## Exhibit 2

**TIAA-CREF Funds Form N-CSR**

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
Washington, DC 20549

**FORM N-CSR**

**CERTIFIED SHAREHOLDER REPORT OF REGISTERED MANAGEMENT INVESTMENT COMPANIES**

Investment Company Act file number File No. 811-09301

TIAA-CREF FUNDS
(Exact Name of Registrant as specified in charter)

730 Third Avenue, New York, New York 10017-3206
(Address of Principal Executive Offices) (Zip code)

F. Scott Thomas, Esq.
c/o TIAA-CREF
8500 Andrew Carnegie Blvd.
Charlotte, NC 28262-8500
(Name and address of agent for service)

Registrant's telephone number, including area code: 704-595-1000

Date of fiscal year end: October 31

Date of reporting period: April 30, 2014

**Item 1. Reports to Stockholders.**



**2014 Semiannual Report**

# TIAA-CREF Funds

**Equity Funds**

**April 30, 2014**

## Contents

**Understanding your report from TIAA-CREF Funds** — 2

**Information for investors** — 2

**TIAA-CREF Market Monitor** — 3

**About the funds' benchmarks** — 4

**Important information about expenses** — 5

**Fund performance**
Enhanced Large-Cap Growth Index Fund — 6
Enhanced Large-Cap Value Index Fund — 8
Growth & Income Fund — 10
Large-Cap Growth Fund — 12
Large-Cap Value Fund — 14
Mid-Cap Growth Fund — 16
Mid-Cap Value Fund — 18
Small-Cap Equity Fund — 20
Social Choice Equity Fund — 22
Emerging Markets Equity Fund — 24
Enhanced International Equity Index Fund — 26
Global Natural Resources Fund — 28
International Equity Fund — 30
International Opportunities Fund — 32

**Summary portfolios of investments** — 34

**Financial statements (unaudited)**
Statements of assets and liabilities — 66
Statements of operations — 69
Statements of changes in net assets — 72
Financial highlights — 78
Notes to financial statements — 90

**Renewal of investment management agreement** — 99

**Additional information about index providers** — 105

**How to reach us** — Inside back cover



Financial Services

# Understanding your report from TIAA-CREF Funds

For the purposes of this report, "TIAA-CREF Funds" refers only to the TIAA-CREF Equity Funds listed on the cover of this report.

This semiannual report contains information about the holdings and investment performance of the TIAA-CREF Funds as of April 30, 2014. The report contains three main sections:

- The fund performance section compares each fund's investment returns with those of its benchmark index.
- The summary portfolios of investments list the industries and types of securities in which each fund had investments as of April 30, 2014.
- The financial statements provide detailed information about the operations and financial condition of each fund.

The views and opinions expressed in this report are through the end of the period, as stated on the cover of this report. They are subject to change at any time based on a variety of factors. As such, they are not guarantees of future performance or investment results and should not be taken as investment advice. The risks of investing in the TIAA-CREF Funds vary from fund to fund; to see the risks of investing in an individual fund, please refer to that fund's latest prospectus.

*As always, you should carefully consider the investment objectives, risks, charges and expenses of any fund before investing. For a prospectus that contains this and other important information, please visit our website at tiaa-cref.org, or call 800 842-2252 for the Institutional, Premier and Retirement classes or 800 223-1200 for the Retail Class. We urge you to read the prospectus carefully before investing.*

# Information for investors

**Portfolio holdings**

Securities and Exchange Commission (SEC) rules allow investment companies to list the top holdings of each fund in their annual and semiannual reports, instead of providing complete portfolio listings. The TIAA-CREF Funds also file complete portfolio listings with the SEC, and they are available to the public.

You can obtain a complete list of the TIAA-CREF Funds' portfolio holdings (Schedules of Investments) as of the most recently completed fiscal quarter in the following ways:

- By visiting our website at tiaa-cref.org; or
- By calling us at 800 842-2252 to request a copy, which will be provided free of charge.

You can also obtain a complete list of the TIAA-CREF Funds' portfolio holdings as of the most recently completed fiscal quarter, and for prior quarter-ends, from our SEC Form N-CSR and Form N-Q filings. Form N-CSR filings are as of October 31 or April 30; Form N-Q filings are as of January 31 or July 31. Copies of these forms are available:

- Through the Electronic Data Gathering and Retrieval System (EDGAR) on the SEC's website at www.sec.gov; or
- From the SEC's Office of Investor Education and Advocacy. (Call 202 551-8090 for more information.)

**Proxy voting**

TIAA-CREF Funds' ownership of stock gives it the right to vote on proxy issues of companies in which it invests. A description of our proxy voting policies and procedures can be found on our website at tiaa-cref.org or on the SEC's website at www.sec.gov. You can also call us at 800 842-2252 to request a free copy. A report of how the funds voted during the most recently completed twelve-month period ended June 30 can be found on our website or on Form N-PX at www.sec.gov.

**Contacting TIAA-CREF**

There are three easy ways to contact us: by email, using the Contact Us link at the top of our home page; by mail at TIAA-CREF, 730 Third Avenue, New York, NY 10017-3206; or by phone at 800 842-2252.

**Fund management**

The TIAA-CREF Funds are managed by the portfolio management teams of Teachers Advisors, Inc. The members of these teams are responsible for the day-to-day investment management of the funds.

# TIAA-CREF Market Monitor

## Economy cools in the winter, but stocks end higher

Although the U.S. economy and stocks hit a rough patch during the reporting period, many equity indexes closed higher amid mixed economic reports. The domestic economy slowed down, attributable in large part to the harsh winter. However, private-sector hiring and consumer spending rose, and unemployment fell by a full percentage point to 6.3% over the period. The Russell 3000® Index, a broad-based measure of the U.S. stock market, registered 7.8% for the six months ended April 30, 2014.

For the six months, value stocks outperformed their growth counterparts, returning 9.2% and 6.5%, respectively. At the same time, investors favored stocks of large-capitalized companies over smaller companies. The latter are riskier but can offer higher potential long-term returns. (Returns by market capitalization and investment style are based on the Russell indexes.)

Overseas, stocks in developed international markets, as measured by the MSCI EAFE Index, rose but underperformed the broad U.S. market by nearly three-and-a-half percentage points. The Eurozone produced respectable but tepid economic results. Manufacturing improved and the European Central Bank reduced its lending rate. Emerging market equities, however, as measured by the MSCI Emerging Markets Index, dropped three percentage points due in part to concerns over China's economy and geopolitical concerns, a rising U.S. dollar and slowing growth in many emerging market economies. (All returns are in U.S. dollars.)

Domestic investment-grade bonds, as measured by the Barclays U.S. Aggregate Bond Index, returned 1.7% over the six-month period. Their prices stabilized after concerns about interest rates eased.

## Value stocks outperformed growth equities
**(Based on November 1, 2013–April 30, 2014 performance)**



Source: Russell Investments

### Stocks rally, retreat and rebound

Over the first two months of the period, U.S. equities in general rose in reaction to a drop in unemployment and signs that the domestic economy had sprung back to life. The tide turned in January when stocks dropped sharply, and U.S. Treasury securities rose as investors questioned the U.S. economy's strength following reports of weak growth in employment, home sales, payrolls, construction spending and retail sales. First-quarter real gross domestic product ("GDP"), which measures the value of all goods and services produced in the nation, decreased 1.0% from the prior quarter. (The annualized growth rate was 2.6% over the fourth quarter and 1.8% over the first quarter of 2013.) The weak GDP growth largely resulted from the effects of the cold winter. Also in January, the Federal Reserve ("Fed") began scaling back its $85 billion in monthly purchases of U.S. Treasury and agency fixed-income securities.

As the period advanced, employment and retail sales picked up, the Fed reaffirmed its continued low-interest-rate policy and stocks regained their footing. Many high-momentum growth stocks (particularly those of technology and biotech companies) and small caps sold off as value stocks fell in favor.

Outside the United States, prices of developed and emerging market stocks rose amid reports of a decline in current-account deficits and lower currency volatility. Lackluster economic reports from China, including lower-than-forecast industrial production and retail sales, and increasing bad debt, reinforced investors' concerns about the country's economy. China's first-quarter GDP grew at an annual rate of 7.4% year over year, down from 7.7% in the fourth quarter. However, credit conditions eased and China's currency continued to depreciate, which helped its exports. Elsewhere, tensions between Russia and Ukraine escalated, often overshadowing positive corporate earnings reports.

Some encouraging news surfaced at the end of the period. Payroll processor ADP announced that the private sector added 220,000 jobs in April, the strongest job growth since November 2013. Moreover, the Fed announced that economic growth picked up, and it would continue its efforts to keep interest rates low "for a considerable time."

Although the Investment Company Institute (ICI) estimated $43.3 billion flowed out of bond funds and about $22.1 billion into equity funds from November through December 2013, it reported approximately $58.8 billion flowed into stock funds and nearly $25.3 billion into bond funds in 2014 as bond markets stabilized.

# About the funds' benchmarks

**Broad market indexes**

The **Russell 3000® Index** measures the performance of the stocks of the 3,000 largest publicly traded U.S. companies, based on market capitalization. The index measures the performance of about 98% of the total market capitalization of the publicly traded U.S. equity market.

The **MSCI All Country World ex USA Index** measures the performance of large- and mid-cap stocks in 43 developed and emerging market countries, excluding the United States.

The **MSCI EAFE Index** measures the performance of the leading stocks in 21 developed market countries outside North America—in Europe, Australasia, and the Far East.

The **MSCI Emerging Markets Index** measures the performance of the leading stocks in 21 emerging market countries in Europe, Asia, Africa, Latin America and the Middle East.

**Large-cap indexes**

The **S&P 500® Index** is a market-capitalization-weighted index of the stocks of 500 leading companies in major industries of the U.S. economy.

The **Russell 1000® Growth Index** is a subset of the Russell 1000 Index, which measures the performance of the stocks of the 1,000 largest companies in the Russell 3000 Index, based on market capitalization. The Russell 1000 Growth Index measures the performance of those stocks of the Russell 1000 Index with higher relative forecasted growth rates and price/book ratios.

The **Russell 1000 Value Index** is a subset of the Russell 1000 Index, which measures the performance of the stocks of the 1,000 largest companies in the Russell 3000 Index, based on market capitalization. The Russell 1000 Value Index measures the performance of those stocks of the Russell 1000 Index with lower relative forecasted growth rates and price/book ratios.

**Mid-cap indexes**

The **Russell Midcap® Growth Index** is a subset of the Russell Midcap Index, which measures the performance of the stocks of the 800 smallest companies in the Russell 1000 Index, based on market capitalization. The Russell Midcap Growth Index measures the performance of those stocks of the Russell Midcap Index with higher relative forecasted growth rates and price/book ratios.

The **Russell Midcap Value Index** is a subset of the Russell Midcap Index, which measures the performance of the stocks of the 800 smallest companies in the Russell 1000 Index, based on market capitalization. The Russell Midcap Value Index measures the performance of those stocks of the Russell Midcap Index with lower relative forecasted growth rates and price/book ratios.

**Small-cap index**

The **Russell 2000® Index** measures the performance of the stocks of the 2,000 smallest companies in the Russell 3000 Index, based on market capitalization.

**Specialty equity index**

The **MSCI All Country World Commodity Producers Sector Capped Index** measures the performance of the stocks of commodity producers in 44 developed and emerging market nations throughout the world. The index is composed of three sectors—energy, metals and agriculture. The weight of each sector is fixed at one-third of the index.

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

Russell 1000, Russell 2000, Russell 3000 and Russell Midcap are trademarks and service marks of Russell Investments. TIAA-CREF products are not promoted or sponsored by, or affiliated with, Russell Investments. MSCI makes no express or implied warranties or representations and shall have no liability whatsoever with respect to any MSCI data contained herein. This report is not approved, reviewed or produced by MSCI. S&P 500 is a registered trademark and service mark of the McGraw-Hill Companies, Inc.

# Important information about expenses

All shareholders of the TIAA-CREF Funds incur ongoing costs, including management fees and other fund expenses. They may also incur transactional costs for redemptions or account maintenance fees.

The expense examples that appear on the performance pages are intended to help you understand your ongoing costs only (in U.S. dollars) and do not reflect transactional costs or the costs incurred by the fund for buying and selling securities. The examples are designed to help you compare these ongoing costs with the ongoing costs of investing in other mutual funds.

The expenses shown do not include redemption fees or account maintenance fees, which may or may not be applicable, as described in the prospectus. If such fees were included, your total costs for investing in the funds would be higher. Note also that shareholders of the TIAA-CREF Funds do not incur a sales charge for purchases, reinvested dividends or other distributions.

The examples are based on an investment of $1,000 invested at the beginning of the six-month period and held for the entire period (November 1, 2013–April 30, 2014).

## Actual expenses

The first section of each table uses the fund's actual expenses and its actual rate of return. You may use the information in this section, together with the amount you invested, to estimate the expenses that you paid over the six-month period.

Simply divide your account value by $1,000 (for example, an $8,600 account value divided by $1,000 = 8.6), then multiply the result by the number in the first line under the heading "Expenses paid during period" to estimate the expenses you paid during the six-month period. Some funds have a contractual fee reimbursement. Had these not been in effect, fund expenses would have been higher.

## Hypothetical example for comparison purposes

The second line in each share class's entry shows hypothetical account values and expenses based on the share class's actual expense ratio for the six-month period and an assumed 5% per year rate of return before expenses. This was not the share class's actual return.

This hypothetical example cannot be used to estimate the actual expenses you paid for the period but rather allows you to compare the ongoing costs of investing in the fund with the costs of other funds. To do so, compare this 5% hypothetical example with the 5% hypothetical examples that appear in the shareholder reports of other mutual funds.

# Enhanced Large-Cap Growth Index Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Information technology | 26.6 |
| Consumer discretionary | 16.4 |
| Industrials | 13.0 |
| Health care | 11.9 |
| Consumer staples | 10.1 |
| Financials | 6.8 |
| Energy | 6.4 |
| Materials | 4.4 |
| Telecommunication services | 2.7 |
| Short-term investments, other assets & liabilities, net | 1.7 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 50.9 |
| More than $15 billion-$50 billion | 20.1 |
| More than $2 billion-$15 billion | 28.7 |
| $2 billion or less | 0.3 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Enhanced Large-Cap Growth Index Fund returned 5.15%, compared with the 6.95% return of its benchmark, the Russell 1000® Growth Index. For the one-year period ended April 30, 2014, the fund returned 17.93%, versus 20.66% for the index.

### Large-cap growth stocks lag the broad market

The broad U.S. stock market, as measured by the Russell 3000® Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. Investors were in a defensive mode, as U.S. economic activity decreased markedly in the first quarter of 2014, and the Federal Reserve began to pare back its stimulus efforts. For the period, large-cap stocks outperformed smaller-cap issues and value shares outperformed growth stocks.

The large-cap growth category lagged the 9.61% return of the large-cap value category, in part because the latter contained more high-performing financial and energy stocks. Within the growth category, however, large caps outpaced both small- and mid-cap issues, which gained 1.27% and 6.04%, respectively. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the five years ended April 30, 2014, the Russell 1000 Growth Index produced an average annual return of 19.47%, nearly matching both the 19.52% average gain of the Russell 1000 Value Index and the 19.54% average return of the Russell 3000 Index.

### Technology stocks fuel the benchmark's advance

Nine out of ten industry sectors of the Russell 1000 Growth Index registered positive returns for the six months, led by utilities, which rose 17.8%. Utilities benefited from the first-quarter economic slowdown, as companies in this sector tend to generate steady earnings even when the economy is less robust. Technology, the benchmark's biggest sector on April 30, 2014, climbed 9.4%.

## Performance as of April 30, 2014

| Enhanced Large-Cap Growth Index Fund | Inception date | 6 months | Total return 1 year | Average annual total return 5 years | since inception |
|---|---|---|---|---|---|
| **Institutional Class** | 11/30/2007 | 5.15% | 17.93% | 18.48% | 6.69% |
| Russell 1000 Growth Index | — | 6.95 | 20.66 | 19.47 | 7.27* |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Performance is calculated from the inception date of the Institutional Class.

Industrials and health care gained 10.0% and 9.3%, respectively. Together, these three sectors represented more than one-half of the benchmark's total market capitalization on April 30, 2014.

Telecommunication services declined 3.3%, as fierce competition among companies in the sector put downward pressure on profit margins. And after soaring 40.3% in the previous twelve months, consumer discretionary stocks took a breather, rising a relatively modest 1.9% in this period.

Three of the benchmark's five largest stocks—all technology bellwethers—scored double-digit gains for the six months. Microsoft led the way, in part because of optimism about new leadership at the company. Apple was not far behind, followed by IBM. In contrast, Coca-Cola and Verizon lagged the return of the benchmark. Coca-Cola posted a relatively modest gain, while shares of Verizon declined.

**Stock selections dampen relative results**

The fund's enhanced indexing strategy uses quantitative (mathematical) modeling techniques to construct a portfolio that resembles the risk characteristics of the fund's benchmark index, while seeking to outperform that index. In terms of portfolio holdings, the fund diverges from its benchmark more than a fund that uses a pure indexing strategy.

During the period, stock selections using the enhanced indexing methodology had both positive and negative effects on the fund's relative performance, but a net result was to lower the fund's return relative to that of its benchmark. The largest detractors were overweight positions in Netflix, Starbucks and personal care products distributor Nu Skin Enterprises.

Partly offsetting these negative effects were positive results from overweight stakes in several health care companies, including drug manufacturer Allergan and Jazz Pharmaceuticals.

## Expense example

### Six months ended April 30, 2014

| Enhanced Large-Cap Growth Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13–4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,051.49 | $1.78 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,023.06 | 1.76 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.35% for the Institutional Class. The expense charges of the fund may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the fund would be higher and its performance lower.

For more information about this expense example, please see page 5.

TIAA-CREF Funds: Equity Funds ■ 2014 Semiannual Report    7

# Enhanced Large-Cap Value Index Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Financials | 25.2 |
| Health care | 14.4 |
| Energy | 14.0 |
| Industrials | 11.4 |
| Information technology | 10.5 |
| Consumer discretionary | 8.5 |
| Utilities | 5.6 |
| Consumer staples | 4.2 |
| Materials | 3.7 |
| Telecommunication services | 1.7 |
| Short-term investments, other assets & liabilities, net | 0.8 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 41.7 |
| More than $15 billion–$50 billion | 27.3 |
| More than $2 billion–$15 billion | 30.2 |
| $2 billion or less | 0.8 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Enhanced Large-Cap Value Index Fund returned 8.16%, compared with the 9.61% return of its benchmark, the Russell 1000® Value Index. For the one-year period ended April 30, 2014, the fund returned 20.39%, versus 20.90% for the index.

### Large-cap value stocks benefit as investors turn from riskier assets

The broad U.S. stock market, as measured by the Russell 3000® Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. Investors were in a defensive mode, as U.S. economic activity decreased markedly in the first quarter of 2014, and the Federal Reserve began to pare back its stimulus efforts.

For the period, large-cap stocks outperformed smaller-cap and mid-cap issues. Large-cap value stocks outpaced the 6.95% return of large-cap growth shares. Relative to large-cap value stocks, the performance of large-cap growth stocks suffered from a substantially lower weighting in financials and the overall decline of telecommunication services stocks. Returns within the value category provided further evidence of investors' more conservative stance, as large- and mid-cap stocks outperformed small caps, which gained just 3.08%. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the five years ended April 30, 2014, the Russell 1000 Value Index posted an average annual gain of 19.52%, a showing that was in line with the 19.47% average return of the Russell 1000 Growth Index and the 19.54% average return of the Russell 3000 Index.

### Index benefits from gains in all sectors

For the six-month period, all ten industry sectors of the fund's benchmark advanced. Investors favored defensive stocks as they generally provide stable earnings even when economic growth is slow. Financials, the benchmark's largest sector, gained 7.9%. The next three largest sectors also generated

### Performance as of April 30, 2014

| Enhanced Large-Cap Value Index Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | since inception |
| **Institutional Class** | 11/30/2007 | 8.16% | 20.39% | 18.43% | 4.88% |
| Russell 1000 Value Index | — | 9.61 | 20.90 | 19.52 | 5.45* |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Performance is calculated from the inception date of the Institutional Class.

strong performance—energy was up 10.8%, health care gained 12.5% and industrials rose 9.9%. Together, these four sectors comprised more than two-thirds of the benchmark's total market capitalization as of April 30, 2014.

Over the past six months, three of the benchmark's five largest stocks outpaced the return of the index. The top performer was Wells Fargo, followed by Exxon Mobil and Johnson & Johnson. All three of these stocks earned double-digit gains. The two underperforming stocks were General Electric and Chevron, both of which recorded relatively modest increases.

### Fund underperforms due to stock selection

The fund's enhanced indexing strategy uses quantitative (mathematical) modeling techniques to construct a portfolio that resembles the risk characteristics of the fund's benchmark index, while seeking to outperform that index. In terms of portfolio holdings, the fund diverges from its benchmark more than a fund that uses a pure indexing strategy.

For the reporting period, stock choices using the enhanced indexing methodology had both positive and negative effects on the fund's relative performance, and a net result was a lower fund return relative to that of its benchmark. A nonbenchmark position in coal and natural gas producer Walter Energy was the largest detractor from relative performance. An overweight position in electronics retailer Best Buy and an underweight position in drug maker Merck also hindered results versus the index.

The unfavorable effect of these holdings was somewhat mitigated by an overweight position in Tyson Foods, an out-of-benchmark position in ship builder Huntington Ingalls and an underweight allocation to Procter & Gamble, which underperformed the broad index.

## Expense example

### Six months ended April 30, 2014

| Enhanced Large-Cap Value Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $ 1,000.00 | $ 1,081.56 | $1.81 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,023.06 | 1.76 |

* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.35% for the Institutional Class. The expense charges of the fund may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the fund would be higher and its performance lower.

For more information about this expense example, please see page 5.

# Growth & Income Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Information technology | 17.0 |
| Health care | 16.1 |
| Consumer discretionary | 15.6 |
| Financials | 12.7 |
| Industrials | 12.4 |
| Consumer staples | 8.8 |
| Energy | 8.4 |
| Materials | 4.1 |
| Utilities | 2.2 |
| Telecommunication services | 1.8 |
| Short-term investments, other assets & liabilities, net | 0.9 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 44.7 |
| More than $15 billion–$50 billion | 28.5 |
| More than $2 billion–$15 billion | 25.0 |
| $2 billion or less | 1.8 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Growth & Income Fund returned 6.61% for the Institutional Class, compared with the 8.36% return of its benchmark, the S&P 500® Index. For the one-year period ended April 30, 2014, the fund returned 21.35%, versus 20.44% for the index. The table below shows returns for all share classes of the fund.

### Stocks trudge ahead as investors turn more cautious

For the six-month period, large-cap U.S. stocks, as measured by the S&P 500 Index, generated a healthy gain and outperformed the 7.83% return of the Russell 3000® Index, a proxy for the broad domestic stock market.

Following the wide-ranging rally of U.S. equities in 2013, investors started 2014 by booking profits early in the new year. The S&P 500 Index began the year on a positive note but dropped considerably at the end of January. The index rebounded in February but was up and down in March due to geopolitical turmoil in Ukraine and investors' focus on the Federal Reserve's stance toward tapering asset purchases and the potential for interest-rate increases. Volatility was also fueled by slower economic activity resulting from harsh winter weather that hurt sales in the retail, auto and homebuilding segments of the market.

The benchmark's robust six-month performance lifted it above the broad U.S. stock market, as investors increasingly sought the strength and stability of larger issues. The performance of the Russell 3000 Index was hampered by its sizable position in small- and mid-cap issues, both of which underperformed large caps for the period.

## Performance as of April 30, 2014

| Growth & Income Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| **Institutional Class** | 7/1/1999 | 6.61% | 21.35% | 18.43% | 9.46% |
| **Premier Class** | 9/30/2009 | 6.52 | 21.05 | 18.27* | 9.38* |
| **Retirement Class** | 10/1/2002 | 6.47 | 20.98 | 18.11 | 9.15 |
| **Retail Class** | 3/31/2006 | 6.42 | 20.83 | 18.06 | 9.29* |
| S&P 500 Index | — | 8.36 | 20.44 | 19.14 | 7.67 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* The performance shown for the Premier and Retail classes that is prior to their respective inception dates is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier and Retail classes. If those higher expenses had been reflected, the performance of these two classes shown for these periods would have been lower.

For the ten years ended April 30, 2014, the S&P 500 Index produced an average annual gain of 7.67%, versus the 8.10% average return of the Russell 3000 Index.

### Most sectors aid the rise of large-cap stocks

Nine out of ten industry sectors within the S&P 500 Index produced positive returns for the reporting period. Only telecommunication services, which had the lowest weighting in the benchmark on April 30, 2014, registered a loss. Information technology, the benchmark's biggest sector, gained 11.1%. Other heavily weighted sectors at period-end included health care (up 11.2%) and financials (up 8.0%). Combined, these three sectors represented nearly half of the S&P 500's market capitalization at period-end.

### Stock picks hold back performance versus the benchmark

Stock selection hindered the fund's performance relative to the S&P 500 Index for the six months. The largest individual detractor was an overweight position in electronics retailer Best Buy. Not investing in Exxon Mobil also weighed on the fund's relative performance. Exxon's stock benefited as Berkshire Hathaway took a stake, and the company bought back shares and boosted oil and natural gas production. An overweight position in energy giant Anadarko Petroleum and an out-of-benchmark investment in Aegerion Pharmaceuticals hurt the fund's results versus the index as well.

On the positive side, the fund benefited from investments in three health care companies that were not held in the benchmark. The stock price of Jazz Pharmaceuticals rose sharply, helped by news of an acquisition. Illumina, whose products are used in genetic research, and Salix Pharmaceuticals also had strong performance. An overweight position in Delta Airlines also bolstered the fund's relative performance.

## Expense example

**Six months ended April 30, 2014**

| Growth & Income Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,066.07 | $2.25 |
| Premier Class | 1,000.00 | 1,065.17 | 3.02 |
| Retirement Class | 1,000.00 | 1,064.73 | 3.53 |
| Retail Class | 1,000.00 | 1,064.16 | 3.94 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,022.61 | 2.21 |
| Premier Class | 1,000.00 | 1,021.87 | 2.96 |
| Retirement Class | 1,000.00 | 1,021.37 | 3.46 |
| Retail Class | 1,000.00 | 1,020.98 | 3.86 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.44% for the Institutional Class, 0.59% for the Premier Class, 0.69% for the Retirement Class and 0.77% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Large-Cap Growth Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Information technology | 32.7 |
| Health care | 18.6 |
| Consumer discretionary | 18.3 |
| Industrials | 10.5 |
| Financials | 6.7 |
| Materials | 4.6 |
| Energy | 2.5 |
| Consumer staples | 2.0 |
| Telecommunication services | 1.6 |
| Short-term investments, other assets & liabilities, net | 2.5 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 51.6 |
| More than $15 billion–$50 billion | 31.1 |
| More than $2 billion–$15 billion | 17.3 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Large-Cap Growth Fund returned 5.30% for the Institutional Class, compared with the 6.95% return of its benchmark, the Russell 1000® Growth Index. For the one-year period ended April 30, 2014, the fund returned 22.30%, versus 20.66% for the index. The table below shows returns for all share classes of the fund.

### Large-cap growth stocks lag the broad market

The broad U.S. stock market, as measured by the Russell 3000® Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. Investors were in a defensive mode, as U.S. economic activity decreased markedly in the first quarter of 2014, and the Federal Reserve began to pare back its stimulus efforts. For the period, large-cap stocks outperformed smaller-cap issues, and value shares outperformed growth stocks.

The large-cap growth category lagged the 9.61% return of the large-cap value category, in part because the latter contained more high-performing financial and energy stocks. Within the growth category, however, large caps outpaced both small- and mid-cap issues, which gained 1.27% and 6.04%, respectively. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the five years ended April 30, 2014, the Russell 1000 Growth Index produced an average annual return of 19.47%, nearly matching both the 19.52% average gain of the Russell 1000 Value Index and the 19.54% average return of the Russell 3000 Index.

## Performance as of April 30, 2014

| Large-Cap Growth Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | since fund inception |
| Institutional Class | 3/31/2006 | 5.30% | 22.30% | 18.52% | 7.58% |
| Premier Class | 9/30/2009 | 5.18 | 22.07 | 18.36* | 7.49* |
| Retirement Class | 3/31/2006 | 5.18 | 21.97 | 18.22 | 7.31 |
| Retail Class | 3/31/2006 | 5.09 | 21.83 | 18.13 | 7.29 |
| Russell 1000 Growth Index | — | 6.95 | 20.66 | 19.47 | 8.00† |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* The performance shown for the Premier Class that is prior to its inception date is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier Class. If those higher expenses had been reflected, the performance of the Premier Class shown for these periods would have been lower.
† Performance is calculated from the inception date of the Institutional Class.

## Technology stocks fuel the benchmark's advance

Nine out of ten industry sectors of the Russell 1000 Growth Index registered positive returns for the six months, led by utilities, which rose 17.8%. Utilities benefited from the first-quarter economic slowdown, as companies in this sector tend to generate steady earnings even when the economy is less robust. Technology, the biggest sector in the index on April 30, 2014, climbed 9.4%. Industrials and health care gained 10.0% and 9.3%, respectively. Together, these three sectors represented more than one-half of the benchmark's total market capitalization on April 30, 2014.

Telecommunication services declined 3.3%, as fierce competition among companies in the sector put downward pressure on profit margins. And after soaring 40.3% in the previous twelve months, consumer discretionary stocks took a breather, rising a relatively modest 1.9% in this period.

Three of the benchmark's five largest stocks—all technology bellwethers—scored double-digit gains for the six months. Microsoft led the way, in part because of optimism about new leadership at the company. Apple was not far behind, followed by IBM. In contrast, Coca-Cola and Verizon lagged the return of the benchmark. Coca-Cola posted a relatively modest gain, while shares of Verizon declined.

## Stock choices trim the fund's relative return

The fund trailed its benchmark primarily because of stock selections that did not perform as anticipated. These included overweight positions in railroad company Kansas City Southern, educational media distributor Discovery Communications and Amazon, all of which posted double-digit losses. An underweight holding in Microsoft and avoiding technology giant Oracle also hurt relative performance.

These negative effects were partly offset by a number of successful stock choices. The largest contributors were overweight stakes in biotechnology company Biogen Idec, drug manufacturer Allergan and Illumina, whose products are used in genetic research. An overweight position in social media company Facebook was helpful as well.

## Expense example

### Six months ended April 30, 2014

| Large-Cap Growth Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,053.03 | $2.34 |
| Premier Class | 1,000.00 | 1,051.77 | 3.10 |
| Retirement Class | 1,000.00 | 1,051.84 | 3.61 |
| Retail Class | 1,000.00 | 1,050.88 | 4.22 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,022.51 | 2.31 |
| Premier Class | 1,000.00 | 1,021.77 | 3.06 |
| Retirement Class | 1,000.00 | 1,021.27 | 3.56 |
| Retail Class | 1,000.00 | 1,020.68 | 4.16 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.46% for the Institutional Class, 0.61% for the Premier Class, 0.71% for the Retirement Class and 0.83% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Large-Cap Value Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Financials | 24.2 |
| Energy | 15.6 |
| Health care | 13.2 |
| Information technology | 11.0 |
| Industrials | 10.2 |
| Consumer discretionary | 8.3 |
| Consumer staples | 6.2 |
| Utilities | 4.2 |
| Telecommunication services | 3.6 |
| Materials | 3.4 |
| Short-term investments, other assets & liabilities, net | 0.1 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 45.0 |
| More than $15 billion–$50 billion | 19.5 |
| More than $2 billion–$15 billion | 33.1 |
| $2 billion or less | 2.4 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Large-Cap Value Fund returned 7.52%, compared with the 9.61% return of its benchmark, the Russell 1000® Value Index. For the one-year period ended April 30, 2014, the fund returned 20.11%, versus 20.90% for the index. The table below shows returns for all share classes of the fund.

### Large-cap value stocks benefit as investors turn from riskier assets

The broad U.S. stock market, as measured by the Russell 3000® Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. Investors turned more defensive, as U.S. economic activity decreased markedly in the first quarter of 2014 and the Federal Reserve began paring its stimulus efforts. For the period, large-cap stocks outperformed smaller-cap issues, and value shares outperformed growth stocks.

Large-cap value stocks outpaced the 6.95% return of large-cap growth shares. The relative performance of large-cap growth stocks suffered, in part, from a substantially lower weighting in high-performing financial and energy stocks. Within the value category, large-cap issues outperformed small caps, which rose 4.97%, but slightly trailed the 9.69% rise in mid caps. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the ten years ended April 30, 2014, the Russell 1000 Value Index posted an average annual gain of 7.95%, a showing on par with the 7.99% average return of the Russell 1000 Growth Index and the 8.10% average return of the Russell 3000 Index.

### Performance as of April 30, 2014

| Large-Cap Value Fund | Inception date | Total return 6 months | Total return 1 year | Average annual total return 5 years | Average annual total return 10 years |
|---|---|---|---|---|---|
| **Institutional Class** | 10/1/2002 | 7.52% | 20.11% | 19.17% | 8.16% |
| **Premier Class** | 9/30/2009 | 7.39 | 19.91 | 19.00* | 8.09* |
| **Retirement Class** | 10/1/2002 | 7.36 | 19.77 | 18.86 | 7.87 |
| **Retail Class** | 10/1/2002 | 7.31 | 19.71 | 18.82 | 7.91 |
| Russell 1000 Value Index | — | 9.61 | 20.90 | 19.52 | 7.95 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\*    The performance shown for the Premier Class that is prior to its inception date is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier Class. If those higher expenses had been reflected, the performance of the Premier Class shown for these periods would have been lower.

### Index benefits from gains in all sectors

For the six months, all ten industry sectors of the fund's benchmark advanced. Financials, the benchmark's largest sector, gained 7.9%. The next three-largest sectors also generated strong performance—energy was up 10.8%, health care gained 12.5% and industrials rose 9.9%. Together, these four sectors comprised approximately two-thirds of the benchmark's total market capitalization on April 30, 2014.

The consumer discretionary and telecommunication services sectors posted the smallest returns. They gained 3.5% and 3.3%, respectively, underperforming the overall index.

Over the past six months, three of the benchmark's five largest stocks outpaced the return of the index. The top performer was Wells Fargo, followed by Exxon Mobil and Johnson & Johnson. All three of these stocks earned double-digit gains. The two underperforming stocks were General Electric and Chevron, both of which recorded relatively modest increases.

### Fund underperforms due to stock selection

For the reporting period, stock choices impeded the fund's performance relative to its benchmark. A nonbenchmark position in independent oil and gas producer Talisman Energy was the largest detractor from the fund's relative performance. Overweight positions in international mining company Cliffs Natural Resources and electronics retailer Best Buy also hindered results versus the index, as did an out-of-benchmark investment in information technology firm Rackspace Hosting.

The unfavorable effect of these holdings was somewhat mitigated by three nonbenchmark positions that were the fund's top contributors—AMR (formerly American Airlines), energy company Matador Resources and aluminum products manufacturer Constellium. An overweight holding in Freescale Semiconductor also benefited the fund's relative performance.

### Expense example

**Six months ended April 30, 2014**

| Large-Cap Value Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,075.23 | $ 2.26 |
| Premier Class | 1,000.00 | 1,073.86 | 3.03 |
| Retirement Class | 1,000.00 | 1,073.63 | 3.55 |
| Retail Class | 1,000.00 | 1,073.10 | 3.96 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,022.61 | 2.21 |
| Premier Class | 1,000.00 | 1,021.87 | 2.96 |
| Retirement Class | 1,000.00 | 1,021.37 | 3.46 |
| Retail Class | 1,000.00 | 1,020.98 | 3.86 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.44% for the Institutional Class, 0.59% for the Premier Class, 0.69% for the Retirement Class and 0.77% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Mid-Cap Growth Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Consumer discretionary | 22.4 |
| Information technology | 21.4 |
| Industrials | 14.9 |
| Health care | 13.6 |
| Financials | 9.4 |
| Consumer staples | 7.2 |
| Energy | 5.0 |
| Materials | 4.3 |
| Telecommunication services | 1.2 |
| Short-term investments, other assets & liabilities, net | 0.6 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $15 billion–$50 billion | 32.8 |
| More than $2 billion–$15 billion | 63.1 |
| $2 billion or less | 4.1 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Mid-Cap Growth Fund returned 2.91% for the Institutional Class, compared with the 6.04% return of its benchmark, the Russell Midcap® Growth Index. For the one-year period ended April 30, 2014, the fund returned 18.76%, versus 20.62% for the index. The table below shows returns for all share classes of the fund.

### Mid-cap stocks underperform the broad-based index

The broad U.S. stock market, as measured by the Russell 3000® Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. Investors were in a defensive mode for the period as U.S. economic activity slowed considerably early in the first quarter of 2014 and the Federal Reserve ("Fed") began to pare back its stimulus efforts. For the period, investors generally favored stocks of larger-cap over smaller-capitalized companies and value over growth equities. Larger-capitalized companies tend to offer more stability and have more credit available to them than their smaller counterparts.

For the six months, the return of mid-cap growth stocks lagged behind the broad market by more than one-and-three-quarter percentage points. Within the growth category, the performance of large-cap stocks topped small-cap issues by more than five-and-a-half percentage points and exceeded that of mid-cap growth stocks as well. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the ten years ended April 30, 2014, the Russell Midcap Growth Index posted an average annual return of 9.63%, exceeding the return of the broader market by more than one-and-a-half percentage points.

## Performance as of April 30, 2014

| Mid-Cap Growth Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| **Institutional Class** | 10/1/2002 | 2.91% | 18.76% | 20.68% | 9.30% |
| **Premier Class** | 9/30/2009 | 2.81 | 18.57 | 20.50* | 9.22* |
| **Retirement Class** | 10/1/2002 | 2.79 | 18.48 | 20.38 | 9.01 |
| **Retail Class** | 10/1/2002 | 2.73 | 18.35 | 20.33 | 9.01 |
| Russell Midcap Growth Index | — | 6.04 | 20.62 | 21.10 | 9.63 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* The performance shown for the Premier Class that is prior to its inception date is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier Class. If those higher expenses had been reflected, the performance of the Premier Class shown for these periods would have been lower.

## Investors gravitate to defensive stocks amid uncertainty

Seven of the ten industry sectors in the Russell Midcap Growth Index underperformed the broader market over the six-month period, yet all posted positive returns. Utilities, a defensive sector, led the group posting an extraordinary return of 17.8%. Defensive stocks generally provide consistent earnings and their performance is less driven by changes in the economic cycle. However, utilities represented less than a half of 1% of the benchmark's capitalization on April 30, 2014. Health care, which finished up nearly 10%, industrials (up 9.5%), materials (up 9.2%) and energy (up 7.2%) rounded out the top-five best-performing sectors. Telecommunication services and information technology finished among the weakest performers returning 3.3% and 3.5%, respectively.

For the period, all but one of the benchmark's five largest holdings, in terms of market capitalization at period-end, outshined the benchmark as a whole. Pharmaceutical companies Actavis and Alexion were the best performers, generating dramatic gains. Retailer Kroger earned a healthy increase, while technology services provider Intuit outpaced the benchmark by a relatively slim margin. Wireless infrastructure provider Crown Castle lagged far behind with a loss for the six months.

## The fund lags its benchmark

For the period, the fund trailed its benchmark because of stock selections that did not perform as well as expected. They include positions in out-of-benchmark holdings CommVault Systems, Guidewire Software and Proto Labs. The fund's underweight position in specialty coffee company Keurig Green Mountain, and health and wellness product retailer GNC, were also among the holdings that detracted from the fund's performance versus the benchmark.

Partly offsetting these negative factors were favorable results from two pharmaceutical company stocks: Intercept Pharmaceuticals, which was not held in the benchmark, and an overweight position in Salix Pharmaceuticals. The fund's heavier exposure to Delta Airlines and Avago Technologies, and positions in out-of-benchmark stocks NXP Semiconductors and Questar Pharmaceuticals, also helped the fund's performance.

## Expense example

### Six months ended April 30, 2014

| Mid-Cap Growth Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,029.05 | $2.31 |
| Premier Class | 1,000.00 | 1,028.07 | 3.07 |
| Retirement Class | 1,000.00 | 1,027.86 | 3.57 |
| Retail Class | 1,000.00 | 1,027.30 | 3.97 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,022.51 | 2.31 |
| Premier Class | 1,000.00 | 1,021.77 | 3.06 |
| Retirement Class | 1,000.00 | 1,021.27 | 3.56 |
| Retail Class | 1,000.00 | 1,020.88 | 3.96 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.46% for the Institutional Class, 0.61% for the Premier Class, 0.71% for the Retirement Class and 0.79% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Mid-Cap Value Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Financials | 29.0 |
| Industrials | 10.9 |
| Utilities | 10.5 |
| Consumer discretionary | 10.4 |
| Information technology | 10.2 |
| Energy | 9.1 |
| Health care | 8.8 |
| Materials | 5.9 |
| Consumer staples | 2.7 |
| Telecommunication services | 0.6 |
| Short-term investments, other assets & liabilities, net | 1.9 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 1.0 |
| More than $15 billion–$50 billion | 35.0 |
| More than $2 billion–$15 billion | 60.4 |
| $2 billion or less | 3.6 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Mid-Cap Value Fund returned 8.97% for the Institutional Class, compared with the 9.69% return of its benchmark, the Russell Midcap® Value Index. For the one-year period ended April 30, 2014, the fund returned 21.29%, versus 22.10% for the index. The table below shows returns for all share classes of the fund.

### Mid-cap value stocks lead the broader market

The broad U.S. stock market, as measured by the Russell 3000® Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. Investors were in a defensive mode for much of the period as U.S. economic activity slowed considerably early in the first quarter of 2014 and the Federal Reserve ("Fed") began to pare back its stimulus efforts. For the period, investors generally favored stocks of larger-cap over smaller-capitalized companies and value over growth equities. Larger-capitalized companies tend to offer more stability and have more credit available to them than their smaller counterparts.

For the six months, mid-cap value stocks returned 9.69%, outpacing the broad market and mid-cap issues. Within the value category, mid-cap stocks far outpaced the 4.97% return of small-cap issues and finished slightly higher than the 9.61% return of large-cap shares. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the ten years ended April 30, 2014, the mid-cap value category posted an average annual return of 10.77%, exceeding the return of the Russell 3000 Index by more than two-and-a-half percentage points.

## Performance as of April 30, 2014

| Mid-Cap Value Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| Institutional Class | 10/1/2002 | 8.97% | 21.29% | 20.31% | 10.67% |
| Premier Class | 9/30/2009 | 8.93 | 21.16 | 20.15* | 10.59* |
| Retirement Class | 10/1/2002 | 8.85 | 21.01 | 20.02 | 10.38 |
| Retail Class | 10/1/2002 | 8.81 | 20.91 | 19.98 | 10.42 |
| Russell Midcap Value Index | — | 9.69 | 22.10 | 22.61 | 10.77 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* The performance shown for the Premier Class that is prior to its inception date is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier Class. If those higher expenses had been reflected, the performance of the Premier Class shown for these periods would have been lower.

**Defensive stocks drive the benchmark higher**

All ten industry sectors of the Russell Midcap Value Index ended the six-month period in higher territory. The utilities and energy defensive sectors returned 11.6% and 8.4%, respectively. Defensive stocks generally provide stable earnings, even in times when economic growth is slow. Telecommunication services (up 17.0%), information technology (up 15.6%), health care (up 12.4%) and industrials (up 12.1%) were the best-performing sectors in the index.

Financials, which constituted slightly less than one-third of the benchmark's market capitalization at period-end, returned 7.3%, posting the weakest performance of the group with the exception of the consumer discretionary sector, which returned 3.9%.

For the period, three of the benchmark's five largest holdings, in terms of market capitalization at period-end, outpaced the index. Shares of semiconductor company Micron Technology surged following reports of strong revenue growth. Generic drug maker Forest Labs also posted a dramatic gain, and health care services provider Cardinal Health was up strongly. Sempra Energy advanced, posting a return that closely matched that of the benchmark. Conversely, Noble Energy finished the six months in negative territory.

**The fund posts strong returns but underperforms its benchmark**

The fund generated solid absolute returns but trailed its benchmark largely as a result of stock selections that did not perform as well as expected and lack of exposure to certain stocks held in the benchmark index. They included underweight positions in Forest Labs, Alcoa and Southwest Airlines. The fund's overweight positions in consumer electronics retailer Best Buy and global engineering and construction company KBR also detracted from the fund's relative performance.

Partly offsetting these negative factors were favorable results from an overweight position in Tyson Foods and an underweight in Liberty Media and First Energy, which ended down for the period. Investments in out-of-benchmark stocks Questcor Pharmaceuticals and NXP Semiconductors also contributed to the fund's relative performance.

## Expense example

### Six months ended April 30, 2014

| Mid-Cap Value Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13–4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,089.74 | $ 2.28 |
| Premier Class | 1,000.00 | 1,089.28 | 3.06 |
| Retirement Class | 1,000.00 | 1,088.49 | 3.57 |
| Retail Class | 1,000.00 | 1,088.05 | 3.88 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,022.61 | 2.21 |
| Premier Class | 1,000.00 | 1,021.87 | 2.96 |
| Retirement Class | 1,000.00 | 1,021.37 | 3.46 |
| Retail Class | 1,000.00 | 1,021.08 | 3.76 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.44% for the Institutional Class, 0.59% for the Premier Class, 0.69% for the Retirement Class and 0.75% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Small-Cap Equity Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Financials | 22.4 |
| Information technology | 18.1 |
| Industrials | 15.6 |
| Consumer discretionary | 13.2 |
| Health care | 12.2 |
| Energy | 6.0 |
| Materials | 4.4 |
| Consumer staples | 3.2 |
| Utilities | 3.2 |
| Telecommunication services | 1.1 |
| Short-term investments, other assets & liabilities, net | 0.6 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $2 billion–$15 billion | 42.6 |
| $2 billion or less | 57.4 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Small-Cap Equity Fund returned 2.96% for the Institutional Class, compared with the 3.08% return of its benchmark, the Russell 2000® Index. For the one-year period ended April 30, 2014, the fund returned 22.52% versus 20.50% for the index. The table below shows returns for all share classes of the fund.

### Small caps generate gains but lag the broad market

For the six-month period, small-cap stocks posted an advance but failed to keep pace with the 7.83% return of the broad U.S. stock market as measured by the Russell 3000® Index. After ending the last two months of 2013 up, small-cap equities posted negative returns in three of the first four months of 2014 as investors worried about the strength of the U.S. economy and signs of slowing growth in China and other emerging markets. Investors were in a defensive mode, as gross domestic product—the output of goods and services produced in the United States—decreased 1.0% in the first three months of the new year and the Federal Reserve began to pare back its stimulus efforts.

Within the small-cap segment, value stocks easily outpaced growth issues, 4.97% to 1.27%. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the ten years ended April 30, 2014, the Russell 2000 Index registered an average annual return of 8.67%, slightly ahead of the 8.10% average return of the Russell 3000 Index.

### Industrials and financials push the benchmark higher

Eight of the ten sectors of the Russell 2000 Index generated positive returns for the six months. The industrials and financials sectors rose 5.3% and 3.0%, respectively. Together these two sectors made up almost 40% of

## Performance as of April 30, 2014

| Small-Cap Equity Fund* | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| **Institutional Class** | 10/1/2002 | 2.96% | 22.52% | 20.11% | 8.41% |
| **Premier Class** | 9/30/2009 | 2.84 | 22.37 | 19.94† | 8.33† |
| **Retirement Class** | 10/1/2002 | 2.82 | 22.32 | 19.83 | 8.14 |
| **Retail Class** | 10/1/2002 | 2.75 | 22.07 | 19.76 | 8.17 |
| Russell 2000 Index | — | 3.08 | 20.50 | 19.84 | 8.67 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\*    Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.

†    The performance shown for the Premier Class that is prior to its inception date is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier Class. If those higher expenses had been reflected, the performance of the Premier Class shown for these periods would have been lower.

the benchmark's market capitalization on April 30, 2014. The information technology and health care sectors also generated strong returns.

Four of the five largest stocks in the Russell 2000 Index scored remarkable gains for the six months—gains that far surpassed the return of the benchmark. Solar energy provider SunEdison delivered the highest return, followed by commercial real estate investment company NorthStar Realty Finance, drugstore chain Rite Aid and diversified electronics firm Acuity Brands. The sole laggard was American Realty Capital, which was up just slightly for the period.

Consumer discretionary and telecommunications were the only two sectors posting negative results. They lost 0.6% and 0.9%, respectively.

### Stock choices constrain the fund's relative results

For the six-month period, the fund benefited from participating in a securities lending program; however, its return modestly trailed that of its benchmark. The fund's results were hurt by overweight positions in two information technology stocks, network supplier Infoblox and data and information management software company CommVault Systems. An overweight in health care software provider Medidata Solutions also detracted from relative results.

Relative returns were enhanced by overweight positions in energy provider Penn Virginia and two information technology stocks, Lattice Semiconductor and broadband technology provider ARRIS Group. An overweight in transportation and logistics provider ArcBest aided fund performance as well.

## Expense example

### Six months ended April 30, 2014

| Small-Cap Equity Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13–4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,029.58 | $ 2.16 |
| Premier Class | 1,000.00 | 1,028.42 | 2.92 |
| Retirement Class | 1,000.00 | 1,028.25 | 3.42 |
| Retail Class | 1,000.00 | 1,027.45 | 3.92 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,022.66 | 2.16 |
| Premier Class | 1,000.00 | 1,021.92 | 2.91 |
| Retirement Class | 1,000.00 | 1,021.42 | 3.41 |
| Retail Class | 1,000.00 | 1,020.93 | 3.91 |

* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.43% for the Institutional Class, 0.58% for the Premier Class, 0.68% for the Retirement Class and 0.78% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Social Choice Equity Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Financials | 20.2 |
| Information technology | 16.5 |
| Consumer discretionary | 13.1 |
| Health care | 11.7 |
| Industrials | 10.4 |
| Energy | 9.7 |
| Consumer staples | 8.0 |
| Materials | 4.7 |
| Utilities | 3.9 |
| Telecommunication services | 1.3 |
| Short-term investments, other assets & liabilities, net | 0.5 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 34.1 |
| More than $15 billion–$50 billion | 44.4 |
| More than $2 billion–$15 billion | 19.1 |
| $2 billion or less | 2.4 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Social Choice Equity Fund returned 7.35% for the Institutional Class, compared with the 7.83% return of its benchmark, the Russell 3000® Index. For the one-year period ended April 30, 2014, the fund returned 20.00%, versus 20.78% for the index. The table below shows returns for all share classes of the fund. The fund screens investments according to social criteria, while the benchmark does not.

### Stock exclusions detract from relative returns

Because of its social criteria, the fund did not invest in a number of stocks included in the Russell 3000 Index. Avoiding these companies produced mixed results during the six-month period, but the net effect was to decrease the fund's return relative to that of its benchmark.

The largest contribution to the fund's performance was the exclusion of Amazon. Amazon's stock dropped after reporting weaker-than-expected earnings for the fourth-quarter 2013, although its first-quarter 2014 results were favorable. Relative results were also bolstered by avoiding Verizon and tobacco-products manufacturer Philip Morris. Verizon acquired the 45% stake that Vodafone had held in the wireless services company. Despite reporting a sharp increase in first-quarter revenues, Verizon's profits fell short of many estimates and disappointing wireless subscriber data exerted pressure on its stock price. Philip Morris reported lower first-quarter earnings versus the same period in 2013.

Stocks absent from the fund that detracted from relative performance included the world's largest publicly-traded oil company Exxon Mobil, Wells Fargo, and technology giants Apple and Microsoft. Apple announced that its Board of Directors increased the company's share-repurchase authorization,

## Performance as of April 30, 2014

| Social Choice Equity Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| **Institutional Class** | 7/1/1999 | 7.35% | 20.00% | 19.16% | 8.07% |
| **Premier Class** | 9/30/2009 | 7.28 | 19.80 | 18.98* | 7.99* |
| **Retirement Class** | 10/1/2002 | 7.22 | 19.71 | 18.87 | 7.77 |
| **Retail Class** | 3/31/2006 | 7.24 | 19.64 | 18.86 | 7.90* |
| Russell 3000 Index | — | 7.83 | 20.78 | 19.54 | 8.10 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* The performance shown for the Premier and Retail classes that is prior to their respective inception dates is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier and Retail classes. If those higher expenses had been reflected, the performance of these two classes shown for these periods would have been lower.

approved an increase in the company's quarterly dividend and announced plans to split its stock. Microsoft's stock surged to a 14-year high after the tech giant announced a series of executive appointments.

### Fund performance approximates that of its benchmark

To compensate for the exclusion of some stocks within the Russell 3000 Index, the fund's managers use quantitative (mathematical) modeling and other techniques in an attempt to match the overall investment characteristics of the portfolio with those of its index.

The fund's overweight positions in Discovery Communications, State Street, Starbucks and Lowe's detracted from its relative performance. A research report released earlier in the period questioned Starbucks' ability to maintain its pace of growth, but the company recently reported that its net revenues rose 9% to a record $3.9 billion for its fiscal second-quarter (ending March 30, 2014) and its earnings-per-share grew 17%. Investor concerns that the harsh winter conditions would hurt revenues of home-improvement retailer Lowe's exerted pressure on its stock.

The fund's relative performance was aided by its overweight positions in Hewlett-Packard, Merck, Pepco Holdings and Marathon Petroleum. Hewlett-Packard, a top-performing stock in 2013, reported a significant improvement in quarterly earnings on a year-to-year basis, and favorable reviews boosted the stock's performance. Pharmaceutical giant Merck reported higher-than-expected first-quarter earnings. Late in the period electric and gas utility Pepco agreed to be acquired by nuclear energy operator Exelon in an all-cash transaction valued at approximately $6.8 billion. An overweight stake in energy company EQT aided results as well.

## Expense example

### Six months ended April 30, 2014

| Social Choice Equity Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13–4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,073.48 | $0.87 |
| Premier Class | 1,000.00 | 1,072.85 | 1.64 |
| Retirement Class | 1,000.00 | 1,072.19 | 2.16 |
| Retail Class | 1,000.00 | 1,072.39 | 2.42 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,023.95 | 0.85 |
| Premier Class | 1,000.00 | 1,023.21 | 1.61 |
| Retirement Class | 1,000.00 | 1,022.71 | 2.11 |
| Retail Class | 1,000.00 | 1,022.46 | 2.36 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.17% for the Institutional Class, 0.32% for the Premier Class, 0.42% for the Retirement Class and 0.47% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Emerging Markets Equity Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Information technology | 21.8 |
| Financials | 19.6 |
| Consumer discretionary | 14.6 |
| Industrials | 9.5 |
| Materials | 8.9 |
| Consumer staples | 8.7 |
| Energy | 7.7 |
| Health care | 3.8 |
| Utilities | 3.4 |
| Telecommunication services | 1.8 |
| Short-term investments, other assets & liabilities, net | 0.2 |
| Total | 100.0 |

## Holdings by country

| | % of portfolio investments as of 4/30/2014 |
|---|---|
| Korea | 15.2 |
| China | 12.6 |
| Brazil | 10.0 |
| Taiwan | 8.9 |
| India | 7.7 |
| Mexico | 6.4 |
| Hong Kong | 4.5 |
| Philippines | 3.4 |
| South Africa | 3.3 |
| Thailand | 3.0 |
| 21 other nations | 21.4 |
| Short-term investments | 3.6 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 15.8 |
| More than $15 billion–$50 billion | 28.7 |
| More than $2 billion–$15 billion | 37.5 |
| $2 billion or less | 18.0 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Emerging Markets Equity Fund returned –3.24% for the Institutional Class, compared with the –2.98% return of its benchmark, the MSCI Emerging Markets Index. For the one-year period ended April 30, 2014, the fund returned –4.69%, versus –1.84% for the index. The table below shows returns for all share classes of the fund.

### Emerging stocks lag developed markets

The MSCI Emerging Markets Index posted a modest loss for the period, trailing the 4.44% return of the 21 developed nations that comprise the MSCI EAFE Index and the 7.83% advance of the broad U.S. stock market, as measured by the Russell 3000® Index. Investors favored developed market equities because many developed economies were gathering strength while emerging market economies were generally losing momentum.

In the first three months of the period, the MSCI Emerging Markets Index slid 9.19%, in part due to investor concerns about slowing economic growth in China and the Federal Reserve's decision to start scaling back its bond purchases. However, emerging market equities rallied 6.84% from February through April, aided by signs that the Chinese government was committed to boosting growth.

For the six months, a rising dollar lowered the return of the MSCI Emerging Markets Index for U.S. investors. In terms of local currencies, the index fell 1.72%.

### Losses in China and Russia weigh on the benchmark

China—the largest country component of the index at period-end—fell 6.9%, while Russia tumbled 22.9% amid the political crisis in Ukraine. Declines in the sizeable markets of Brazil (down 5.0%) and Korea (down 1.0%) also trimmed the benchmark's return.

### Performance as of April 30, 2014

| Emerging Markets Equity Fund* | Inception date | Total return 6 months | Total return 1 year | Average annual total return since inception |
|---|---|---|---|---|
| Institutional Class | 8/31/2010 | –3.24% | –4.69% | 2.70% |
| Premier Class | 8/31/2010 | –3.27 | –4.81 | 2.57 |
| Retirement Class | 8/31/2010 | –3.32 | –4.94 | 2.44 |
| Retail Class | 8/31/2010 | –3.37 | –5.07 | 2.30 |
| MSCI Emerging Markets Index | — | –2.98 | –1.84 | 3.12† |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.
† Performance is calculated from the inception date of the Institutional Class.

These losses were tempered by gains in several other key index components, including India and Taiwan, which rose 6.8% and 2.2%, respectively. (All returns are in U.S. dollars.)

**Stock choices reduce the fund's relative performance**

The fund modestly lagged its benchmark, primarily because of several unfavorable stock selections. Chief among these were the exclusion of three issues in the energy sector that advanced in the declining market: China Petroleum & Chemical, PetroChina and India's Oil & Natural Gas. A nonbenchmark position in Philippine conglomerate Cosco Capital and an overweight holding in Thai property developer Central Pattana also hurt relative results.

These detractors were partly offset by successful selections, led by out-of-benchmark positions in Japanese construction company Tama Home and Malaysian electronics manufacturer Globetronics Technology. Underweight investments in Korean electronics maker Samsung and Russian financial services firm Sberbank further benefited relative performance.

The fund's returns may sometimes diverge from the returns of its benchmark index more than would be expected. This divergence may be the result of the fund's fair value pricing adjustments or of the timing of foreign currency valuations.

Many foreign exchanges close for trading before the fund's net asset value (NAV) is calculated (generally 4 p.m. ET). In the intervening hours, the values of foreign securities can change, and these changes are not reflected immediately in the returns of the fund's benchmark. These changes are, however, taken into account to value the fund's portfolio holdings at the time the fund's NAV is calculated; these are known as fair value pricing adjustments.

## Expense example

### Six months ended April 30, 2014

| Emerging Markets Equity Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $ 967.57 | $4.63 |
| Premier Class | 1,000.00 | 967.26 | 5.37 |
| Retirement Class | 1,000.00 | 966.82 | 5.85 |
| Retail Class | 1,000.00 | 966.34 | 6.58 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,020.08 | 4.76 |
| Premier Class | 1,000.00 | 1,019.34 | 5.51 |
| Retirement Class | 1,000.00 | 1,018.84 | 6.01 |
| Retail Class | 1,000.00 | 1,018.10 | 6.76 |

* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.95% for the Institutional Class, 1.10% for the Premier Class, 1.20% for the Retirement Class and 1.35% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Enhanced International Equity Index Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Financials | 26.1 |
| Consumer discretionary | 12.1 |
| Industrials | 12.0 |
| Consumer staples | 10.5 |
| Health care | 10.1 |
| Materials | 7.9 |
| Energy | 7.2 |
| Telecommunication services | 4.5 |
| Information technology | 4.4 |
| Utilities | 3.7 |
| Short-term investments, other assets & liabilities, net | 1.5 |
| Total | 100.0 |

## Holdings by country

| | % of portfolio investments as of 4/30/2014 |
|---|---|
| United Kingdom | 18.7 |
| Japan | 17.4 |
| France | 9.4 |
| Germany | 9.0 |
| Switzerland | 8.0 |
| Australia | 7.2 |
| Netherlands | 3.8 |
| Sweden | 3.2 |
| Spain | 2.6 |
| Hong Kong | 2.2 |
| 13 other nations | 9.9 |
| Short-term investments | 8.6 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 39.7 |
| More than $15 billion–$50 billion | 34.7 |
| More than $2 billion–$15 billion | 25.6 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Enhanced International Equity Index Fund returned 5.60% for the Institutional Class, compared with the 4.44% return of its benchmark, the MSCI EAFE Index. For the one-year period ended April 30, 2014, the fund returned 14.55%, versus 13.35% for the index.

### International developed market stocks lag U.S. but lead emerging markets

For the six months, the MSCI EAFE Index, which measures stock performance in 21 developed market nations outside North America, trailed the 7.83% return of the broad U.S. stock market, as measured by the Russell 3000® Index, but it outperformed the MSCI Emerging Markets Index, which dropped 2.98%. Investors favored stocks in developed markets where many economies were gathering strength, while emerging market economies were generally losing momentum.

Following its strong finish in 2013, the EAFE dropped 4.03% in January amid delayed structural reforms in Japan and concerns about slowing economic growth, particularly in China and other emerging markets. The EAFE returned –1.84% for the first three months of the period but rallied 6.40% from February through April.

For the six months, a falling dollar relative to the pound and euro increased the return of the EAFE for U.S. investors. (The dollar was stronger against the yen.) In terms of local currencies, the index rose 3.48%.

For the five years ending April 30, 2014, the EAFE's 13.58% average annual return trailed the 19.54% average return of the Russell 3000 Index.

### European stocks boost the benchmark's performance

Only two of the country components in the EAFE—Japan and Austria—finished the period in negative territory. (Returns noted are in U.S. dollars.) Two of the largest segments of the index based on market capitalization at period-end were France (up 7.8%) and the United Kingdom (up 7.6%). Japan was

## Performance as of April 30, 2014

| Enhanced International Equity Index Fund* | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | since inception |
| **Institutional Class** | 11/30/2007 | 5.60% | 14.55% | 14.53% | 0.40% |
| MSCI EAFE Index | — | 4.44 | 13.35 | 13.58 | 0.24† |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.
† Performance is calculated from the inception date of the Institutional Class.

the biggest detractor, returning –5.9% amid worries over the impact of a pending consumption tax increase and delayed structural reforms. Austria declined 2.7%.

### Stock selections lift the fund above its benchmark

The fund's enhanced indexing strategy uses quantitative (mathematical) modeling techniques to construct a portfolio that resembles the risk characteristics of the fund's benchmark index, while seeking to outperform that index. In terms of portfolio holdings, the fund diverges from its benchmark more than a fund that uses a pure indexing strategy.

The fund benefited from participating in a securities lending program during the six-month period, which helped the fund outperform its benchmark.

During the period, stock selections using the enhanced indexing methodology produced mixed results, but the net effect was to enable the fund to outperform the MSCI EAFE Index. Positive contributors included overweight positions in German automotive supplier Continental, global drug manufacturer AstraZeneca and British airline easyJet. These positive effects were partly countered by overweight holdings in brokerage firm Daiwa Securities, Toyota and Mitsubishi Materials—all Japanese companies.

The fund's returns may sometimes diverge from the returns of its benchmark index more than would be expected. This divergence may be the result of the fund's fair value pricing adjustments or of the timing of foreign currency valuations.

Many foreign exchanges close for trading before the fund's net asset value (NAV) is calculated (generally 4 p.m. ET). In the intervening hours, the values of foreign securities can change, and these changes are not reflected immediately in the returns of the fund's benchmark. These changes are, however, taken into account to value the fund's portfolio holdings at the time the fund's NAV is calculated; these are known as fair value pricing adjustments.

### Expense example

**Six months ended April 30, 2014**

| Enhanced International Equity Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,055.96 | $2.24 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,022.61 | 2.21 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.44% for the Institutional Class. The expense charges of the fund may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the fund would be higher and its performance lower.

For more information about this expense example, please see page 5.

# Global Natural Resources Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Materials | 54.8 |
| Energy | 35.5 |
| Consumer staples | 6.5 |
| Industrials | 2.0 |
| Short-term investments, other assets & liabilities, net | 1.2 |
| **Total** | **100.0** |

## Holdings by country

| | % of portfolio investments as of 4/30/2014 |
|---|---|
| United States | 43.8 |
| Canada | 9.5 |
| Australia | 7.7 |
| United Kingdom | 7.0 |
| France | 2.8 |
| Netherlands | 2.7 |
| Switzerland | 2.5 |
| South Africa | 2.2 |
| Indonesia | 1.3 |
| Malaysia | 1.3 |
| 13 other nations | 8.4 |
| Short-term investments | 10.8 |
| **Total** | **100.0** |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 35.0 |
| More than $15 billion–$50 billion | 24.2 |
| More than $2 billion–$15 billion | 39.9 |
| $2 billion or less | 0.9 |
| **Total** | **100.0** |

## Performance for the six months ended April 30, 2014

The Global Natural Resources Fund returned 4.02% for the Institutional Class, outpacing the 3.63% return of its benchmark, the MSCI All Country World Commodity Producers Sector Capped Index. For the one-year period ended April 30, 2014, the fund returned 5.50%, versus 6.04% for the index. The table below shows returns for all share classes of the fund.

### Global economic uncertainty weighs on most commodity prices

During the six-month reporting period, the MSCI All Country World Commodity Producers Sector Capped Index, which is equally weighted among energy, agriculture and metals, lagged the 5.28% return of the broader market MSCI All Country World Index.

Most commodities weakened during the period due to concerns surrounding the Federal Reserve's ("Fed") tapering program as well as sluggish global economic growth. Metal prices weakened across the board due to fears of an economic slowdown in China. Precious metals were driven lower by rising long-term yields as the Fed began its tapering program.

Natural gas prices in North America and Europe were one of the few areas of strength in commodities due to increased demand generated by the cold winter. Another area of strength was regional premiums for aluminum, which spiked sharply, driven by disparities in availability of the metal in different regions as well as uncertainties regarding a proposed rule change with regard to London Metal Exchange warehouse inventories. West Texas Intermediate crude oil prices strengthened during the period as a result of the impact on North American production from the cold winter, while Brent crude oil prices remained flat. Crude oil prices were also likely supported by the ongoing standoff between Russia and Ukraine.

## Performance as of April 30, 2014

| Global Natural Resources Fund* | Inception date | Total return | | Average annual total return |
|---|---|---|---|---|
| | | 6 months | 1 year | since inception |
| **Institutional Class** | 11/1/2011 | 4.02% | 5.50% | 2.42% |
| **Premier Class** | 11/1/2011 | 3.98 | 5.35 | 2.27 |
| **Retirement Class** | 11/1/2011 | 3.86 | 5.23 | 2.17 |
| **Retail Class** | 11/1/2011 | 3.91 | 5.07 | 2.01 |
| MSCI All Country World Commodity Producers Sector Capped Index | — | 3.63 | 6.04 | 2.14† |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.
† Performance is calculated from the inception date of the Institutional Class.

For the period, a rising dollar lowered the return of the MSCI commodity producers index for U.S. investors. In terms of local currencies, the index gained 4.0%.

**Stock selections lift the fund's relative return**

The fund benefited from its underweight position in Brazilian iron ore producer Vale, whose stock was negatively impacted by a sharp pullback in iron ore prices. An overweight position in North American oil and gas producer Continental Resources also contributed to the fund's relative return. Indian seeds producer Kaveri also produced favorable results.

These positive effects were partly offset by results from other holdings that did not perform as anticipated, including an overweight stake in Turkish gold producer Koza Altin Isletmeleri. The fund was also hurt by its ownership of U.S. iron ore producer Cliffs Natural Resources, which fell following a significant drop in iron ore prices. An underweight position in Royal Dutch Shell also trimmed relative performance.

The fund's returns may sometimes diverge from the returns of its benchmark index more than would be expected. This divergence may be the result of the fund's fair value pricing adjustment or of the timing of foreign currency valuations.

Many foreign exchanges close for trading before the fund's net asset value (NAV) is calculated (generally 4 p.m. ET). In the intervening hours, the values of foreign securities can change, and these changes are not reflected immediately in the returns of the fund's benchmark. These changes are, however, taken into account to value the fund's portfolio holdings at the time the fund's NAV is calculated; these are known as fair value pricing adjustments.

## Expense example

### Six months ended April 30, 2014

| Global Natural Resources Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,040.23 | $3.74 |
| Premier Class | 1,000.00 | 1,039.79 | 4.55 |
| Retirement Class | 1,000.00 | 1,038.61 | 5.00 |
| Retail Class | 1,000.00 | 1,039.10 | 5.76 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,021.12 | 3.71 |
| Premier Class | 1,000.00 | 1,020.33 | 4.51 |
| Retirement Class | 1,000.00 | 1,019.89 | 4.96 |
| Retail Class | 1,000.00 | 1,019.14 | 5.71 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.74% for the Institutional Class, 0.90% for the Premier Class, 0.99% for the Retirement Class and 1.14% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# International Equity Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Industrials | 30.3 |
| Consumer discretionary | 23.2 |
| Financials | 14.0 |
| Materials | 9.6 |
| Health care | 9.4 |
| Consumer staples | 6.5 |
| Information technology | 2.2 |
| Telecommunication services | 1.4 |
| Utilities | 0.9 |
| Energy | 0.1 |
| Short-term investments, other assets & liabilities, net | 2.4 |
| Total | 100.0 |

## Holdings by country

| | % of portfolio investments as of 4/30/2014 |
|---|---|
| France | 19.7 |
| United Kingdom | 15.7 |
| Japan | 11.0 |
| Switzerland | 9.6 |
| Sweden | 8.1 |
| Germany | 7.2 |
| India | 6.8 |
| Greece | 4.9 |
| Netherlands | 2.2 |
| Singapore | 0.9 |
| 5 other nations | 1.8 |
| Short-term investments | 12.1 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 12.4 |
| More than $15 billion–$50 billion | 36.0 |
| More than $2 billion–$15 billion | 48.9 |
| $2 billion or less | 2.7 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The International Equity Fund returned 4.76% for the Institutional Class, compared with the 4.44% return of its benchmark, the MSCI EAFE Index. For the one-year period ended April 30, 2014, the fund returned 18.46% versus 13.35% for the index. The table below shows returns for all share classes of the fund.

### International developed market stocks lag U.S. but lead emerging markets

For the six months, the MSCI EAFE Index, which measures stock performance in 21 developed market nations outside North America, trailed the 7.83% return of the broad U.S. stock market, as measured by the Russell 3000[®] Index, but it outperformed the MSCI Emerging Markets Index, which dropped 2.98%. Investors favored stocks in developed markets where many economies were gathering strength, while emerging market economies were generally losing momentum.

Following its strong finish in 2013, the EAFE dropped 4.03% in January amid delayed structural reforms in Japan and concerns about slowing economic growth, particularly in China and other emerging markets. The EAFE returned −1.84% for the first three months of the period but rallied 6.40% from February through April.

For the six months, a falling dollar relative to the pound and euro increased the return of the MSCI EAFE for U.S. investors. (The dollar was stronger against the yen.) In terms of local currencies, the index rose 3.48%.

For the ten years ending April 30, 2014, the EAFE's 6.93% average annual return trailed the 8.10% average annual return of the Russell 3000 Index.

## Performance as of April 30, 2014

| International Equity Fund* | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| **Institutional Class** | 7/1/1999 | 4.76% | 18.46% | 15.72% | 7.45% |
| **Premier Class** | 9/30/2009 | 4.72 | 18.23 | 15.55† | 7.37† |
| **Retirement Class** | 10/1/2002 | 4.70 | 18.16 | 15.45 | 7.07 |
| **Retail Class** | 3/31/2006 | 4.54 | 18.00 | 15.35 | 7.46† |
| MSCI EAFE Index | — | 4.44 | 13.35 | 13.58 | 6.93 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.

† The performance shown for the Premier and Retail classes that is prior to their respective inception dates is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier and Retail classes. If those higher expenses had been reflected, the performance of these two classes shown for these periods would have been lower.

## European stocks boost the benchmark's performance

Only two of the country components in the EAFE—Japan and Austria—finished the period in negative territory. (Returns noted are in U.S. dollars.) Two of the largest segments of the index based on market capitalization at period-end were France (up 7.8%) and the United Kingdom (up 7.6%). Japan was the biggest detractor, returning –5.9% amid worries over the impact of a pending consumption tax increase and delayed structural reforms. Austria declined 2.7%.

## The fund beats its benchmark on security choices

The fund outperformed its benchmark largely on the strength of successful stock selections. Chief among them were overweight investments in Swedish automobile manufacturer Volvo and Swiss employment agency Adecco, whose first-quarter earnings rose 13% and 64%, respectively.

Out-of-benchmark holdings in National Bank of Greece and the United Kingdom's Ocado Group detracted from the fund's returns. The fund's underweight in Royal Dutch Shell, which reported better-than-expected earnings, also subtracted from performance.

The fund's returns may sometimes diverge from the returns of its benchmark index more than would be expected. This divergence may be the result of the fund's fair value pricing adjustments or of the timing of foreign currency valuations.

Many foreign exchanges close for trading before the fund's net asset value (NAV) is calculated (generally 4 p.m. ET). In the intervening hours, the values of foreign securities can change, and these changes are not reflected immediately in the returns of the fund's benchmark. These changes are, however, taken into account to value the fund's portfolio holdings at the time the fund's NAV is calculated; these are known as fair value pricing adjustments.

## Expense example

### Six months ended April 30, 2014

| International Equity Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $ 1,000.00 | $ 1,047.61 | $2.59 |
| Premier Class | 1,000.00 | 1,047.18 | 3.30 |
| Retirement Class | 1,000.00 | 1,047.03 | 3.86 |
| Retail Class | 1,000.00 | 1,045.41 | 4.36 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,022.27 | 2.56 |
| Premier Class | 1,000.00 | 1,021.57 | 3.26 |
| Retirement Class | 1,000.00 | 1,021.03 | 3.81 |
| Retail Class | 1,000.00 | 1,020.53 | 4.31 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.51% for the Institutional Class, 0.65% for the Premier Class, 0.76% for the Retirement Class and 0.86% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# International Opportunities Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Consumer discretionary | 21.7 |
| Financials | 21.4 |
| Industrials | 13.6 |
| Information technology | 12.9 |
| Health care | 9.7 |
| Consumer staples | 6.3 |
| Energy | 5.8 |
| Materials | 3.8 |
| Telecommunication services | 0.2 |
| Short-term investments, other assets & liabilities, net | 4.6 |
| Total | 100.0 |

## Holdings by country

| | % of portfolio investments as of 4/30/2014 |
|---|---|
| United Kingdom | 17.4 |
| Japan | 10.3 |
| Canada | 5.7 |
| France | 4.6 |
| Switzerland | 4.2 |
| Netherlands | 3.7 |
| Australia | 3.7 |
| Taiwan | 2.9 |
| Sweden | 2.9 |
| Ireland | 2.9 |
| 20 other nations | 29.3 |
| Short-term investments | 12.4 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 28.1 |
| More than $15 billion–$50 billion | 16.0 |
| More than $2 billion–$15 billion | 42.0 |
| $2 billion or less | 13.9 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The International Opportunities Fund returned 0.74% for the Institutional Class, compared with the 2.91% return of its benchmark, the MSCI All Country World ex USA Index. For the one-year period ended April 30, 2014, the fund returned 7.67%, versus 9.76% for the index. The table below shows returns for all share classes of the fund.

### International stocks underperform domestic equities

For the six months, the MSCI All Country World ex USA Index, which tracks stock performance in 43 developed and emerging market nations, underperformed the 7.83% return of the broad U.S. stock market, as measured by the Russell 3000® Index, but it outperformed the MSCI Emerging Markets Index, which dropped 2.98%. Investors favored stocks in developed markets where many economies were gathering strength, while emerging market economies were generally losing momentum.

In the first three months of the period, the benchmark returned –3.54%. Much of the loss resulted from January's steep drop in stock prices amid concerns about slowing economic growth, particularly in emerging markets. However, the index returned 6.68% in the second half of the period as concerns eased.

Foreign currency valuations were not a significant factor in the benchmark's return for U.S. investors. For the period, the benchmark index gained 2.87% in local currencies, versus 2.91% in dollars.

### European markets push the benchmark higher

For the six months, the benchmark's positive return was primarily driven by gains in developed markets. The United Kingdom, which was the index's largest country component based on market capitalization at period-end, rose 7.6%.

### Performance as of April 30, 2014

| International Opportunities Fund* | Inception date | Total return | | Average annual total return |
|---|---|---|---|---|
| | | 6 months | 1 year | since inception |
| **Institutional Class** | 4/12/2013 | 0.74% | 7.67% | 9.14% |
| **Premier Class** | 4/12/2013 | 0.65 | 7.48 | 8.95 |
| **Retirement Class** | 4/12/2013 | 0.54 | 7.46 | 8.84 |
| **Retail Class** | 4/12/2013 | 0.56 | 7.38 | 8.75 |
| MSCI All Country World ex USA Index | — | 2.91 | 9.76 | 11.79† |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\*  Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.
†  Performance is calculated from the inception date of the Institutional Class.

France (up 7.8%), Switzerland (up 8.1%) and Germany (up 7.7%) also posted strong positive gains. (All returns are in U.S. dollars.)

Japan, the second-largest country component of the index, fell 5.9%. Japanese stocks declined, in part, because of delays in structural reforms and concerns that a looming consumption tax increase might derail the economy. Russia (down 22.9%) and China (down 6.9%) were also significant detractors.

### Stock choices dampen the fund's relative results

For the period, the fund lagged its benchmark largely as a result of unfavorable stock selections. They included overweight positions in Sanrio Company and Kubata, and a position in out-of-benchmark holding Matsui Securities, which are all based in Japan. These negative effects were partially offset by other holdings that performed favorably. Chief among them were overweight investments in United Arab Emirates-based Ashtel Group and Great Britain-based airliner easyJet. The fund's investment in out-of-benchmark stock Norwegian pharmaceutical Algeta also boosted performance. During the period, Bayer agreed to buy Algeta for about $2.9 billion.

The fund also benefited from participating in a securities lending program during the six-month period.

The fund's returns may sometimes diverge from the returns of its benchmark index more than would be expected. This divergence may be the result of the fund's fair value pricing adjustments or of the timing of foreign currency valuations.

Many foreign exchanges close for trading before the fund's net asset value (NAV) is calculated (generally 4 p.m. ET). In the intervening hours, the values of foreign securities can change, and these changes are not reflected immediately in the returns of the fund's benchmark. These changes are, however, taken into account to value the fund's portfolio holdings at the time the fund's NAV is calculated; these are known as fair value pricing adjustments.

## Expense example

**Six months ended April 30, 2014**

| International Opportunities Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $ 1,000.00 | $ 1,007.45 | $3.29 |
| Premier Class | 1,000.00 | 1,006.54 | 4.13 |
| Retirement Class | 1,000.00 | 1,005.44 | 4.57 |
| Retail Class | 1,000.00 | 1,005.57 | 4.92 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,021.52 | 3.31 |
| Premier Class | 1,000.00 | 1,020.68 | 4.16 |
| Retirement Class | 1,000.00 | 1,020.23 | 4.61 |
| Retail Class | 1,000.00 | 1,019.89 | 4.96 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.66% for the Institutional Class, 0.83% for the Premier Class, 0.92% for the Retirement Class and 0.99% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Summary portfolio of investments (unaudited)

**Enhanced Large-Cap Growth Index Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **COMMON STOCKS** | | | |
| AUTOMOBILES & COMPONENTS | | $ 5,731,812 | 0.3% |
| CAPITAL GOODS | | | |
| 275,159 | Emerson Electric Co | 18,760,341 | 1.1 |
| 220,183 | Honeywell International, Inc | 20,455,001 | 1.2 |
| 615,421 | Masco Corp | 12,363,808 | 0.7 |
| 119,618 | Rockwell Automation, Inc | 14,256,073 | 0.9 |
| 160,094 | Westinghouse Air Brake Technologies Corp | 11,935,008 | 0.7 |
| | Other | 69,357,837 | 4.2 |
| | | 147,128,068 | 8.8 |
| COMMERCIAL & PROFESSIONAL SERVICES | | 34,781,427 | 2.1 |
| CONSUMER DURABLES & APPAREL | | | |
| 175,581 | Hanesbrands, Inc | 14,413,444 | 0.9 |
| | Other | 25,516,994 | 1.5 |
| | | 39,930,438 | 2.4 |
| CONSUMER SERVICES | | | |
| 178,577 | Las Vegas Sands Corp | 14,130,798 | 0.8 |
| | Other | 33,229,654 | 2.0 |
| | | 47,360,452 | 2.8 |
| DIVERSIFIED FINANCIALS | | | |
| 76,975 * | Affiliated Managers Group, Inc | 15,256,445 | 0.9 |
| | Other | 30,104,587 | 1.8 |
| | | 45,361,032 | 2.7 |
| ENERGY | | | |
| 213,834 | EOG Resources, Inc | 20,955,732 | 1.3 |
| 276,897 * | FMC Technologies, Inc | 15,700,060 | 0.9 |
| 69,097 | Pioneer Natural Resources Co | 13,354,377 | 0.8 |
| 343,184 | Schlumberger Ltd | 34,850,335 | 2.1 |
| | Other | 21,166,955 | 1.3 |
| | | 106,027,459 | 6.4 |
| FOOD & STAPLES RETAILING | | 13,821,963 | 0.8 |
| FOOD, BEVERAGE & TOBACCO | | | |
| 652,823 | Altria Group, Inc | 26,184,731 | 1.6 |
| 629,079 | Coca-Cola Co | 25,660,132 | 1.5 |
| 148,859 | Hershey Co | 14,326,190 | 0.8 |
| 292,518 | Kraft Foods Group, Inc | 16,632,573 | 1.0 |
| 216,440 * | Monster Beverage Corp | 14,492,822 | 0.9 |
| 228,243 | Philip Morris International, Inc | 19,498,800 | 1.2 |
| | Other | 30,463,266 | 1.8 |
| | | 147,258,514 | 8.8 |
| HEALTH CARE EQUIPMENT & SERVICES | | | |
| 99,507 | Bard (C.R.), Inc | 13,665,296 | 0.8 |
| | Other | 15,782,293 | 1.0 |
| | | 29,447,589 | 1.8 |
| HOUSEHOLD & PERSONAL PRODUCTS | | 7,785,327 | 0.5 |
| INSURANCE | | | |
| 167,244 | Travelers Cos, Inc | 15,148,961 | 0.9 |
| | Other | 15,859,201 | 1.0 |
| | | 31,008,162 | 1.9 |
| MATERIALS | | | |
| 79,385 | Sherwin-Williams Co | $ 15,864,298 | 1.0% |
| 125,555 | Sigma-Aldrich Corp | 12,079,647 | 0.7 |
| | Other | 44,506,771 | 2.7 |
| | | 72,450,716 | 4.4 |
| MEDIA | | | |
| 295,861 * | Liberty Global plc (Class A) | 11,781,185 | 0.7 |
| 218,519 | Viacom, Inc (Class B) | 18,569,745 | 1.1 |
| | Other | 38,772,172 | 2.4 |
| | | 69,123,102 | 4.2 |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | |
| 486,135 | AbbVie, Inc | 25,317,911 | 1.5 |
| 130,013 | Allergan, Inc | 21,561,356 | 1.3 |
| 41,538 * | Biogen Idec, Inc | 11,926,390 | 0.7 |
| 317,629 | Bristol-Myers Squibb Co | 15,910,037 | 1.0 |
| 119,628 * | Celgene Corp | 17,586,512 | 1.1 |
| 413,779 * | Gilead Sciences, Inc | 32,477,514 | 2.0 |
| 398,358 | Zoetis Inc | 12,054,313 | 0.7 |
| | Other | 32,231,069 | 1.9 |
| | | 169,065,102 | 10.2 |
| REAL ESTATE | | | |
| 111,453 | Simon Property Group, Inc | 19,303,660 | 1.1 |
| | Other | 18,105,080 | 1.1 |
| | | 37,408,740 | 2.2 |
| RETAILING | | | |
| 38,853 * | Amazon.com, Inc | 11,816,363 | 0.7 |
| 399,412 | Home Depot, Inc | 31,757,248 | 1.9 |
| 18,608 * | Priceline.com, Inc | 21,543,412 | 1.3 |
| | Other | 45,085,205 | 2.7 |
| | | 110,202,228 | 6.6 |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | |
| 295,558 | Linear Technology Corp | 13,152,331 | 0.8 |
| | Other | 23,551,411 | 1.4 |
| | | 36,703,742 | 2.2 |
| SOFTWARE & SERVICES | | | |
| 240,680 | Accenture plc | 19,307,350 | 1.2 |
| 50,916 * | Alliance Data Systems Corp | 12,316,580 | 0.7 |
| 392,366 * | Facebook, Inc | 23,455,639 | 1.4 |
| 125,211 * | FleetCor Technologies, Inc | 14,290,331 | 0.9 |
| 105,126 * | Google, Inc | 55,365,659 | 3.3 |
| 101,304 | International Business Machines Corp | 19,903,197 | 1.2 |
| 372,325 | Mastercard, Inc (Class A) | 27,384,504 | 1.7 |
| 1,444,595 | Microsoft Corp | 58,361,638 | 3.5 |
| 145,621 | Visa, Inc (Class A) | 29,504,271 | 1.8 |
| | Other | 40,623,420 | 2.4 |
| | | 300,512,589 | 18.1 |
| TECHNOLOGY HARDWARE & EQUIPMENT | | | |
| 99,068 | Apple, Inc | 58,459,036 | 3.5 |
| 438,257 | Qualcomm, Inc | 34,495,209 | 2.1 |
| | Other | 12,686,929 | 0.7 |
| | | 105,641,174 | 6.3 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Enhanced Large-Cap Growth Index Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| | TELECOMMUNICATION SERVICES | | |
| 932,266 | Verizon Communications, Inc | $ 43,564,790 | 2.6% |
| | Other | 1,876,613 | 0.1 |
| | | 45,441,403 | 2.7 |
| | TRANSPORTATION | | |
| 241,549 | United Parcel Service, Inc (Class B) | 23,792,577 | 1.4 |
| | Other | 10,102,853 | 0.7 |
| | | 33,895,430 | 2.1 |
| | **TOTAL COMMON STOCKS** | | |
| | *(Cost $1,321,971,406)* | **1,636,086,469** | **98.3** |

| Principal | Issuer | | |
|---|---|---|---|
| | **SHORT-TERM INVESTMENTS** | | |
| | GOVERNMENT AGENCY DEBT | 7,999,822 | 0.5 |

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| | INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | |
| 11,680,052 | c TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ 11,680,052 | 0.7% |
| | | 11,680,052 | 0.7 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | |
| | *(Cost $19,679,874)* | **19,679,874** | **1.2** |
| | **TOTAL PORTFOLIO** | | |
| | *(Cost $1,341,651,280)* | **1,655,766,343** | **99.5** |
| | OTHER ASSETS & LIABILITIES, NET | 9,232,435 | 0.5 |
| | **NET ASSETS** | **$1,664,998,778** | **100.0%** |

\*    Non-income producing.

c    Investments made with cash collateral received from securities on loan.

The aggregate value of securities on loan is $11,632,516.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Enhanced Large-Cap Value Index Fund ■ April 30, 2014**

| Shares | | Company | Value | % of net assets |
|---|---|---|---|---|
| **COMMON STOCKS** | | | | |
| AUTOMOBILES & COMPONENTS | | | | |
| 166,800 | | Johnson Controls, Inc | $ 7,529,352 | 0.5% |
| | | Other | 18,080,645 | 1.1 |
| | | | 25,609,997 | 1.6 |
| BANKS | | | | |
| 1,307,224 | | Bank of America Corp | 19,791,371 | 1.2 |
| 404,000 | | Citigroup, Inc | 19,355,640 | 1.2 |
| 757,540 | | JPMorgan Chase & Co | 42,407,089 | 2.6 |
| 919,000 | | Wells Fargo & Co | 45,619,160 | 2.8 |
| | | Other | 45,871,334 | 2.8 |
| | | | 173,044,594 | 10.6 |
| CAPITAL GOODS | | | | |
| 43,380 | | Cummins, Inc | 6,543,873 | 0.4 |
| 121,380 | | Eaton Corp | 8,817,043 | 0.5 |
| 1,202,424 | | General Electric Co | 32,333,182 | 2.0 |
| 69,380 | | Northrop Grumman Corp | 8,430,364 | 0.5 |
| | | Other | 86,412,763 | 5.3 |
| | | | 142,537,225 | 8.7 |
| COMMERCIAL & PROFESSIONAL SERVICES | | | 9,213,949 | 0.6 |
| CONSUMER DURABLES & APPAREL | | | 24,277,916 | 1.5 |
| CONSUMER SERVICES | | | 12,944,845 | 0.8 |
| DIVERSIFIED FINANCIALS | | | | |
| 121,000 | | Discover Financial Services | 6,763,900 | 0.4 |
| 102,800 | | Goldman Sachs Group, Inc | 16,429,496 | 1.0 |
| 218,000 | e | PowerShares QQQ Trust Series | 19,051,020 | 1.2 |
| 50,000 | e | SPDR Trust Series 1 | 9,421,500 | 0.6 |
| | | Other | 34,258,410 | 2.1 |
| | | | 85,924,326 | 5.3 |
| ENERGY | | | | |
| 275,742 | | Chevron Corp | 34,611,136 | 2.1 |
| 157,750 | | ConocoPhillips | 11,722,402 | 0.7 |
| 577,742 | | Exxon Mobil Corp | 59,166,558 | 3.6 |
| 76,380 | | Hess Corp | 6,810,041 | 0.4 |
| 83,900 | | Marathon Petroleum Corp | 7,798,505 | 0.5 |
| 90,800 | | National Oilwell Varco, Inc | 7,130,524 | 0.4 |
| 133,300 | | Occidental Petroleum Corp | 12,763,475 | 0.8 |
| 126,380 | | Phillips 66 | 10,517,344 | 0.7 |
| 133,800 | * | Valero Energy Corp | 7,649,346 | 0.5 |
| | | Other | 70,713,797 | 4.3 |
| | | | 228,883,128 | 14.0 |
| FOOD & STAPLES RETAILING | | | 5,253,438 | 0.3 |
| FOOD, BEVERAGE & TOBACCO | | | | |
| 172,540 | | Archer Daniels Midland Co | 7,545,174 | 0.4 |
| | | Other | 25,633,989 | 1.6 |
| | | | 33,179,163 | 2.0 |

| Shares | | Company | Value | % of net assets |
|---|---|---|---|---|
| HEALTH CARE EQUIPMENT & SERVICES | | | | |
| 457,500 | | Abbott Laboratories | $ 17,723,550 | 1.1% |
| 100,890 | * | Covidien plc | 7,188,413 | 0.4 |
| 117,242 | | Medtronic, Inc | 6,896,174 | 0.4 |
| | | Other | 53,775,537 | 3.3 |
| | | | 85,583,674 | 5.2 |
| HOUSEHOLD & PERSONAL PRODUCTS | | | | |
| 287,724 | | Procter & Gamble Co | 23,751,616 | 1.4 |
| | | Other | 5,939,484 | 0.4 |
| | | | 29,691,100 | 1.8 |
| INSURANCE | | | | |
| 118,180 | | Allstate Corp | 6,730,351 | 0.4 |
| 243,931 | | American International Group, Inc | 12,960,054 | 0.8 |
| 185,324 | * | Berkshire Hathaway, Inc (Class B) | 23,878,998 | 1.5 |
| | | Other | 62,683,501 | 3.8 |
| | | | 106,252,904 | 6.5 |
| MATERIALS | | | 59,947,286 | 3.7 |
| MEDIA | | | | |
| 260,800 | | Walt Disney Co | 20,691,872 | 1.3 |
| | | Other | 18,339,857 | 1.1 |
| | | | 39,031,729 | 2.4 |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | | |
| 23,890 | *,p | Biogen Idec, Inc | 6,859,297 | 0.4 |
| 86,880 | *,p | Gilead Sciences, Inc | 6,819,211 | 0.4 |
| 307,724 | | Johnson & Johnson | 31,169,364 | 1.9 |
| 374,242 | | Merck & Co, Inc | 21,915,612 | 1.3 |
| 1,223,880 | | Pfizer, Inc | 38,282,966 | 2.4 |
| 91,800 | | Thermo Electron Corp | 10,465,200 | 0.6 |
| | | Other | 34,911,982 | 2.1 |
| | | | 150,423,632 | 9.1 |
| REAL ESTATE | | | | |
| 40,100 | | Simon Property Group, Inc | 6,945,320 | 0.4 |
| | | Other | 42,445,175 | 2.6 |
| | | | 49,390,495 | 3.0 |
| RETAILING | | | 36,682,938 | 2.2 |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | | |
| 474,200 | | Intel Corp | 12,656,398 | 0.8 |
| 293,800 | * | Micron Technology, Inc | 7,674,056 | 0.4 |
| | | Other | 21,400,695 | 1.3 |
| | | | 41,731,149 | 2.5 |
| SOFTWARE & SERVICES | | | | |
| 111,390 | * | Workday, Inc | 8,139,267 | 0.5 |
| | | Other | 38,328,583 | 2.3 |
| | | | 46,467,850 | 2.8 |
| TECHNOLOGY HARDWARE & EQUIPMENT | | | | |
| 25,353 | | Apple, Inc | 14,960,552 | 0.9 |
| 547,750 | | Cisco Systems, Inc | 12,658,502 | 0.8 |
| 439,000 | | Hewlett-Packard Co | 14,513,340 | 0.9 |
| 76,800 | | Western Digital Corp | 6,768,384 | 0.4 |
| | | Other | 34,394,792 | 2.1 |
| | | | 83,295,570 | 5.1 |

# Summary portfolio of investments (unaudited)

*concluded*

**Enhanced Large-Cap Value Index Fund ■ April 30, 2014**

| Shares | | Company | | Value | % of net assets |
|---:|---|---|---|---:|---:|
| **TELECOMMUNICATION SERVICES** | | | | | |
| 507,750 | | AT&T, Inc | $ | 18,126,675 | 1.1% |
| | | Other | | 10,006,017 | 0.6 |
| | | | | 28,132,692 | 1.7 |
| **TRANSPORTATION** | | | | | |
| 80,000 | | FedEx Corp | | 10,900,000 | 0.7 |
| | | Other | | 24,572,057 | 1.5 |
| | | | | 35,472,057 | 2.2 |
| **UTILITIES** | | | | | |
| 128,000 | | Dominion Resources, Inc | | 9,285,120 | 0.6 |
| 86,890 | | NextEra Energy, Inc | | 8,675,967 | 0.5 |
| | | Other | | 72,822,158 | 4.5 |
| | | | | 90,783,245 | 5.6 |
| | | **TOTAL COMMON STOCKS** | | | |
| | | *(Cost $1,212,099,289)* | | **1,623,754,902** | **99.2** |
| **SHORT-TERM INVESTMENTS** | | | | | |
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | | | |
| 63,327,184 | c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | 63,327,184 | 3.9 |
| | | | | 63,327,184 | 3.9 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | | | |
| | | *(Cost $63,327,184)* | | **63,327,184** | **3.9** |
| | | **TOTAL PORTFOLIO** | | | |
| | | *(Cost $1,275,426,473)* | | **1,687,082,086** | **103.1** |
| | | OTHER ASSETS & LIABILITIES, NET | | (50,835,594) | (3.1) |
| | | **NET ASSETS** | | **$1,636,246,492** | **100.0%** |

Abbreviation(s):
SPDR - Standard & Poor's Depositary Receipts

\*    Non-income producing.
c    Investments made with cash collateral received from securities on loan.
e    All or a portion of these securities are out on loan. The aggregate value of securities on loan, including those in "Other," is $62,340,095.
p    All or a portion of these securities have been segregated to cover margin requirements on open written options contracts.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Growth & Income Fund ■ April 30, 2014**

| Shares | | Company | Value | % of net assets |
|---|---|---|---|---|
| **COMMON STOCKS** | | | | |
| AUTOMOBILES & COMPONENTS | | | $ 63,199,257 | 1.4% |
| BANKS | | | | |
| 4,182,506 | p | Bank of America Corp | 63,323,141 | 1.5 |
| 610,499 | | Citigroup, Inc | 29,249,007 | 0.7 |
| 746,575 | | JPMorgan Chase & Co | 41,793,268 | 1.0 |
| 806,342 | | SunTrust Banks, Inc | 30,850,645 | 0.7 |
| 1,178,142 | | Wells Fargo & Co | 58,482,969 | 1.3 |
| | | Other | 31,229,540 | 0.7 |
| | | | 254,928,570 | 5.9 |
| CAPITAL GOODS | | | | |
| 424,985 | | Eaton Corp | 30,870,911 | 0.7 |
| 427,723 | | Emerson Electric Co | 29,162,154 | 0.7 |
| 3,642,797 | | General Electric Co | 97,954,811 | 2.2 |
| 593,508 | | Honeywell International, Inc | 55,136,893 | 1.3 |
| 251,625 | | L-3 Communications Holdings, Inc | 29,029,976 | 0.7 |
| | | Other | 145,570,191 | 3.3 |
| | | | 387,724,936 | 8.9 |
| COMMERCIAL & PROFESSIONAL SERVICES | | | 30,422,508 | 0.7 |
| CONSUMER DURABLES & APPAREL | | | | |
| 559,103 | | Hasbro, Inc | 30,896,032 | 0.7 |
| | | Other | 85,258,719 | 2.0 |
| | | | 116,154,751 | 2.7 |
| CONSUMER SERVICES | | | 55,659,335 | 1.3 |
| DIVERSIFIED FINANCIALS | | | | |
| 405,700 | | American Express Co | 35,470,351 | 0.8 |
| 1,086,247 | | Morgan Stanley | 33,597,619 | 0.8 |
| | | Other | 71,478,431 | 1.6 |
| | | | 140,546,401 | 3.2 |
| ENERGY | | | | |
| 626,933 | | Chevron Corp | 78,692,630 | 1.8 |
| 457,510 | | EOG Resources, Inc | 44,835,980 | 1.0 |
| 791,519 | | Halliburton Co | 49,921,103 | 1.2 |
| 757,787 | | Marathon Oil Corp | 27,394,000 | 0.6 |
| 354,100 | | Phillips 66 | 29,468,202 | 0.7 |
| | | Other | 135,643,237 | 3.1 |
| | | | 365,955,152 | 8.4 |
| FOOD & STAPLES RETAILING | | | 41,833,563 | 1.0 |
| FOOD, BEVERAGE & TOBACCO | | | | |
| 408,767 | * | Constellation Brands, Inc (Class A) | 32,635,957 | 0.8 |
| 284,146 | p | Hershey Co | 27,346,211 | 0.6 |
| 581,701 | | PepsiCo, Inc | 49,962,299 | 1.1 |
| | | Other | 95,753,209 | 2.2 |
| | | | 205,697,676 | 4.7 |
| HEALTH CARE EQUIPMENT & SERVICES | | | | |
| 635,164 | p | Aetna, Inc | 45,382,468 | 1.0 |
| 495,096 | | St. Jude Medical, Inc | 31,423,743 | 0.7 |
| | | Other | 71,856,011 | 1.7 |
| | | | 148,662,222 | 3.4 |

| Shares | | Company | Value | % of net assets |
|---|---|---|---|---|
| HOUSEHOLD & PERSONAL PRODUCTS | | | | |
| 537,626 | * | Colgate-Palmolive Co | $ 36,182,230 | 0.8% |
| 549,222 | p | Procter & Gamble Co | 45,338,276 | 1.1 |
| | | Other | 51,661,518 | 1.2 |
| | | | 133,182,024 | 3.1 |
| INSURANCE | | | | |
| 378,678 | | ACE Ltd | 38,746,333 | 0.9 |
| 889,484 | | Hartford Financial Services Group, Inc | 31,905,791 | 0.7 |
| 606,820 | | Metlife, Inc | 31,767,027 | 0.7 |
| | | Other | 51,770,749 | 1.2 |
| | | | 154,189,900 | 3.5 |
| MATERIALS | | | | |
| 627,448 | | Dow Chemical Co | 31,309,655 | 0.7 |
| 342,030 | | LyondellBasell Industries AF S.C.A | 31,637,775 | 0.8 |
| | | Other | 113,236,137 | 2.6 |
| | | | 176,183,567 | 4.1 |
| MEDIA | | | | |
| 1,118,530 | | Comcast Corp (Class A) | 57,895,113 | 1.3 |
| 706,666 | | Walt Disney Co | 56,066,880 | 1.3 |
| | | Other | 76,441,244 | 1.8 |
| | | | 190,403,237 | 4.4 |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | | |
| 167,818 | * | Actavis plc | 34,290,252 | 0.8 |
| 107,042 | * | Biogen Idec, Inc | 30,733,899 | 0.7 |
| 661,240 | * | Gilead Sciences, Inc | 51,900,728 | 1.2 |
| 1,136,239 | | Johnson & Johnson | 115,089,648 | 2.6 |
| 1,107,189 | | Merck & Co, Inc | 64,836,988 | 1.5 |
| | | Other | 251,900,345 | 5.8 |
| | | | 548,751,860 | 12.6 |
| RETAILING | | | | |
| 688,402 | | Home Depot, Inc | 54,734,843 | 1.3 |
| 492,787 | | Macy's, Inc | 28,300,757 | 0.7 |
| 27,709 | * | Priceline.com, Inc | 32,080,095 | 0.7 |
| 504,610 | | TJX Companies, Inc | 29,358,210 | 0.7 |
| | | Other | 105,475,722 | 2.4 |
| | | | 249,949,627 | 5.8 |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | 89,011,296 | 2.0 |
| SOFTWARE & SERVICES | | | | |
| 641,768 | *,p | Facebook, Inc | 38,364,891 | 0.9 |
| 158,556 | *,p | Google, Inc | 83,505,103 | 1.9 |
| 2,422,393 | | Microsoft Corp | 97,864,677 | 2.3 |
| | | Other | 140,407,226 | 3.2 |
| | | | 360,141,897 | 8.3 |
| TECHNOLOGY HARDWARE & EQUIPMENT | | | | |
| 243,664 | p | Apple, Inc | 143,783,690 | 3.3 |
| 287,556 | * | F5 Networks, Inc | 30,242,264 | 0.7 |
| | | Other | 123,650,056 | 2.9 |
| | | | 297,676,010 | 6.9 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Growth & Income Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| | TELECOMMUNICATION SERVICES | | |
| 921,532 | Verizon Communications, Inc | $ 43,063,191 | 1.0% |
| | Other | 35,175,408 | 0.8 |
| | | 78,238,599 | 1.8 |
| | TRANSPORTATION | | |
| 1,120,819 | Delta Air Lines, Inc | 41,279,764 | 1.0 |
| | Other | 78,569,283 | 1.8 |
| | | 119,849,047 | 2.8 |
| | UTILITIES | | |
| 290,667 | NextEra Energy, Inc | 29,023,100 | 0.7 |
| | Other | 67,034,224 | 1.5 |
| | | 96,057,324 | 2.2 |
| | **TOTAL COMMON STOCKS** | | |
| | *(Cost $3,387,274,206)* | **4,304,418,759** | **99.1** |
| | **PURCHASED OPTIONS** | | |
| | BANKS | 19,040 | 0.0 |
| | FOOD, BEVERAGE & TOBACCO | 28,105 | 0.0 |
| | HEALTH CARE EQUIPMENT & SERVICES | 13,750 | 0.0 |
| | HOUSEHOLD & PERSONAL PRODUCTS | 7,300 | 0.0 |
| | RETAILING | 630 | 0.0 |
| | SOFTWARE & SERVICES | 5,590 | 0.0 |
| | TRANSPORTATION | 8,938 | 0.0 |
| | **TOTAL PURCHASED OPTIONS** | | |
| | *(Cost $257,742)* | **83,353** | **0.0** |

| Principal | Issuer | | |
|---|---|---|---|
| | SHORT-TERM INVESTMENTS | | |
| | GOVERNMENT AGENCY DEBT | 6,149,911 | 0.2 |
| | TREASURY DEBT | 1,399,992 | 0.0 |

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| | INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | |
| 98,436,026 c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ 98,436,026 | 2.3% |
| | | 98,436,026 | 2.3 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | |
| | *(Cost $105,985,929)* | **105,985,929** | **2.5** |
| | **TOTAL PORTFOLIO** | | |
| | *(Cost $3,493,517,877)* | **4,410,488,041** | **101.6** |
| | OTHER ASSETS & LIABILITIES, NET | (68,689,385) | (1.6) |
| | **NET ASSETS** | **$4,341,798,656** | **100.0%** |

---

\*   Non-income producing.

c   Investments made with cash collateral received from securities on loan.

p   All or a portion of these securities have been segregated to cover margin requirements on open written options contracts.

The aggregate value of securities on loan is $96,131,362.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Large-Cap Growth Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **COMMON STOCKS** | | | |
| CAPITAL GOODS | | | |
| 173,501 | 3M Co | $ 24,132,254 | 1.0% |
| 153,906 | Precision Castparts Corp | 38,952,070 | 1.5 |
| 101,112 | W.W. Grainger, Inc | 25,722,893 | 1.0 |
| | Other | 31,775,127 | 1.2 |
| | | 120,582,344 | 4.7 |
| COMMERCIAL & PROFESSIONAL SERVICES | | | |
| 1,148,909 | Nielsen Holdings NV | 53,941,278 | 2.1 |
| 422,717 * | Verisk Analytics, Inc | 25,401,064 | 1.0 |
| | | 79,342,342 | 3.1 |
| CONSUMER DURABLES & APPAREL | | | |
| 159,634 | LVMH Moet Hennessy Louis Vuitton S.A. | 31,446,977 | 1.2 |
| 505,034 | Nike, Inc (Class B) | 36,842,230 | 1.4 |
| | Other | 52,964,379 | 2.1 |
| | | 121,253,586 | 4.7 |
| CONSUMER SERVICES | | | |
| 616,423 | Las Vegas Sands Corp | 48,777,552 | 1.9 |
| 582,382 | Starbucks Corp | 41,127,817 | 1.6 |
| | Other | 3,487,559 | 0.2 |
| | | 93,392,928 | 3.7 |
| DIVERSIFIED FINANCIALS | | | |
| 229,112 | Ameriprise Financial, Inc | 25,575,773 | 1.0 |
| 164,421 | IntercontinentalExchange Group, Inc | 33,614,229 | 1.3 |
| 428,429 | Moody's Corp | 33,631,677 | 1.3 |
| | Other | 56,452,446 | 2.2 |
| | | 149,274,125 | 5.8 |
| ENERGY | | | |
| 415,392 | EOG Resources, Inc | 40,708,416 | 1.6 |
| | Other | 22,996,583 | 0.9 |
| | | 63,704,999 | 2.5 |
| FOOD, BEVERAGE & TOBACCO | | 11,719,406 | 0.4 |
| HEALTH CARE EQUIPMENT & SERVICES | | 12,553,879 | 0.5 |
| HOUSEHOLD & PERSONAL PRODUCTS | | | |
| 556,956 | Estee Lauder Cos (Class A) | 40,418,297 | 1.6 |
| | | 40,418,297 | 1.6 |
| MATERIALS | | | |
| 393,433 | LyondellBasell Industries AF S.C.A | 36,392,553 | 1.4 |
| 496,726 | Monsanto Co | 54,987,568 | 2.2 |
| 126,660 | Sherwin-Williams Co | 25,311,734 | 1.0 |
| | | 116,691,855 | 4.6 |
| MEDIA | | | |
| 721,592 | Comcast Corp (Class A) | 37,349,602 | 1.5 |
| 534,609 | Walt Disney Co | 42,415,878 | 1.6 |
| | Other | 38,537,570 | 1.5 |
| | | 118,303,050 | 4.6 |

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | |
| 321,512 | Allergan, Inc | $ 53,319,550 | 2.1% |
| 278,113 e | Bayer AG. | 38,669,297 | 1.5 |
| 154,422 * | Biogen Idec, Inc | 44,337,645 | 1.7 |
| 866,914 | Bristol-Myers Squibb Co | 43,423,722 | 1.7 |
| 351,728 * | Celgene Corp | 51,707,533 | 2.0 |
| 419,140 | Eli Lilly & Co | 24,771,174 | 1.0 |
| 1,073,709 * | Gilead Sciences, Inc | 84,275,419 | 3.3 |
| 523,026 | Novo Nordisk AS | 23,738,049 | 0.9 |
| 382,279 | Perrigo Co plc | 55,376,936 | 2.2 |
| | Other | 42,159,830 | 1.7 |
| | | 461,779,155 | 18.1 |
| REAL ESTATE | | 21,944,446 | 0.9 |
| RETAILING | | | |
| 169,481 * | Amazon.com, Inc | 51,544,257 | 2.0 |
| 365,945 | Expedia, Inc | 25,978,436 | 1.0 |
| 422,546 | Home Depot, Inc | 33,596,632 | 1.3 |
| | Other | 21,770,969 | 0.9 |
| | | 132,890,294 | 5.2 |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | |
| 519,963 | ARM Holdings plc (ADR) | 23,668,716 | 0.9 |
| 671,165 | Xilinx, Inc | 31,672,276 | 1.3 |
| | Other | 15,525,836 | 0.6 |
| | | 70,866,828 | 2.8 |
| SOFTWARE & SERVICES | | | |
| 959,526 * | Adobe Systems, Inc | 59,193,159 | 2.3 |
| 582,173 * | eBay, Inc | 30,174,027 | 1.2 |
| 1,104,682 * | Facebook, Inc | 66,037,890 | 2.6 |
| 101,729 * | Google, Inc | 53,576,595 | 2.1 |
| 101,729 * | Google, Inc (Class A) | 54,412,807 | 2.1 |
| 1,046,712 * | Intuit, Inc | 79,288,434 | 3.1 |
| 1,005,575 | Mastercard, Inc (Class A) | 73,960,041 | 2.9 |
| 931,281 * | Red Hat, Inc | 45,306,821 | 1.8 |
| 572,403 * | Salesforce.com, Inc | 29,564,615 | 1.2 |
| 236,980 | Visa, Inc (Class A) | 48,014,518 | 1.9 |
| 345,179 * | VMware, Inc (Class A) | 31,932,509 | 1.2 |
| | Other | 32,928,865 | 1.3 |
| | | 604,390,281 | 23.7 |
| TECHNOLOGY HARDWARE & EQUIPMENT | | | |
| 172,371 | Apple, Inc | 101,714,403 | 4.0 |
| 425,763 | Qualcomm, Inc | 33,511,806 | 1.3 |
| | Other | 27,344,374 | 1.1 |
| | | 162,570,583 | 6.4 |
| TELECOMMUNICATION SERVICES | | | |
| 482,200 | Softbank Corp | 35,913,288 | 1.4 |
| | Other | 4,944,445 | 0.2 |
| | | 40,857,733 | 1.6 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Large-Cap Growth Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| | **TRANSPORTATION** | | |
| 765,172 | Delta Air Lines, Inc | $ 28,181,285 | 1.1% |
| 256,255 | Kansas City Southern Industries, Inc | 25,851,004 | 1.0 |
| | Other | 12,819,611 | 0.5 |
| | | 66,851,900 | 2.6 |
| | **TOTAL COMMON STOCKS** | | |
| | *(Cost $1,921,343,564)* | **2,489,388,031** | **97.5** |

| Principal | Issuer | | |
|---|---|---|---|
| | **SHORT-TERM INVESTMENTS** | | |
| | GOVERNMENT AGENCY DEBT | 14,199,020 | 0.6 |
| | TREASURY DEBT | 33,993,552 | 1.3 |

| Shares | | Company | Value | % of net assets |
|---|---|---|---|---|
| | | **INVESTMENTS IN REGISTERED INVESTMENT COMPANIES** | | |
| 5,294,592 | c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ 5,294,592 | 0.2% |
| | | | 5,294,592 | 0.2 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | | |
| | | *(Cost $53,486,697)* | **53,487,164** | **2.1** |
| | | **TOTAL PORTFOLIO** | | |
| | | *(Cost $1,974,830,261)* | **2,542,875,195** | **99.6** |
| | | OTHER ASSETS & LIABILITIES, NET | 8,941,538 | 0.4 |
| | | **NET ASSETS** | **$2,551,816,733** | **100.0%** |

Abbreviation(s):
ADR - American Depositary Receipt

\*   Non-income producing.
c   Investments made with cash collateral received from securities on loan.
e   All or a portion of these securities are out on loan. The aggregate value of securities on loan, including those in "Other," is $5,150,676.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Large-Cap Value Fund ▪ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **COMMON STOCKS** | | | |
| | AUTOMOBILES & COMPONENTS | $ 19,943,796 | 0.4% |
| **BANKS** | | | |
| 6,133,137 | Bank of America Corp | 92,855,694 | 1.9 |
| 1,605,582 | Citigroup, Inc | 76,923,434 | 1.5 |
| 1,200,489 | JPMorgan Chase & Co | 67,203,374 | 1.3 |
| 3,088,564 | Keycorp | 42,128,013 | 0.8 |
| 3,277,850 | Regions Financial Corp | 33,237,399 | 0.7 |
| 1,968,135 | TCF Financial Corp | 30,899,719 | 0.6 |
| 2,846,539 | Wells Fargo & Co | 141,302,196 | 2.8 |
| | Other | 28,403,519 | 0.6 |
| | | 512,953,348 | 10.2 |
| **CAPITAL GOODS** | | | |
| 7,052,876 | General Electric Co | 189,651,835 | 3.8 |
| 729,452 e | Joy Global, Inc | 44,044,312 | 0.9 |
| 340,286 | SPX Corp | 34,654,726 | 0.7 |
| | Other | 121,074,948 | 2.4 |
| | | 389,425,821 | 7.8 |
| **CONSUMER DURABLES & APPAREL** | | | |
| 596,249 | Hasbro, Inc | 32,948,720 | 0.7 |
| 738,265 * | Jarden Corp | 42,191,845 | 0.9 |
| 2,220,964 | Pulte Homes, Inc | 40,843,528 | 0.8 |
| | Other | 12,039,006 | 0.2 |
| | | 128,023,099 | 2.6 |
| **CONSUMER SERVICES** | | | |
| 651,699 | Darden Restaurants, Inc | 32,395,957 | 0.6 |
| | Other | 115,278,487 | 2.3 |
| | | 147,674,444 | 2.9 |
| **DIVERSIFIED FINANCIALS** | | | |
| 858,139 | Legg Mason, Inc | 40,238,138 | 0.8 |
| 1,028,157 | Morgan Stanley | 31,800,896 | 0.6 |
| 884,831 | State Street Corp | 57,124,689 | 1.1 |
| | Other | 63,157,411 | 1.3 |
| | | 192,321,134 | 3.8 |
| **ENERGY** | | | |
| 674,590 | Chevron Corp | 84,674,537 | 1.7 |
| 617,563 | ConocoPhillips | 45,891,107 | 0.9 |
| 1,226,789 | Exxon Mobil Corp | 125,635,462 | 2.5 |
| 1,067,629 | Marathon Oil Corp | 38,594,788 | 0.8 |
| 1,258,379 | Nabors Industries Ltd | 32,113,832 | 0.7 |
| 5,513,215 | Talisman Energy, Inc | 56,951,511 | 1.1 |
| 1,448,723 * | Weatherford International Ltd | 30,423,183 | 0.6 |
| | Other | 365,971,294 | 7.3 |
| | | 780,255,714 | 15.6 |
| **FOOD & STAPLES RETAILING** | | | |
| 762,720 | CVS Corp | 55,464,999 | 1.1 |
| | Other | 24,152,030 | 0.5 |
| | | 79,617,029 | 1.6 |

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **FOOD, BEVERAGE & TOBACCO** | | | |
| 566,644 | SABMiller plc | $ 30,854,312 | 0.6% |
| | Other | 42,202,304 | 0.8 |
| | | 73,056,616 | 1.4 |
| **HEALTH CARE EQUIPMENT & SERVICES** | | | |
| 526,605 * | Covidien plc | 37,520,606 | 0.8 |
| 880,875 | UnitedHealth Group, Inc | 66,100,860 | 1.3 |
| | Other | 121,850,357 | 2.4 |
| | | 225,471,823 | 4.5 |
| **HOUSEHOLD & PERSONAL PRODUCTS** | | | |
| 1,265,126 | Procter & Gamble Co | 104,436,151 | 2.1 |
| | Other | 54,666,237 | 1.1 |
| | | 159,102,388 | 3.2 |
| **INSURANCE** | | | |
| 429,743 | ACE Ltd | 43,971,304 | 0.9 |
| 627,975 | Allstate Corp | 35,763,176 | 0.7 |
| 792,742 | American International Group, Inc | 42,118,382 | 0.9 |
| 459,655 * | Berkshire Hathaway, Inc (Class B) | 59,226,547 | 1.2 |
| 1,013,951 | Hartford Financial Services Group, Inc | 36,370,422 | 0.7 |
| 664,733 | Metlife, Inc | 34,798,773 | 0.7 |
| | Other | 96,228,916 | 1.9 |
| | | 348,477,520 | 7.0 |
| **MATERIALS** | | 167,842,435 | 3.4 |
| **MEDIA** | | 57,262,728 | 1.1 |
| **PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES** | | | |
| 1,419,008 | Johnson & Johnson | 143,731,320 | 2.9 |
| 1,575,289 | Merck & Co, Inc | 92,248,924 | 1.8 |
| 2,214,756 | Pfizer, Inc | 69,277,568 | 1.4 |
| | Other | 130,980,073 | 2.6 |
| | | 436,237,885 | 8.7 |
| **REAL ESTATE** | | | |
| 398,501 | Vornado Realty Trust | 40,886,203 | 0.8 |
| | Other | 129,672,513 | 2.6 |
| | | 170,558,716 | 3.4 |
| **RETAILING** | | 62,339,261 | 1.2 |
| **SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT** | | | |
| 476,335 * | First Solar, Inc | 32,147,849 | 0.6 |
| | Other | 89,657,407 | 1.8 |
| | | 121,805,256 | 2.4 |
| **SOFTWARE & SERVICES** | | | |
| 877,273 | Microsoft Corp | 35,441,829 | 0.7 |
| | Other | 129,968,024 | 2.6 |
| | | 165,409,853 | 3.3 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

<span style="float:right">concluded</span>

**Large-Cap Value Fund ■ April 30, 2014**

| Shares | Company | | Value | % of net assets |
|---|---|---|---|---|
| | **TECHNOLOGY HARDWARE & EQUIPMENT** | | | |
| 78,752 | Apple, Inc | $ | 46,470,768 | 0.9% |
| 2,150,915 | Cisco Systems, Inc | | 49,707,646 | 1.0 |
| 1,135,684 | EMC Corp | | 29,300,647 | 0.6 |
| 1,619,411 | Hewlett-Packard Co | | 53,537,728 | 1.0 |
| 4,571,167 * | Nokia Corp | | 34,283,752 | 0.7 |
| | Other | | 49,046,898 | 1.0 |
| | | | 262,347,439 | 5.2 |
| | **TELECOMMUNICATION SERVICES** | | | |
| 2,722,052 | AT&T, Inc | | 97,177,256 | 2.0 |
| | Other | | 81,442,292 | 1.6 |
| | | | 178,619,548 | 3.6 |
| | **TRANSPORTATION** | | 119,584,376 | 2.4 |
| | **UTILITIES** | | | |
| 924,925 | Exelon Corp | | 32,400,123 | 0.6 |
| 387,730 | NextEra Energy, Inc | | 38,714,840 | 0.8 |
| | Other | | 137,808,802 | 2.8 |
| | | | 208,923,765 | 4.2 |
| | **TOTAL COMMON STOCKS** | | | |
| | *(Cost $4,072,999,490)* | | **5,007,253,994** | **99.9** |

| Principal | Issuer | | | |
|---|---|---|---|---|
| | **SHORT-TERM INVESTMENTS** | | | |
| | GOVERNMENT AGENCY DEBT | | 12,999,682 | 0.3 |

| Shares | Company | | Value | % of net assets |
|---|---|---|---|---|
| | **INVESTMENTS IN REGISTERED INVESTMENT COMPANIES** | | | |
| 205,728,168 a,c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ | 205,728,168 | 4.1% |
| | | | 205,728,168 | 4.1 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | |
| | *(Cost $218,727,850)* | | **218,727,850** | **4.4** |
| | **TOTAL PORTFOLIO** | | | |
| | *(Cost $4,291,727,340)* | | **5,225,981,844** | **104.3** |
| | OTHER ASSETS & LIABILITIES, NET | | (214,766,292) | (4.3) |
| | **NET ASSETS** | | **$5,011,215,552** | **100.0%** |

\*   Non-income producing.
a   Affiliated holding.
c   Investments made with cash collateral received from securities on loan.
e   All or a portion of these securities are out on loan. The aggregate value of securities on loan, including those in "Other," is $198,009,628.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Mid-Cap Growth Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

*concluded*

**Mid-Cap Growth Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

**Mid-Cap Value Fund ■ April 30, 2014**

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Mid-Cap Value Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

**Small-Cap Equity Fund ■ April 30, 2014**

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Small-Cap Equity Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

**Social Choice Equity Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **COMMON STOCKS** | | | |
| AUTOMOBILES & COMPONENTS | | | |
| 901,531 | Ford Motor Co | $ 14,559,725 | 0.7% |
| | Other | 24,878,602 | 1.3 |
| | | 39,438,327 | 2.0 |
| BANKS | | | |
| 152,678 | PNC Financial Services Group, Inc | 12,831,059 | 0.6 |
| 385,154 | US Bancorp | 15,706,580 | 0.8 |
| | Other | 39,010,561 | 2.0 |
| | | 67,548,200 | 3.4 |
| CAPITAL GOODS | | | |
| 126,735 | 3M Co | 17,627,571 | 0.9 |
| 196,665 | Emerson Electric Co | 13,408,620 | 0.7 |
| | Other | 117,226,725 | 5.9 |
| | | 148,262,916 | 7.5 |
| COMMERCIAL & PROFESSIONAL SERVICES | | 11,499,167 | 0.6 |
| CONSUMER DURABLES & APPAREL | | 21,504,889 | 1.1 |
| CONSUMER SERVICES | | | |
| 180,825 | McDonald's Corp | 18,332,039 | 0.9 |
| 171,771 | Starbucks Corp | 12,130,468 | 0.6 |
| | Other | 19,240,866 | 1.0 |
| | | 49,703,373 | 2.5 |
| DIVERSIFIED FINANCIALS | | | |
| 183,439 | American Express Co | 16,038,072 | 0.8 |
| 363,021 | Bank of New York Mellon Corp | 12,295,521 | 0.6 |
| 39,685 | BlackRock, Inc | 11,945,185 | 0.6 |
| 171,722 | Capital One Financial Corp | 12,690,256 | 0.6 |
| | Other | 85,372,949 | 4.3 |
| | | 138,341,983 | 6.9 |
| ENERGY | | | |
| 138,922 | EOG Resources, Inc | 13,614,356 | 0.7 |
| 127,120 | Occidental Petroleum Corp | 12,171,740 | 0.6 |
| | Other | 164,874,023 | 8.4 |
| | | 190,660,119 | 9.7 |
| FOOD & STAPLES RETAILING | | 20,157,296 | 1.0 |
| FOOD, BEVERAGE & TOBACCO | | | |
| 221,141 | General Mills, Inc | 11,724,896 | 0.6 |
| 357,681 | Mondelez International, Inc | 12,751,328 | 0.6 |
| 245,131 | PepsiCo, Inc | 21,054,301 | 1.1 |
| | Other | 25,779,494 | 1.3 |
| | | 71,310,019 | 3.6 |
| HEALTH CARE EQUIPMENT & SERVICES | | | |
| 352,076 | Abbott Laboratories | 13,639,424 | 0.7 |
| 232,618 | Medtronic, Inc | 13,682,591 | 0.7 |
| | Other | 39,591,529 | 2.0 |
| | | 66,913,544 | 3.4 |

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| HOUSEHOLD & PERSONAL PRODUCTS | | | |
| 211,466 | * Colgate-Palmolive Co | $ 14,231,662 | 0.7% |
| 354,686 | Procter & Gamble Co | 29,279,329 | 1.5 |
| | Other | 22,213,408 | 1.1 |
| | | 65,724,399 | 3.3 |
| INSURANCE | | | |
| 234,069 | * Berkshire Hathaway, Inc (Class B) | 30,159,791 | 1.5 |
| 149,994 | Prudential Financial, Inc | 12,101,516 | 0.6 |
| 129,732 | Travelers Cos, Inc | 11,751,124 | 0.6 |
| | Other | 61,863,549 | 3.2 |
| | | 115,875,980 | 5.9 |
| MATERIALS | | | |
| 90,867 | Praxair, Inc | 11,862,687 | 0.6 |
| | Other | 80,970,427 | 4.1 |
| | | 92,833,114 | 4.7 |
| MEDIA | | | |
| 88,204 | Time Warner Cable, Inc | 12,477,338 | 0.7 |
| 214,552 | Time Warner, Inc | 14,259,126 | 0.7 |
| | Other | 29,508,365 | 1.5 |
| | | 56,244,829 | 2.9 |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | |
| 142,097 | Amgen, Inc | 15,879,340 | 0.8 |
| 48,520 | * Biogen Idec, Inc | 13,931,063 | 0.7 |
| 323,135 | Bristol-Myers Squibb Co | 16,185,832 | 0.8 |
| 259,504 | * Gilead Sciences, Inc | 20,368,469 | 1.1 |
| 348,763 | Johnson & Johnson | 35,326,204 | 1.8 |
| 431,979 | Merck & Co, Inc | 25,296,690 | 1.3 |
| | Other | 35,715,498 | 1.8 |
| | | 162,703,096 | 8.3 |
| REAL ESTATE | | | |
| 78,672 | Simon Property Group, Inc | 13,625,990 | 0.7 |
| | Other | 65,418,806 | 3.3 |
| | | 79,044,796 | 4.0 |
| RETAILING | | | |
| 274,544 | Lowe's Companies, Inc | 12,604,315 | 0.7 |
| 203,374 | TJX Companies, Inc | 11,832,300 | 0.6 |
| | Other | 67,156,980 | 3.4 |
| | | 91,593,595 | 4.7 |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | |
| 800,617 | Intel Corp | 21,368,468 | 1.1 |
| 290,621 | Texas Instruments, Inc | 13,208,724 | 0.7 |
| | Other | 16,882,444 | 0.8 |
| | | 51,459,636 | 2.6 |
| SOFTWARE & SERVICES | | | |
| 158,091 | Accenture plc | 12,682,060 | 0.6 |
| 38,549 | * Google, Inc | 20,302,216 | 1.0 |
| 40,859 | * Google, Inc (Class A) | 21,854,662 | 1.1 |
| 138,332 | International Business Machines Corp | 27,178,088 | 1.4 |
| 545,184 | Oracle Corp | 22,287,122 | 1.1 |
| 331,650 | * Yahoo!, Inc | 11,922,818 | 0.6 |
| | Other | 73,875,264 | 3.8 |
| | | 190,102,230 | 9.6 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Social Choice Equity Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **TECHNOLOGY HARDWARE & EQUIPMENT** | | | |
| 876,282 | Cisco Systems, Inc | $ 20,250,877 | 1.0% |
| 534,802 | EMC Corp | 13,797,892 | 0.7 |
| 460,856 | Hewlett-Packard Co | 15,235,899 | 0.8 |
| 264,175 | Qualcomm, Inc | 20,793,214 | 1.1 |
| | Other | 13,665,555 | 0.7 |
| | | 83,743,437 | 4.3 |
| **TELECOMMUNICATION SERVICES** | | 25,023,843 | 1.3 |
| **TRANSPORTATION** | | | |
| 154,045 | United Parcel Service, Inc (Class B) | 15,173,432 | 0.8 |
| | Other | 29,834,570 | 1.5 |
| | | 45,008,002 | 2.3 |
| **UTILITIES** | | | |
| 130,495 | NextEra Energy, Inc | 13,029,926 | 0.6 |
| | Other | 64,707,217 | 3.3 |
| | | 77,737,143 | 3.9 |
| | **TOTAL COMMON STOCKS** *(Cost $1,349,382,003)* | **1,962,433,933** | **99.5** |

| Principal | Issuer | | |
|---|---|---|---|
| **SHORT-TERM INVESTMENTS** | | | |
| TREASURY DEBT | | 6,496,083 | 0.3 |
| **INVESTMENT OF CASH COLLATERAL FOR SECURITIES LOANED** | | | |
| GOVERNMENT AGENCY DEBT | | 9,999,080 | 0.5 |
| TREASURY DEBT | | | |
| $37,000,000 | United States Treasury Bill | 36,981,340 | 2.0 |
| | | 36,981,340 | 2.0 |
| | **TOTAL INVESTMENT OF CASH COLLATERAL FOR SECURITIES LOANED** | **46,980,420** | **2.5** |
| | **TOTAL SHORT-TERM INVESTMENTS** *(Cost $53,475,546)* | **53,476,503** | **2.8** |
| | **TOTAL PORTFOLIO** *(Cost $1,402,857,549)* | **2,015,910,436** | **102.3** |
| | OTHER ASSETS & LIABILITIES, NET | (44,411,056) | (2.3) |
| | **NET ASSETS** | **$1,971,499,380** | **100.0%** |

\*  Non-income producing.

The aggregate value of securities on loan is $57,958,120.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Emerging Markets Equity Fund ■ April 30, 2014**

| Principal | Issuer | | Value | % of net assets |
|---|---|---|---|---|
| **BONDS** | | | | |
| **CORPORATE BOND** | | | | |
| HONG KONG | | $ | 534,000 | 0.1% |
| | **TOTAL CORPORATE BONDS** | | | |
| | *(Cost $534,000)* | | **534,000** | **0.1** |
| | **TOTAL BONDS** | | | |
| | *(Cost $534,000)* | | **534,000** | **0.1** |

| Shares | Company | | Value | % of net assets |
|---|---|---|---|---|
| **COMMON STOCKS** | | | | |
| ARGENTINA | | | 2,339,630 | 0.3 |
| AUSTRALIA | | | 5,747,237 | 0.8 |
| BRAZIL | | | | |
| 988,300 | AMBEV S.A. | | 7,224,707 | 1.0 |
| 311,200 | Banco Bradesco S.A. (Preference) | | 4,632,236 | 0.6 |
| 786,190 | Banco Itau Holding Financeira S.A. | | 12,975,352 | 1.7 |
| 99,300 | Cia Brasileira de Distribuicao Grupo Pao de Acucar | | 4,698,352 | 0.6 |
| 448,720 | Cielo S.A. | | 7,949,071 | 1.0 |
| 1,193,845 | Petroleo Brasileiro S.A. | | 8,368,560 | 1.1 |
| 205,400 | Smiles S.A. | | 3,891,983 | 0.5 |
| 178,000 | Ultrapar Participacoes S.A. | | 4,468,860 | 0.6 |
| 474,400 | Vale S.A. | | 6,255,123 | 0.8 |
| | Other | | 18,552,281 | 2.5 |
| | | | 79,016,525 | 10.4 |
| CAMBODIA | | | 2,456,621 | 0.3 |
| CHILE | | | 4,306,155 | 0.6 |
| CHINA | | | | |
| 1,004,000 | China Mengniu Dairy Co Ltd | | 5,166,716 | 0.7 |
| 1,966,000 e | China Overseas Land & Investment Ltd | | 4,839,666 | 0.6 |
| 21,351,834 | Industrial & Commercial Bank of China | | 12,758,096 | 1.7 |
| 283,600 * | Tencent Holdings Ltd | | 17,855,439 | 2.4 |
| 574,000 | Xinao Gas Holdings Ltd | | 4,014,735 | 0.5 |
| | Other | | 54,862,645 | 7.2 |
| | | | 99,497,297 | 13.1 |
| COLOMBIA | | | 10,882,762 | 1.4 |
| CZECH REPUBLIC | | | 3,291,008 | 0.4 |
| GREECE | | | | |
| 10,619,520 * | Eurobank Ergasias SA | | 6,040,524 | 0.8 |
| 2,170,412 * | Piraeus Bank S.A. | | 5,122,122 | 0.7 |
| | Other | | 10,400,327 | 1.3 |
| | | | 21,562,973 | 2.8 |
| HONG KONG | | | | |
| 1,514,500 | Techtronic Industries Co | | 4,839,009 | 0.6 |
| | Other | | 30,017,320 | 4.0 |
| | | | 34,856,329 | 4.6 |

| Shares | Company | | Value | % of net assets |
|---|---|---|---|---|
| INDIA | | | | |
| 798,938 | Bharat Forge Ltd | $ | 5,414,996 | 0.7% |
| 211,474 | ICICI Bank Ltd | | 4,360,165 | 0.6 |
| 216,790 | Larsen & Toubro Ltd | | 4,662,496 | 0.6 |
| 563,314 | Sun Pharmaceutical Industries Ltd | | 5,917,740 | 0.8 |
| | Other | | 40,000,504 | 5.2 |
| | | | 60,355,901 | 7.9 |
| INDONESIA | | | 13,372,597 | 1.8 |
| JAPAN | | | 3,798,378 | 0.5 |
| KOREA, REPUBLIC OF | | | | |
| 211,160 * | Hynix Semiconductor, Inc | | 8,233,857 | 1.1 |
| 39,539 | Hyundai Motor Co | | 8,815,870 | 1.2 |
| 20,216 | LG Chem Ltd | | 5,160,309 | 0.7 |
| 10,897 | Naver Corp | | 7,847,112 | 1.0 |
| 19,021 | Samsung Electronics Co Ltd | | 24,802,629 | 3.2 |
| 136,176 | Shinhan Financial Group Co Ltd | | 5,943,863 | 0.8 |
| 69,905 | Woongjin Coway Co Ltd | | 5,525,397 | 0.7 |
| | Other | | 52,611,619 | 6.9 |
| | | | 118,940,656 | 15.6 |
| MEXICO | | | | |
| 2,055,100 | Alfa S.A. de C.V. (Class A) | | 5,411,568 | 0.7 |
| 5,937,504 *,e | Cemex S.A. de C.V. | | 7,592,780 | 1.0 |
| 643,000 e | Fomento Economico Mexicano S.A. de C.V. | | 5,867,862 | 0.8 |
| 1,054,980 | Grupo Financiero Banorte S.A. de C.V. | | 6,993,821 | 0.9 |
| 1,500,400 | Grupo Mexico S.A. de C.V. (Series B) | | 4,505,988 | 0.6 |
| 895,000 | Grupo Televisa S.A. | | 5,871,006 | 0.8 |
| | Other | | 14,199,930 | 1.8 |
| | | | 50,442,955 | 6.6 |
| PERU | | | 1,573,292 | 0.2 |
| PHILIPPINES | | | 26,884,608 | 3.5 |
| POLAND | | | | |
| 361,190 | Powszechna Kasa Oszczednosci Bank Polski S.A. | | 4,956,748 | 0.7 |
| | Other | | 5,427,506 | 0.7 |
| | | | 10,384,254 | 1.4 |
| ROMANIA | | | 969,462 | 0.1 |
| RUSSIA | | | | |
| 930,584 | Gazprom OAO (ADR) | | 6,725,271 | 0.9 |
| 103,939 | LUKOIL (ADR) | | 5,502,471 | 0.7 |
| | Other | | 8,647,659 | 1.1 |
| | | | 20,875,401 | 2.7 |
| SINGAPORE | | | | |
| 2,207,800 e | Ezion Holdings Ltd | | 4,013,450 | 0.5 |
| | Other | | 15,968,263 | 2.1 |
| | | | 19,981,713 | 2.6 |
| SOUTH AFRICA | | | | |
| 287,620 | AngloGold Ashanti Ltd | | 5,199,344 | 0.7 |
| 74,872 | Naspers Ltd (N Shares) | | 7,075,348 | 0.9 |
| 122,634 | Sasol Ltd | | 6,872,938 | 0.9 |
| | Other | | 6,633,127 | 0.9 |
| | | | 25,780,757 | 3.4 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Emerging Markets Equity Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| SRI LANKA | | $ 2,431,183 | 0.3% |
| SWITZERLAND | | 2,902,172 | 0.4 |
| TAIWAN | | | |
| 3,914,000 | Advanced Semiconductor Engineering, Inc | 4,557,705 | 0.6 |
| 1,653,509 | Hon Hai Precision Industry Co, Ltd | 4,748,813 | 0.6 |
| 103,000 | Largan Precision Co Ltd | 6,448,707 | 0.8 |
| 630,000 | MediaTek, Inc | 9,872,090 | 1.3 |
| 5,399,000 | Taiwan Semiconductor Manufacturing Co Ltd | 21,214,589 | 2.8 |
| | Other | 23,373,944 | 3.1 |
| | | 70,215,848 | 9.2 |
| THAILAND | | | |
| 829,300 | Siam Commercial Bank PCL (Foreign) | 4,177,253 | 0.6 |
| | Other | 19,316,637 | 2.5 |
| | | 23,493,890 | 3.1 |
| TURKEY | | 13,291,306 | 1.8 |
| UNITED ARAB EMIRATES | | | |
| 1,411,486 * | Emaar Properties PJSC | 4,197,472 | 0.6 |
| | Other | 9,201,787 | 1.2 |
| | | 13,399,259 | 1.8 |
| UNITED KINGDOM | | | |
| 88,903 | SABMiller plc (Johannesburg) | 4,834,820 | 0.6 |
| | Other | 5,296,100 | 0.7 |
| | | 10,130,920 | 1.3 |
| UNITED STATES | | 2,675,317 | 0.4 |
| VIETNAM | | 1,843,413 | 0.2 |
| | **TOTAL COMMON STOCKS** *(Cost $694,224,148)* | **757,699,819** | **99.5** |
| **PREFERRED STOCKS** | | | |
| INDIA | | 142,404 | 0.0 |
| PHILIPPINES | | 3,863 | 0.0 |
| | **TOTAL PREFERRED STOCKS** *(Cost $123,032)* | **146,267** | **0.0** |
| **RIGHTS / WARRANTS** | | | |
| BRAZIL | | 155 | 0.0 |
| GREECE | | 1,336,670 | 0.2 |
| | **TOTAL RIGHTS / WARRANTS** *(Cost $853,106)* | **1,336,825** | **0.2** |

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **SHORT-TERM INVESTMENTS** | | | |
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | |
| 27,975,498 c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ 27,975,498 | 3.6% |
| | | 27,975,498 | 3.6 |
| | **TOTAL SHORT-TERM INVESTMENTS** *(Cost $27,975,498)* | **27,975,498** | **3.6** |
| | **TOTAL PORTFOLIO** *(Cost $723,709,784)* | **787,692,409** | **103.4** |
| | OTHER ASSETS & LIABILITIES, NET | (26,170,437) | (3.4) |
| | **NET ASSETS** | **$761,521,972** | **100.0%** |

Abbreviation(s):
ADR - American Depositary Receipt

\* Non-income producing.
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan, including those in "Other," is $24,940,773.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary of market values by sector (unaudited)

**Emerging Markets Equity Fund ■ April 30, 2014**

| Sector | Value | % of net assets |
|---|---|---|
| INFORMATION TECHNOLOGY | $166,537,520 | 21.8% |
| FINANCIALS | 149,492,103 | 19.6 |
| CONSUMER DISCRETIONARY | 110,764,550 | 14.6 |
| INDUSTRIALS | 72,124,589 | 9.5 |
| MATERIALS | 67,445,096 | 8.9 |
| CONSUMER STAPLES | 66,311,249 | 8.7 |
| ENERGY | 58,605,612 | 7.7 |
| HEALTH CARE | 28,591,181 | 3.8 |
| UTILITIES | 26,165,666 | 3.4 |
| TELECOMMUNICATION SERVICES | 13,679,345 | 1.8 |
| SHORT-TERM INVESTMENTS | 27,975,498 | 3.6 |
| OTHER ASSETS & LIABILITIES, NET | (26,170,437) | (3.4) |
| **NET ASSETS** | **$761,521,972** | **100.0%** |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Enhanced International Equity Index Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

*concluded*

**Enhanced International Equity Index Fund ■ April 30, 2014**

*See notes to financial statements*

# Summary of market values by sector (unaudited)

**Enhanced International Equity Index Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

**Global Natural Resources Fund ■ April 30, 2014**

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Global Natural Resources Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

*concluded*

**Global Natural Resources Fund ■ April 30, 2014**

# Summary of market values by sector (unaudited)

**Global Natural Resources Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

**International Equity Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

*concluded*

**International Equity Fund ■ April 30, 2014**

# Summary of market values by sector (unaudited)

**International Equity Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

**International Opportunities Fund ■ April 30, 2014**

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**International Opportunities Fund** ■ April 30, 2014

# Summary of market values by sector (unaudited)

**International Opportunities Fund ■ April 30, 2014**

# Statements of assets and liabilities (unaudited)

### TIAA-CREF Funds ■ April 30, 2014

| | Enhanced Large-Cap Growth Index Fund | Enhanced Large-Cap Value Index Fund | Growth & Income Fund | Large-Cap Growth Fund | Large-Cap Value Fund | Mid-Cap Growth Fund | Mid-Cap Value Fund | Small-Cap Equity Fund | Social Choice Equity Fund | Emerging Markets Equity Fund | Enhanced International Equity Index Fund | Global Natural Resources Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| Portfolio investments, at value*† | $ 1,655,766,343 | $ 1,687,082,086 | $4,410,488,041 | $2,542,875,195 | $5,020,253,676 | $1,911,440,975 | $4,977,483,874 | $2,454,620,906 | $2,015,910,436 | $787,692,409 | $ 1,078,910,591 | $ 268,872,166 |
| Affiliated investments, at value‡ | — | — | — | — | 205,728,168 | — | — | 207,545,747 | — | — | — | — |
| Cash** | 10,481,633 | 9,088,109 | 27,111,363 | 15,300,450 | 12,202,477 | 5,327,756 | 8,753,339 | 7,356,848 | 22,111,066 | 4,727,982 | 8,772,150 | 2,125,750 |
| Cash – foreign^ | — | — | 340,633 | 596,557 | 208,626 | — | — | — | — | 302,245 | 731,185 | 540,992 |
| Receivable from securities transactions | 2,105,784 | 15,399,692 | 77,128,827 | 38,475,976 | 16,532,590 | 13,785,554 | — | 32,822,885 | — | 29,329,005 | 617,039 | 10,386,533 |
| Receivable from Fund shares sold | 6,934,212 | 9,764,999 | 13,285,363 | 2,793,428 | 4,433,485 | 532,703 | 5,355,631 | 4,371,902 | 5,555,745 | 313,772 | 40,211 | 185,013 |
| Dividends and interest receivable | 1,521,430 | 1,107,070 | 3,278,627 | 1,296,614 | 4,649,276 | 441,387 | 2,042,763 | 997,551 | 1,724,575 | 693,180 | 5,694,813 | 549,915 |
| Due from affiliates | — | — | — | — | — | — | 3,814 | 4,625 | — | — | 4,070 | 80 |
| Receivable for variation margin on open futures contracts | — | — | — | — | — | — | — | 40,880 | — | — | — | — |
| Other | 54,892 | 54,499 | 129,828 | 77,615 | 128,514 | 73,947 | 143,866 | 81,839 | 70,529 | 16,376 | 41,048 | 5,420 |
| **Total assets** | 1,676,864,294 | 1,722,496,455 | 4,531,762,682 | 2,601,415,835 | 5,264,136,812 | 1,931,602,322 | 4,993,783,287 | 2,707,843,183 | 2,045,372,351 | 823,074,969 | 1,094,811,107 | 282,665,869 |
| **LIABILITIES** | | | | | | | | | | | | |
| Management fees payable | 44,601 | 43,799 | 149,846 | 90,407 | 171,488 | 67,360 | 170,084 | 87,887 | 23,964 | 53,000 | 36,629 | 12,816 |
| Service agreement fees payable | — | — | 13,418 | 4,076 | 25,180 | 11,595 | 33,563 | 11,266 | 8,201 | 321 | — | 244 |
| Distribution fees payable | — | — | 204,505 | 109,289 | 70,463 | 60,194 | 115,563 | 47,404 | 82,751 | 1,766 | — | 1,926 |
| Due to affiliates | 12,234 | 11,836 | 32,659 | 18,837 | 37,035 | 14,767 | 35,871 | 19,176 | 14,424 | 5,780 | 6,994 | 1,987 |
| Payable for collateral for securities loaned | 11,680,052 | 63,327,184 | 98,436,026 | 5,294,592 | 205,728,168 | 63,419,472 | 112,691,968 | 207,545,747 | 63,208,453 | 27,975,498 | 93,285,133 | 29,120,555 |
| Payable for securities transactions | — | 22,736,546 | 90,211,645 | 43,198,380 | 43,676,903 | 5,985,143 | 15,478,564 | 31,712,642 | 9,875,029 | 32,613,510 | 617,366 | 10,783,559 |
| Payable for Fund shares redeemed | 15,829 | — | 214,581 | 690,254 | 2,931,197 | 2,032,805 | 4,865,519 | 1,691,147 | 499,091 | 19,692 | 141,288 | 137,321 |
| Income distribution payable | — | — | — | — | — | — | — | — | 2,365 | — | — | — |
| Written options§ | — | 11,010 | 387,275 | — | — | 389,000 | — | — | — | — | — | — |
| Accrued expenses and other payables | 112,800 | 119,588 | 314,071 | 193,267 | 280,826 | 164,248 | 289,810 | 177,912 | 158,693 | 883,430 | 112,741 | 82,138 |
| **Total liabilities** | 11,865,516 | 86,249,963 | 189,964,026 | 49,599,102 | 252,921,260 | 72,144,584 | 133,680,942 | 241,293,181 | 73,872,971 | 61,552,997 | 94,200,151 | 40,140,546 |
| **NET ASSETS** | $ 1,664,998,778 | $ 1,636,246,492 | $4,341,798,656 | $2,551,816,733 | $5,011,215,552 | $1,859,457,738 | $4,860,102,345 | $2,466,550,002 | $1,971,499,380 | $761,521,972 | $ 1,000,610,956 | $ 242,525,323 |
| **NET ASSETS CONSIST OF:** | | | | | | | | | | | | |
| Paid-in-capital | $ 1,270,003,370 | $ 1,174,507,665 | $3,237,164,825 | $1,831,016,690 | $3,943,513,285 | $1,422,510,551 | $3,353,952,665 | $1,855,476,932 | $1,332,586,577 | $748,251,761 | $ 807,392,211 | $ 238,887,470 |
| Undistributed net investment income (loss) | 5,667,800 | 7,336,843 | 2,819,707 | 3,964,669 | 32,466,975 | 2,041,020 | 19,641,646 | 1,122,285 | 10,383,710 | 1,574,462 | 17,405,176 | 1,402,019 |
| Accumulated net realized gain (loss) on total investments | 75,212,545 | 42,735,714 | 184,675,474 | 148,788,265 | 100,977,095 | 162,148,900 | 72,809,228 | 215,835,275 | 15,476,206 | (51,544,506) | 21,015,855 | (28,996,686) |
| Net unrealized appreciation (depreciation) on total investments | 314,115,063 | 411,666,270 | 917,138,650 | 568,047,109 | 934,258,197 | 272,757,267 | 1,413,698,806 | 394,115,510 | 613,052,887 | 63,240,255 | 154,797,714 | 31,232,520 |
| **NET ASSETS** | $ 1,664,998,778 | $ 1,636,246,492 | $4,341,798,656 | $2,551,816,733 | $5,011,215,552 | $1,859,457,738 | $4,860,102,345 | $2,466,550,002 | $1,971,499,380 | $761,521,972 | $ 1,000,610,956 | $ 242,525,323 |
| **INSTITUTIONAL CLASS:** | | | | | | | | | | | | |
| Net assets | $ 1,664,998,778 | $ 1,636,246,492 | $2,618,475,251 | $1,816,866,898 | $3,285,751,417 | $ 933,575,624 | $2,451,925,710 | $1,604,666,367 | $1,122,515,048 | $735,627,025 | $ 1,000,610,956 | $ 219,295,296 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 149,062,545 | 154,685,578 | 217,720,243 | 122,734,529 | 183,266,426 | 41,295,261 | 103,487,822 | 86,539,569 | 70,983,906 | 68,436,972 | 120,391,384 | 21,522,026 |
| Net asset value per share | $ 11.17 | $ 10.58 | $ 12.03 | $ 14.80 | $ 17.93 | $ 22.61 | $ 23.69 | $ 18.54 | $ 15.81 | $ 10.75 | $ 8.31 | $ 10.19 |
| **PREMIER CLASS:** | | | | | | | | | | | | |
| Net assets | $ — | $ — | $ 160,109,909 | $ 5,403,264 | $ 355,593,112 | $ 177,803,638 | $ 489,306,081 | $ 205,075,781 | $ 88,319,335 | $ 3,936,358 | $ — | $ 4,059,700 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | — | — | 13,306,853 | 365,255 | 19,872,665 | 7,902,287 | 20,692,500 | 11,095,407 | 5,600,132 | 366,274 | — | 398,977 |
| Net asset value per share | $ — | $ — | $ 12.03 | $ 14.79 | $ 17.89 | $ 22.50 | $ 23.65 | $ 18.48 | $ 15.77 | $ 10.75 | $ — | $ 10.18 |
| **RETIREMENT CLASS:** | | | | | | | | | | | | |
| Net assets | $ — | $ — | $ 658,645,349 | $ 200,498,132 | $1,234,583,414 | $ 567,585,194 | $1,643,718,734 | $ 551,588,142 | $ 402,625,527 | $ 15,631,342 | $ — | $ 12,119,744 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | — | — | 54,067,240 | 13,604,036 | 69,114,281 | 25,626,929 | 69,761,514 | 30,231,902 | 25,157,648 | 1,458,480 | — | 1,190,443 |
| Net asset value per share | $ — | $ — | $ 12.18 | $ 14.74 | $ 17.86 | $ 22.15 | $ 23.56 | $ 18.25 | $ 16.00 | $ 10.72 | $ — | $ 10.18 |
| **RETAIL CLASS:** | | | | | | | | | | | | |
| Net assets | $ — | $ — | $ 904,568,147 | $ 529,048,439 | $ 135,287,609 | $ 180,493,282 | $ 275,151,820 | $ 105,219,712 | $ 358,039,470 | $ 6,327,247 | $ — | $ 7,050,583 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | — | — | 59,811,657 | 35,809,661 | 7,796,443 | 8,149,021 | 11,839,216 | 5,805,593 | 24,756,933 | 590,411 | — | 693,428 |
| Net asset value per share | $ — | $ — | $ 15.12 | $ 14.77 | $ 17.35 | $ 22.15 | $ 23.24 | $ 18.12 | $ 14.46 | $ 10.72 | $ — | $ 10.17 |
| * Includes securities loaned of | $ 11,632,516 | $ 62,340,095 | $ 96,131,362 | $ 5,150,676 | $ 198,009,628 | $ 61,639,582 | $ 110,184,708 | $ 202,718,365 | $ 57,958,120 | $ 24,940,773 | $ 88,113,076 | $ 27,756,170 |
| ** Included cash collateral for securities loaned | $ — | $ — | $ — | $ — | $ — | $ — | $ — | $ — | $ 11,981,904 | $ — | $ — | $ — |
| † Portfolio investments, cost | $ 1,341,651,280 | $ 1,275,426,473 | $3,493,517,877 | $1,974,830,261 | $4,085,999,172 | $1,638,967,482 | $3,563,785,068 | $2,060,436,715 | $1,402,857,549 | $723,709,784 | $ 924,157,224 | $ 237,617,504 |
| ‡ Affiliated investments, cost | $ — | $ — | $ — | $ — | $ 205,728,168 | $ — | $ — | $ 207,545,747 | $ — | $ — | $ — | $ — |
| ^ Foreign cash, cost | $ — | $ — | $ 339,086 | $ 593,848 | $ 207,679 | $ — | $ — | $ — | $ — | $ 301,992 | $ 728,197 | $ 540,813 |
| § Written options premiums | $ — | $ 21,667 | $ 540,437 | $ — | $ — | $ 671,613 | $ — | $ — | $ — | $ — | $ — | $ — |

# Statements of assets and liabilities (unaudited)

*concluded*

**TIAA-CREF Funds ■ April 30, 2014**

| | International Equity Fund | International Opportunities Fund |
|---|---:|---:|
| **ASSETS** | | |
| Portfolio investments, at value*† | $3,742,806,878 | $1,082,846,771 |
| Affiliated investments, at value‡ | 426,855,915 | — |
| Cash** | 12,099,319 | 16,742,978 |
| Cash – foreign^ | 3,404,629 | 121,684 |
| Receivable from securities transactions | 74,402,570 | 24,239,548 |
| Receivable from Fund shares sold | 2,814,327 | 20,062 |
| Dividends and interest receivable | 9,616,398 | 3,168,913 |
| Other | 138,610 | 5,421 |
| **Total assets** | **4,272,138,646** | **1,127,145,377** |
| **LIABILITIES** | | |
| Management fees payable | 146,515 | 48,734 |
| Service agreement fees payable | 17,560 | 75 |
| Distribution fees payable | 107,518 | 603 |
| Due to affiliates | 28,001 | 24,590 |
| Payable for collateral for securities loaned | 426,855,915 | 113,809,484 |
| Payable for securities transactions | 83,900,229 | 18,126,511 |
| Payable for Fund shares redeemed | 1,593,308 | — |
| Accrued expenses and other payables | 5,158,010 | 104,053 |
| **Total liabilities** | **517,807,056** | **132,114,050** |
| NET ASSETS | $3,754,331,590 | $ 995,031,327 |
| **NET ASSETS CONSIST OF:** | | |
| Paid-in-capital | $3,494,088,420 | $ 957,564,745 |
| Undistributed net investment income (loss) | 26,136,475 | 2,906,365 |
| Accumulated net realized gain (loss) on total investments | (18,254,532) | (29,574,096) |
| Net unrealized appreciation (depreciation) on total investments | 252,361,227 | 64,134,313 |
| NET ASSETS | $3,754,331,590 | $ 995,031,327 |
| **INSTITUTIONAL CLASS:** | | |
| Net assets | $2,247,834,314 | $ 987,971,659 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 189,708,378 | 90,438,992 |
| **Net asset value per share** | **$      11.85** | **$      10.92** |
| **PREMIER CLASS:** | | |
| Net assets | $ 302,257,122 | $   1,094,434 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 25,565,557 | 100,285 |
| **Net asset value per share** | **$      11.82** | **$      10.91** |
| **RETIREMENT CLASS:** | | |
| Net assets | $ 859,923,569 | $   3,651,422 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 70,276,421 | 334,835 |
| **Net asset value per share** | **$      12.24** | **$      10.91** |
| **RETAIL CLASS:** | | |
| Net assets | $ 344,316,585 | $   2,313,812 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 42,597,376 | 212,259 |
| **Net asset value per share** | **$       8.08** | **$      10.90** |
| *  Includes securities loaned of | $ 406,811,272 | $ 107,019,018 |
| †  Portfolio investments, cost | $3,485,828,537 | $1,018,721,115 |
| ‡  Affiliated investments, cost | $ 426,855,915 | $              — |
| ^  Foreign cash, cost | $   3,394,274 | $     121,784 |

*See notes to financial statements*

# Statements of operations (unaudited)

**TIAA-CREF Funds ■ For the period ended April 30, 2014**

| | Enhanced Large-Cap Growth Index Fund | Enhanced Large-Cap Value Index Fund | Growth & Income Fund | Large-Cap Growth Fund | Large-Cap Value Fund |
|---|---:|---:|---:|---:|---:|
| **INVESTMENT INCOME** | | | | | |
| Dividends* | $ 12,189,778 | $ 14,687,609 | $ 30,690,932 | $ 10,495,011 | $ 57,212,059 |
| Income from securities lending | 96,474 | 130,079 | 614,235 | 133,763 | 842,060 |
| Interest | 1,506 | 302 | 3,674 | 7,018 | 2,770 |
| **Total income** | **12,287,758** | **14,817,990** | **31,308,841** | **10,635,792** | **58,056,889** |
| **EXPENSES** | | | | | |
| Management fees | 2,604,082 | 2,507,176 | 8,838,386 | 5,320,379 | 9,868,724 |
| Shareholder servicing – Institutional Class | 1,398 | 1,292 | 2,428 | 1,555 | 2,375 |
| Shareholder servicing – Premier Class | — | — | 208 | 63 | 249 |
| Shareholder servicing – Retirement Class | — | — | 806,261 | 250,267 | 1,470,819 |
| Shareholder servicing – Retail Class | — | — | 332,267 | 324,319 | 54,985 |
| Distribution fees – Premier Class | — | — | 118,470 | 6,201 | 251,483 |
| Distribution fees – Retail Class | — | — | 1,107,523 | 655,960 | 162,827 |
| Administrative service fees | 38,845 | 36,973 | 101,995 | 60,029 | 114,803 |
| Custody and accounting fees | 13,338 | 20,945 | 45,023 | 24,839 | 40,314 |
| Trustee fees and expenses | 6,899 | 6,371 | 17,869 | 10,843 | 20,560 |
| Other expenses | 77,245 | 90,174 | 190,933 | 146,330 | 189,208 |
| Total expenses | 2,741,807 | 2,662,931 | 11,561,363 | 6,800,785 | 12,176,347 |
| Less: Expenses reimbursed by the investment adviser | — | — | — | — | — |
| Fee waiver by investment adviser and TPIS | — | — | — | — | — |
| Net expenses | 2,741,807 | 2,662,931 | 11,561,363 | 6,800,785 | 12,176,347 |
| **Net Investment income (loss)** | **9,545,951** | **12,155,059** | **19,747,478** | **3,835,007** | **45,880,542** |
| **NET REALIZED AND UNREALIZED GAIN (LOSS) ON TOTAL INVESTMENTS** | | | | | |
| Realized gain (loss): | | | | | |
| Portfolio investments | 81,153,282 | 62,011,356 | 208,335,535 | 154,737,275 | 113,881,454 |
| Futures transactions | — | — | — | — | — |
| Purchased options | — | — | 102,302 | — | — |
| Written options | — | 333,843 | 1,141,017 | 96,319 | 20,389 |
| Foreign currency transactions | — | 17 | (20,870) | 42,200 | (32,623) |
| Net realized gain (loss) on total investments | 81,153,282 | 62,345,216 | 209,557,984 | 154,875,794 | 113,869,220 |
| Change in unrealized appreciation (depreciation) on: | | | | | |
| Portfolio investments** | (13,523,225) | 43,074,437 | 28,963,558 | (41,601,030) | 180,103,538 |
| Futures transactions | — | — | — | — | — |
| Purchased options | — | — | (133,391) | — | — |
| Written options | — | 6,119 | 71,348 | (4,664) | — |
| Translation of assets (other than portfolio investments) and liabilities denominated in foreign currencies | — | — | 10,206 | 1,786 | 2,723 |
| Net change in unrealized appreciation (depreciation) on total investments | (13,523,225) | 43,080,556 | 28,911,721 | (41,603,908) | 180,106,261 |
| Net realized and unrealized gain (loss) on total investments | 67,630,057 | 105,425,772 | 238,469,705 | 113,271,886 | 293,975,481 |
| **Net increase (decrease) in net assets from operations** | **$ 77,176,008** | **$117,580,831** | **$258,217,183** | **$117,106,893** | **$339,856,023** |
| * Net of foreign withholding taxes of | $        361 | $        — | $    349,034 | $    467,642 | $    309,088 |
| ** Includes net change in unrealized foreign capital gains taxes of | $        — | $        — | $        — | $        — | $        — |

See notes to financial statements

# Statements of operations (unaudited)

*concluded*

**TIAA-CREF Funds ■ For the period ended April 30, 2014**

| | Mid-Cap Growth Fund | Mid-Cap Value Fund | Small-Cap Equity Fund | Social Choice Equity Fund | Emerging Markets Equity Fund | Enhanced International Equity Index Fund | Global Natural Resources Fund | International Equity Fund | International Opportunities Fund |
|---|---|---|---|---|---|---|---|---|---|
| **INVESTMENT INCOME** | | | | | | | | | |
| Dividends* | $ 6,954,050 | $ 46,408,987 | $ 14,687,190 | $ 17,889,213 | $ 5,723,548 | $ 22,601,259 | $ 2,709,715 | $ 37,263,866 | $ 7,136,657 |
| Income from securities lending | 383,460 | 428,831 | 1,010,260 | 217,362 | 95,975 | 473,358 | 62,496 | 1,141,775 | 384,479 |
| Interest | 2,997 | 10,750 | 1,119 | 14,661 | 274 | 913 | 7 | 14,214 | 2,507 |
| **Total income** | **7,340,507** | **46,848,568** | **15,698,569** | **18,121,236** | **5,819,797** | **23,075,530** | **2,772,218** | **38,419,855** | **7,523,643** |
| **EXPENSES** | | | | | | | | | |
| Management fees | 4,189,539 | 9,804,491 | 5,321,579 | 1,379,881 | 2,994,552 | 2,066,073 | 774,959 | 8,581,941 | 2,729,793 |
| Shareholder servicing – Institutional Class | 1,484 | 3,593 | 1,823 | 6,061 | 1,023 | 1,024 | 568 | 11,538 | 916 |
| Shareholder servicing – Premier Class | 197 | 341 | 163 | 214 | 115 | — | 129 | 214 | 95 |
| Shareholder servicing – Retirement Class | 730,534 | 1,952,528 | 700,793 | 496,206 | 18,802 | — | 16,253 | 1,071,616 | 4,238 |
| Shareholder servicing – Retail Class | 70,911 | 86,960 | 51,556 | 73,516 | 4,600 | — | 5,205 | 183,657 | 886 |
| Distribution fees – Premier Class | 133,947 | 345,682 | 152,013 | 64,087 | 2,830 | — | 2,882 | 220,582 | 818 |
| Distribution fees – Retail Class | 228,700 | 326,666 | 130,422 | 413,596 | 7,705 | — | 8,402 | 420,222 | 2,516 |
| Administrative service fees | 46,653 | 110,729 | 60,193 | 45,069 | 17,210 | 21,564 | 5,599 | 87,839 | 42,245 |
| Custody and accounting fees | 21,284 | 26,889 | 22,843 | 25,314 | 179,479 | 52,804 | 28,787 | 188,183 | 83,985 |
| Trustee fees and expenses | 8,553 | 19,568 | 10,852 | 8,065 | 3,013 | 3,993 | 948 | 15,478 | 3,940 |
| Other expenses | 117,869 | 189,121 | 128,581 | 138,437 | 150,527 | 90,015 | 73,527 | 158,421 | 132,895 |
| Total expenses | 5,549,671 | 12,866,568 | 6,580,818 | 2,650,446 | 3,379,856 | 2,235,473 | 917,259 | 10,939,691 | 3,002,327 |
| Less: Expenses reimbursed by the investment adviser | — | — | — | — | (23) | — | (80) | — | — |
| Fee waiver by investment adviser and TPIS | — | (208,309) | (279,974) | — | — | (229,563) | — | — | — |
| Net expenses | 5,549,671 | 12,658,259 | 6,300,844 | 2,650,446 | 3,379,833 | 2,005,910 | 917,179 | 10,939,691 | 3,002,327 |
| **Net Investment income (loss)** | **1,790,836** | **34,190,309** | **9,397,725** | **15,470,790** | **2,439,964** | **21,069,620** | **1,855,039** | **27,480,164** | **4,521,316** |
| **NET REALIZED AND UNREALIZED GAIN (LOSS) ON TOTAL INVESTMENTS** | | | | | | | | | |
| Realized gain (loss): | | | | | | | | | |
| Portfolio investments | 162,036,759 | 83,229,113 | 215,942,987 | 17,154,394 | (6,515,294) | 23,355,666 | 2,591,876 | 227,149,001 | (18,734,521) |
| Futures transactions | — | — | 757,994 | — | — | (18,496) | — | — | — |
| Purchased options | (564,227) | — | — | — | — | — | — | — | — |
| Written options | 2,221,555 | — | — | — | — | — | — | — | — |
| Foreign currency transactions | 13,003 | (161,246) | — | — | (153,739) | (158,745) | 11,046 | (912,160) | (314,808) |
| Net realized gain (loss) on total investments | 163,707,090 | 83,067,867 | 216,700,981 | 17,154,394 | (6,669,033) | 23,178,425 | 2,602,922 | 226,236,841 | (19,049,329) |
| Change in unrealized appreciation (depreciation) on: | | | | | | | | | |
| Portfolio investments** | (116,920,127) | 274,778,539 | (159,601,929) | 98,295,909 | (15,827,251) | 9,260,180 | 5,401,952 | (89,011,662) | 23,924,460 |
| Futures transactions | — | — | (191,943) | — | — | — | — | — | — |
| Purchased options | 62,000 | — | — | — | — | — | — | — | — |
| Written options | (656,324) | — | — | — | — | — | — | — | — |
| Translation of assets (other than portfolio investments) and liabilities denominated in foreign currencies | 1,658 | 4,895 | — | — | 18,668 | 28,474 | (7,761) | 113,539 | 4,072 |
| Net change in unrealized appreciation (depreciation) on total investments | (117,512,793) | 274,783,434 | (159,793,872) | 98,295,909 | (15,808,583) | 9,288,654 | 5,394,191 | (88,898,123) | 23,928,532 |
| Net realized and unrealized gain (loss) on total investments | 46,194,297 | 357,851,301 | 56,907,109 | 115,450,303 | (22,477,616) | 32,467,079 | 7,997,113 | 137,338,718 | 4,879,203 |
| **Net increase** | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **(decrease) in net assets from operations** | $ 47,985,133 | $392,041,610 | $ 66,304,834 | $ 130,921,093 | $ (20,037,652) | $ 53,536,699 | $ 9,852,152 | $ 164,818,882 | $ 9,400,519 |
| * Net of foreign withholding taxes of | $ 47,081 | $ 90,850 | $ — | $ — | $ 543,214 | $ 1,418,732 | $ 118,631 | $ 2,749,236 | $ 701,305 |
| ** Includes net change in unrealized foreign capital gains taxes of | $ — | $ — | $ — | $ — | $ (647,946) | $ — | $ 66,418 | $ (4,685,845) | $ — |

# Statements of changes in net assets

**TIAA-CREF Funds ■ For the period or year ended**

| | | Enhanced Large-Cap Growth Index Fund | | Enhanced Large-Cap Value Index Fund | | Growth & Income Fund | | Large-Cap Growth Fund | | Large-Cap Value Fund | | Mid-Cap Growth Fund | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 |
| | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | |
| **OPERATIONS** | | | | | | | | | | | | | |
| Net investment income (loss) | $ | 9,545,951 | 16,251,548 | $ 12,155,059 | $ 23,402,311 | $ 19,747,478 | $ 42,111,199 | $ 3,835,007 | $ 9,515,337 | $ 45,880,542 | $ 63,085,355 | $ 1,790,836 | $ 5,369,377 |
| Net realized gain (loss) on total investments | | 81,153,282 | 104,907,254 | 62,345,216 | 93,933,619 | 209,557,984 | 398,588,453 | 154,875,794 | 156,579,560 | 113,869,220 | 304,753,487 | 163,707,090 | 235,033,796 |
| Net change in unrealized appreciation (depreciation) on total investments | | (13,523,225) | 163,779,856 | 43,080,556 | 200,850,347 | 28,911,721 | 443,037,695 | (41,603,908) | 385,496,350 | 180,106,261 | 628,050,749 | (117,512,793) | 209,856,953 |
| Net increase (decrease) in net assets from operations | | 77,176,008 | 284,938,658 | 117,580,831 | 318,186,277 | 258,217,183 | 883,737,347 | 117,106,893 | 551,591,247 | 339,856,023 | 995,889,591 | 47,985,133 | 450,260,126 |
| **DISTRIBUTIONS TO SHAREHOLDERS** | | | | | | | | | | | | | |
| From net investment income: | Institutional Class | (15,277,142) | (13,467,418) | (21,402,352) | (23,740,235) | (13,764,728) | (25,972,740) | (5,906,726) | (5,019,629) | (38,853,802) | (34,663,108) | (2,173,150) | (4,397,684) |
| | Premier Class | — | — | — | — | (787,759) | (1,852,441) | (15,323) | (10,066) | (4,106,901) | (4,574,026) | (179,439) | (936,632) |
| | Retirement Class | — | — | — | — | (2,760,522) | (6,483,714) | (337,605) | (256,484) | (12,956,342) | (13,360,757) | (45,701) | (2,436,490) |
| | Retail Class | — | — | — | — | (2,578,035) | (5,979,036) | (115,105) | (125,368) | (1,379,703) | (1,358,584) | (193) | (531,254) |
| From realized gains: | Institutional Class | (104,648,294) | (38,945,379) | (95,790,435) | (24,068,164) | (241,261,848) | (68,916,536) | (108,946,272) | (29,862,490) | (195,284,347) | (6,499,984) | (111,676,979) | (29,551,493) |
| | Premier Class | — | — | — | — | (16,983,431) | (6,020,633) | (420,912) | (117,536) | (23,065,101) | (920,597) | (22,426,901) | (7,841,922) |
| | Retirement Class | — | — | — | — | (63,371,865) | (22,875,752) | (13,545,385) | (3,128,923) | (78,284,367) | (2,871,196) | (70,849,935) | (24,982,389) |
| | Retail Class | — | — | — | — | (71,958,374) | (24,099,778) | (34,274,237) | (10,503,061) | (8,895,350) | (313,921) | (22,425,268) | (6,632,090) |
| Total distributions | | (119,925,436) | (52,412,797) | (117,192,787) | (47,808,399) | (413,466,562) | (162,200,630) | (163,561,565) | (49,023,557) | (362,825,913) | (64,562,173) | (229,777,566) | (77,309,954) |
| **SHAREHOLDER TRANSACTIONS** | | | | | | | | | | | | | |
| Subscriptions: | Institutional Class | 155,414,278 | 256,731,902 | 149,082,295 | 163,550,770 | 276,574,409 | 448,913,662 | 234,045,243 | 258,487,355 | 304,910,765 | 651,209,525 | 100,028,337 | 228,112,657 |
| | Premier Class | — | — | — | — | 23,029,279 | 35,673,779 | 8,039,159 | 5,850,180 | 56,410,434 | 98,898,703 | 27,471,490 | 42,481,138 |
| | Retirement Class | — | — | — | — | 53,267,107 | 110,289,391 | 46,011,172 | 60,298,071 | 104,298,417 | 247,014,142 | 37,941,184 | 66,152,917 |
| | Retail Class | — | — | — | — | 41,966,311 | 76,388,203 | 34,021,968 | 26,751,318 | 11,355,986 | 30,339,506 | 18,094,902 | 36,538,467 |
| Reinvestments of distributions: | Institutional Class | 119,925,436 | 52,412,797 | 117,192,787 | 47,808,399 | 239,459,664 | 77,453,732 | 114,824,906 | 34,877,806 | 233,925,502 | 41,090,954 | 112,333,047 | 33,376,560 |
| | Premier Class | — | — | — | — | 17,771,190 | 7,873,074 | 436,235 | 127,602 | 27,172,002 | 5,494,623 | 22,606,340 | 8,778,554 |
| | Retirement Class | — | — | — | — | 66,112,412 | 29,351,245 | 13,854,787 | 3,385,019 | 91,195,715 | 16,230,552 | 70,895,636 | 27,418,878 |
| | Retail Class | — | — | — | — | 72,297,861 | 29,271,966 | 33,516,888 | 10,384,263 | 9,980,736 | 1,620,094 | 21,750,742 | 6,960,603 |
| Redemptions: | Institutional Class | (38,682,020) | (78,216,178) | (46,049,508) | (116,280,819) | (103,060,442) | (173,592,703) | (80,981,260) | (141,709,412) | (77,703,807) | (211,328,400) | (104,935,692) | (107,100,520) |
| | Premier Class | — | — | — | — | (42,495,949) | (57,914,860) | (7,839,320) | (6,350,155) | (56,972,923) | (117,710,247) | (32,210,477) | (73,045,221) |
| | Retirement Class | — | — | — | — | (57,972,727) | (164,544,746) | (46,047,525) | (22,832,133) | (116,693,079) | (141,459,250) | (55,974,443) | (121,214,592) |
| | Retail Class | — | — | — | — | (47,707,012) | (86,527,313) | (23,121,374) | (45,586,851) | (10,940,161) | (18,420,858) | (16,528,049) | (29,300,442) |
| Net increase (decrease) from shareholder transactions | | 236,657,694 | 230,928,521 | 220,225,574 | 95,078,350 | 539,242,103 | 332,635,430 | 326,760,879 | 183,683,063 | 576,939,587 | 602,979,344 | 201,473,017 | 119,158,999 |
| Net increase (decrease) in net assets | | 193,908,266 | 463,454,382 | 220,613,618 | 365,456,228 | 383,992,724 | 1,054,172,147 | 280,306,207 | 686,250,753 | 553,969,697 | 1,534,306,762 | 19,680,584 | 492,109,171 |
| **NET ASSETS** | | | | | | | | | | | | | |
| Beginning of period | | 1,471,090,512 | 1,007,636,130 | 1,415,632,874 | 1,050,176,646 | 3,957,805,932 | 2,903,633,785 | 2,271,510,526 | 1,585,259,773 | 4,457,245,855 | 2,922,939,093 | 1,839,777,154 | 1,347,667,983 |
| End of period | | $1,664,998,778 | $1,471,090,512 | $1,636,246,492 | $1,415,632,874 | $4,341,798,656 | $3,957,805,932 | $2,551,816,733 | $2,271,510,526 | $5,011,215,552 | $4,457,245,855 | $1,859,457,738 | $1,839,777,154 |
| Undistributed net investment income (loss) included in net assets | $ | 5,667,800 | 11,398,991 | $ 7,336,843 | $ 16,584,136 | $ 2,819,707 | $ 2,963,273 | $ 3,964,669 | $ 6,504,421 | $ 32,466,975 | $ 43,883,181 | $ 2,041,020 | $ 2,648,667 |
| **CHANGE IN FUND SHARES** | | | | | | | | | | | | | |
| Shares sold: | Institutional Class | 13,775,344 | 25,152,950 | 14,196,986 | 17,799,821 | 22,829,628 | 40,662,376 | 15,589,633 | 19,793,156 | 17,324,157 | 40,718,752 | 4,193,677 | 10,216,460 |
| | Premier Class | — | — | — | — | 1,844,345 | 3,184,004 | 533,339 | 445,389 | 3,154,081 | 6,120,644 | 1,137,416 | 1,909,962 |
| | Retirement Class | — | — | — | — | 4,320,318 | 9,742,387 | 3,049,068 | 4,598,012 | 5,929,449 | 15,493,902 | 1,625,791 | 3,030,943 |
| | Retail Class | — | — | — | — | 2,766,001 | 5,602,264 | 2,250,057 | 2,050,592 | 663,090 | 1,918,590 | 777,328 | 1,658,078 |
| Shares reinvested: | Institutional Class | 11,104,207 | 5,672,381 | 11,801,892 | 5,732,422 | 20,830,293 | 7,650,412 | 7,870,110 | 3,009,301 | 13,891,063 | 2,924,623 | 5,096,781 | 1,741,083 |
| | Premier Class | — | — | — | — | 1,544,075 | 771,520 | 29,900 | 11,010 | 1,616,419 | 391,634 | 1,030,371 | 459,610 |
| | Retirement Class | — | — | — | — | 5,675,210 | 2,849,482 | 952,874 | 292,822 | 5,431,549 | 1,157,671 | 3,280,687 | 1,454,582 |
| | Retail Class | — | — | — | — | 5,000,097 | 2,344,565 | 2,298,826 | 895,968 | 611,565 | 118,601 | 1,006,047 | 368,872 |
| Shares redeemed: | Institutional Class | (3,423,085) | (7,623,163) | (4,422,259) | (11,969,931) | (8,461,341) | (15,423,677) | (5,363,742) | (11,009,934) | (4,402,917) | (12,961,310) | (4,374,626) | (4,988,415) |
| | Premier Class | — | — | — | — | (3,474,692) | (5,345,020) | (536,457) | (486,534) | (3,240,819) | (7,207,177) | (1,367,609) | (3,320,352) |
| | Retirement Class | — | — | — | — | (4,666,658) | (14,406,822) | (3,113,649) | (1,766,305) | (6,627,962) | (8,838,343) | (2,396,012) | (5,688,470) |
| | Retail Class | — | — | — | — | (3,137,337) | (6,342,101) | (1,536,152) | (3,530,023) | (646,154) | (1,165,984) | (718,463) | (1,349,830) |
| Net increase (decrease) from shareholder transactions | | 21,456,466 | 23,202,168 | 21,576,619 | 11,562,312 | 45,069,939 | 31,289,390 | 22,023,807 | 14,303,454 | 33,703,521 | 38,671,603 | 9,291,388 | 5,492,523 |

# Statements of changes in net assets

*continued*

## TIAA-CREF Funds ■ For the period or year ended

| | | Mid-Cap Value Fund | | Small-Cap Equity Fund | | Social Choice Equity Fund | | Emerging Markets Equity Fund | | Enhanced International Equity Index Fund | | Global Natural Resources Fund | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 |
| | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | |
| **OPERATIONS** | | | | | | | | | | | | | |
| Net investment income (loss) | | $ 34,190,309 | $ 57,288,103 | $ 9,397,725 | $ 19,124,642 | $ 15,470,790 | $ 25,335,407 | $ 2,439,964 | $ 7,497,267 | $ 21,069,620 | $ 25,065,413 | $ 1,855,039 | $ 5,964,712 |
| Net realized gain (loss) on total investments | | 83,067,867 | 275,841,921 | 216,700,981 | 196,849,356 | 17,154,394 | 24,590,357 | (6,669,033) | 6,219,756 | 23,178,425 | 48,331,272 | 2,602,922 | (21,825,670) |
| Net change in unrealized appreciation (depreciation) on total investments | | 274,783,434 | 697,753,971 | (159,793,872) | 428,800,031 | 98,295,909 | 340,113,940 | (15,808,583) | 37,870,386 | 9,288,654 | 125,289,652 | 5,394,191 | 14,859,784 |
| Net increase (decrease) in net assets from operations | | 392,041,610 | 1,030,883,995 | 66,304,834 | 644,774,029 | 130,921,093 | 390,039,704 | (20,037,652) | 51,587,409 | 53,536,699 | 198,686,337 | 9,852,152 | (1,001,174) |
| **DISTRIBUTIONS TO SHAREHOLDERS** | | | | | | | | | | | | | |
| From net investment income: | Institutional Class | (27,146,554) | (24,226,412) | (12,320,624) | (11,308,204) | (13,909,993) | (12,778,678) | (4,860,905) | (6,823,353) | (28,489,144) | (25,469,837) | (4,052,040) | (4,781,428) |
| | Premier Class | (5,132,729) | (5,681,008) | (1,553,436) | (1,660,428) | (1,135,221) | (1,414,210) | (25,611) | (20,775) | — | — | (72,022) | (49,581) |
| | Retirement Class | (15,342,833) | (18,504,300) | (3,945,622) | (4,439,347) | (4,647,450) | (5,458,025) | (69,786) | (110,035) | — | — | (214,314) | (191,608) |
| | Retail Class | (2,311,073) | (3,265,074) | (699,178) | (548,391) | (4,144,469) | (4,306,526) | (20,940) | (41,109) | — | — | (99,017) | (98,573) |
| From realized gains: | Institutional Class | (131,561,589) | (25,110,963) | (121,598,446) | (17,443,993) | (8,877,865) | — | — | — | (30,786,587) | — | — | — |
| | Premier Class | (28,003,259) | (6,417,385) | (16,664,382) | (2,917,648) | (804,586) | — | — | — | — | — | — | — |
| | Retirement Class | (92,022,594) | (22,402,003) | (45,154,576) | (8,782,533) | (3,543,313) | — | — | — | — | — | — | — |
| | Retail Class | (15,555,473) | (4,075,134) | (8,412,775) | (1,268,631) | (3,175,710) | — | — | — | — | — | — | — |
| Total distributions | | (317,076,104) | (109,682,279) | (210,349,039) | (48,369,175) | (40,238,607) | (23,957,439) | (4,977,242) | (6,995,272) | (59,275,731) | (25,469,837) | (4,437,393) | (5,121,190) |
| **SHAREHOLDER TRANSACTIONS** | | | | | | | | | | | | | |
| Subscriptions: | Institutional Class | 227,206,247 | 475,774,247 | 147,991,544 | 260,302,530 | 164,211,144 | 216,099,106 | 110,658,377 | 122,375,900 | 141,133,198 | 200,738,462 | 26,247,281 | 86,648,042 |
| | Premier Class | 58,926,684 | 107,104,158 | 27,671,056 | 40,594,283 | 14,409,897 | 25,353,399 | 1,026,115 | 2,561,267 | — | — | 467,800 | 2,030,087 |
| | Retirement Class | 146,869,237 | 226,783,579 | 27,723,359 | 47,907,438 | 31,507,355 | 64,358,282 | 2,842,104 | 9,315,512 | — | — | 1,596,663 | 5,716,330 |
| | Retail Class | 36,003,881 | 132,200,836 | 10,267,788 | 17,182,861 | 49,797,761 | 61,875,125 | 762,278 | 2,263,079 | — | — | 627,913 | 2,693,221 |
| Reinvestments of distributions: | Institutional Class | 156,521,563 | 48,414,337 | 133,818,964 | 28,714,547 | 21,494,424 | 11,693,949 | 4,860,904 | 6,823,353 | 59,275,731 | 25,469,837 | 4,052,040 | 4,781,428 |
| | Premier Class | 33,135,988 | 12,098,393 | 18,217,818 | 4,578,076 | 1,938,909 | 1,414,134 | 25,611 | 20,775 | — | — | 71,917 | 49,581 |
| | Retirement Class | 107,204,211 | 40,888,940 | 49,091,097 | 13,220,509 | 8,182,132 | 5,454,719 | 69,786 | 110,035 | — | — | 214,314 | 191,608 |
| | Retail Class | 17,448,552 | 7,199,620 | 8,879,010 | 1,760,127 | 6,992,427 | 4,074,066 | 20,508 | 39,972 | — | — | 96,465 | 95,084 |
| Redemptions: | Institutional Class | (150,848,869) | (159,809,072) | (68,599,571) | (128,068,144) | (48,241,422) | (99,267,047) | (32,817,365) | (91,512,635) | (15,894,452) | (214,248,745) | (53,129,439) | (93,500,406) |
| | Premier Class | (67,293,172) | (137,532,641) | (27,861,967) | (62,984,860) | (22,795,626) | (40,038,586) | (1,076,222) | (779,242) | — | — | (643,072) | (487,263) |
| | Retirement Class | (178,741,417) | (292,439,099) | (50,385,075) | (147,161,353) | (49,873,616) | (78,115,784) | (1,769,799) | (5,756,165) | — | — | (3,503,663) | (3,333,691) |
| | Retail Class | (37,672,811) | (151,226,160) | (7,580,146) | (11,523,493) | (28,461,642) | (40,111,185) | (551,222) | (1,555,746) | — | — | (713,469) | (1,898,602) |
| Net increase (decrease) from shareholder transactions | | 348,760,094 | 309,457,138 | 269,233,877 | 64,522,521 | 149,161,743 | 132,790,178 | 84,051,075 | 43,906,105 | 184,514,477 | 11,959,554 | (24,615,250) | 2,985,419 |
| Net increase (decrease) in net assets | | 423,725,600 | 1,230,658,854 | 125,189,672 | 660,927,375 | 239,844,229 | 498,872,443 | 59,036,181 | 88,498,242 | 178,775,445 | 185,176,054 | (19,200,491) | (3,136,945) |
| **NET ASSETS** | | | | | | | | | | | | | |
| Beginning of period | | 4,436,376,745 | 3,205,717,891 | 2,341,360,330 | 1,680,432,955 | 1,731,655,151 | 1,232,782,708 | 702,485,791 | 613,987,549 | 821,835,511 | 636,659,457 | 261,725,814 | 264,862,759 |
| End of period | | $4,860,102,345 | $4,436,376,745 | $2,466,550,002 | $2,341,360,330 | $1,971,499,380 | $1,731,655,151 | $761,521,972 | $702,485,791 | $1,000,610,956 | $ 821,835,511 | $242,525,323 | $261,725,814 |
| Undistributed net investment income (loss) included in net assets | | $ 19,641,646 | $ 35,384,526 | $ 1,122,285 | $ 10,243,420 | $ 10,383,710 | $ 18,750,053 | $ 1,574,462 | $ 4,111,740 | $ 17,405,176 | $ 24,824,699 | $ 1,402,019 | $ 3,984,373 |
| **CHANGE IN FUND SHARES** | | | | | | | | | | | | | |
| Shares sold: | Institutional Class | 9,829,919 | 22,955,087 | 7,759,402 | 15,488,466 | 10,672,740 | 16,143,766 | 10,379,082 | 11,173,749 | 17,300,490 | 27,275,826 | 2,719,421 | 8,714,210 |
| | Premier Class | 2,524,250 | 5,081,574 | 1,436,614 | 2,320,371 | 937,206 | 1,889,023 | 94,872 | 235,676 | — | — | 47,792 | 202,550 |
| | Retirement Class | 6,437,485 | 10,983,536 | 1,474,212 | 2,841,253 | 2,028,070 | 4,670,740 | 265,226 | 848,382 | — | — | 161,579 | 569,263 |
| | Retail Class | 1,589,889 | 6,704,641 | 549,215 | 1,005,829 | 3,529,580 | 4,996,614 | 71,567 | 206,852 | — | — | 64,226 | 268,512 |
| Shares reinvested: | Institutional Class | 7,160,181 | 2,655,751 | 7,463,411 | 2,008,010 | 1,449,388 | 1,002,911 | 451,757 | 635,914 | 7,698,147 | 3,751,080 | 428,334 | 479,582 |
| | Premier Class | 1,517,910 | 664,382 | 1,018,894 | 320,594 | 131,008 | 121,594 | 2,380 | 1,935 | — | — | 7,610 | 4,973 |
| | Retirement Class | 4,926,664 | 2,251,594 | 2,779,790 | 936,297 | 544,749 | 461,873 | 6,504 | 10,274 | — | — | 22,655 | 19,218 |
| | Retail Class | 813,074 | 401,764 | 505,926 | 125,276 | 514,906 | 380,754 | 1,910 | 3,732 | — | — | 10,208 | 9,537 |
| Shares redeemed: | Institutional Class | (6,545,744) | (7,904,262) | (3,587,532) | (7,952,317) | (3,123,455) | (7,482,629) | (3,021,111) | (8,284,192) | (1,973,063) | (27,047,788) | (5,381,314) | (9,476,548) |
| | Premier Class | (2,935,629) | (6,644,252) | (1,480,792) | (3,683,136) | (1,495,120) | (3,152,127) | (100,695) | (70,591) | — | — | (66,582) | (49,831) |
| | Retirement Class | (7,808,751) | (14,130,690) | (2,672,621) | (9,341,111) | (3,200,124) | (5,845,839) | (165,699) | (530,543) | — | — | (353,445) | (339,287) |
| | Retail Class | (1,662,687) | (7,008,298) | (409,892) | (704,066) | (2,007,996) | (3,359,968) | (51,908) | (142,518) | — | — | (72,087) | (192,681) |
| Net increase (decrease) from shareholder transactions | | 15,846,561 | 16,010,827 | 14,836,627 | 3,365,466 | 9,980,952 | 9,826,712 | 7,933,885 | 4,088,670 | 23,025,574 | 3,979,118 | (2,411,603) | 209,498 |

*See notes to financial statements*

# Statements of changes in net assets

*concluded*

**TIAA-CREF Funds ■ For the period or year ended**

| | | International Equity Fund | | International Opportunities Fund | |
|---|---|---|---|---|---|
| | | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013* |
| | | (unaudited) | | (unaudited) | |
| **OPERATIONS** | | | | | |
| Net investment income (loss) | | $ 27,480,164 | $ 57,654,382 | $ 4,521,316 | $ 1,670,330 |
| Net realized gain (loss) on total investments | | 226,236,841 | 605,321,192 | (19,049,329) | (10,522,645) |
| Net change in unrealized appreciation (depreciation) on total investments | | (88,898,123) | 140,577,477 | 23,928,532 | 40,205,781 |
| Net increase (decrease) in net assets from operations | | 164,818,882 | 803,553,051 | 9,400,519 | 31,353,466 |
| | | | | | |
| **DISTRIBUTIONS TO SHAREHOLDERS** | | | | | |
| **From net investment income:** | Institutional Class | (32,320,680) | (28,285,771) | (3,274,344) | — |
| | Premier Class | (4,432,285) | (4,564,092) | (3,020) | — |
| | Retirement Class | (11,288,784) | (11,487,152) | (8,071) | — |
| | Retail Class | (6,663,675) | (6,326,126) | (3,066) | — |
| **From realized gains:** | Institutional Class | — | — | — | — |
| | Premier Class | — | — | — | — |
| | Retirement Class | — | — | — | — |
| | Retail Class | — | — | — | — |
| Total distributions | | (54,705,424) | (50,663,141) | (3,288,501) | — |
| | | | | | |
| **SHAREHOLDER TRANSACTIONS** | | | | | |
| **Subscriptions:** | Institutional Class | 259,266,640 | 484,480,309 | 237,649,594 | 764,379,280 |
| | Premier Class | 37,827,589 | 58,299,071 | 1 | 1,000,021 |
| | Retirement Class | 48,683,899 | 98,236,698 | 1,477,652 | 2,615,138 |
| | Retail Class | 17,613,127 | 41,304,573 | 1,041,473 | 1,628,485 |
| **Reinvestments of distributions:** | Institutional Class | 32,274,582 | 28,223,602 | 3,245,022 | — |
| | Premier Class | 4,432,285 | 4,564,092 | 3,020 | — |
| | Retirement Class | 11,280,501 | 11,479,120 | 8,071 | — |
| | Retail Class | 6,457,739 | 6,126,574 | 2,993 | — |
| **Redemptions:** | Institutional Class | (167,925,971) | (529,758,063) | (37,192,919) | (17,194,921) |
| | Premier Class | (41,737,352) | (93,970,526) | — | (20) |
| | Retirement Class | (90,323,879) | (151,586,821) | (510,678) | (85,855) |
| | Retail Class | (16,682,169) | (55,268,241) | (305,535) | (194,979) |
| Net increase (decrease) from shareholder transactions | | 101,166,991 | (97,869,612) | 205,418,694 | 752,147,149 |
| Net increase (decrease) in net assets | | 211,280,449 | 655,020,298 | 211,530,712 | 783,500,615 |
| | | | | | |
| **NET ASSETS** | | | | | |
| Beginning of period | | 3,543,051,141 | 2,888,030,843 | 783,500,615 | — |
| **End of period** | | **$3,754,331,590** | **$3,543,051,141** | **$995,031,327** | **$783,500,615** |
| Undistributed net investment income (loss) included in net assets | | $ 26,136,475 | $ 53,361,735 | $ 2,906,365 | $ 1,673,550 |
| | | | | | |
| | | | | | |
| **CHANGE IN FUND SHARES** | | | | | |
| **Shares sold:** | Institutional Class | 22,268,294 | 48,141,547 | 21,960,906 | 73,224,874 |
| | Premier Class | 3,279,734 | 5,721,972 | — | 100,002 |
| | Retirement Class | 4,034,766 | 9,389,137 | 134,565 | 254,696 |
| | Retail Class | 2,215,979 | 6,074,431 | 95,730 | 162,240 |
| **Shares reinvested:** | Institutional Class | 2,894,581 | 3,015,342 | 305,558 | — |
| | Premier Class | 397,871 | 488,138 | 285 | — |
| | Retirement Class | 978,361 | 1,187,086 | 761 | — |
| | Retail Class | 847,472 | 949,857 | 282 | — |
| **Shares redeemed:** | Institutional Class | (14,574,007) | (53,533,277) | (3,314,893) | (1,737,453) |
| | Premier Class | (3,619,752) | (9,516,063) | — | (2) |
| | Retirement Class | (7,546,389) | (14,573,775) | (46,605) | (8,582) |
| | Retail Class | (2,090,356) | (7,968,472) | (27,356) | (18,637) |
| Net increase (decrease) from shareholder transactions | | 9,086,554 | (10,624,077) | 19,109,233 | 71,977,138 |

\* For the period April 12, 2013 to October 31, 2013

[This page intentionally left blank.]

# Financial highlights

**TIAA-CREF Funds**

| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| **Selected per share data** | | | | | | | | |
| | | **Gain (loss) from investment operations:** | | | **Less distributions from:** | | | |

**ENHANCED LARGE-CAP GROWTH INDEX FUND**

| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| Institutional Class: 4/30/14§ | $11.53 | $0.07 | $0.49 | $0.56 | $(0.12) | $(0.80) | $(0.92) | $11.17 |
| 10/31/13 | 9.65 | 0.14 | 2.22 | 2.36 | (0.12) | (0.36) | (0.48) | 11.53 |
| 10/31/12 | 9.54 | 0.11 | 0.93 | 1.04 | (0.10) | (0.83) | (0.93) | 9.65 |
| 10/31/11 | 9.05 | 0.10 | 0.86 | 0.96 | (0.09) | (0.38) | (0.47) | 9.54 |
| 10/31/10† | 8.63 | 0.00d | 0.42 | 0.42 | — | — | — | 9.05 |
| 9/30/10 | 7.77 | 0.10 | 0.85 | 0.95 | (0.09) | — | (0.09) | 8.63 |
| 9/30/09 | 7.99 | 0.09 | (0.27) | (0.18) | (0.04) | — | (0.04) | 7.77 |

**ENHANCED LARGE-CAP VALUE INDEX FUND**

| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| Institutional Class: 4/30/14§ | 10.64 | 0.08 | 0.72 | 0.80 | (0.16) | (0.70) | (0.86) | 10.58 |
| 10/31/13 | 8.64 | 0.18 | 2.20 | 2.38 | (0.19) | (0.19) | (0.38) | 10.64 |
| 10/31/12 | 8.01 | 0.17 | 0.94 | 1.11 | (0.15) | (0.33) | (0.48) | 8.64 |
| 10/31/11 | 7.72 | 0.15 | 0.32 | 0.47 | (0.11) | (0.07) | (0.18) | 8.01 |
| 10/31/10† | 7.48 | 0.01 | 0.23 | 0.24 | — | — | — | 7.72 |
| 9/30/10 | 7.10 | 0.14 | 0.36 | 0.50 | (0.12) | — | (0.12) | 7.48 |
| 9/30/09 | 8.03 | 0.15 | (0.97) | (0.82) | (0.11) | — | (0.11) | 7.10 |

**GROWTH & INCOME FUND**

| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| Institutional Class: 4/30/14§ | 12.64 | 0.06 | 0.71 | 0.77 | (0.07) | (1.31) | (1.38) | 12.03 |
| 10/31/13 | 10.34 | 0.15 | 2.76 | 2.91 | (0.16) | (0.45) | (0.61) | 12.64 |
| 10/31/12 | 9.21 | 0.13 | 1.22 | 1.35 | (0.14) | (0.08) | (0.22) | 10.34 |
| 10/31/11 | 8.53 | 0.10 | 0.68 | 0.78 | (0.10) | — | (0.10) | 9.21 |
| 10/31/10† | 8.22 | 0.00d | 0.31 | 0.31 | — | — | — | 8.53 |
| 9/30/10 | 7.83 | 0.10 | 0.39 | 0.49 | (0.10) | — | (0.10) | 8.22 |
| 9/30/09 | 8.16 | 0.11 | (0.32) | (0.21) | (0.12) | — | (0.12) | 7.83 |
| Premier Class: 4/30/14§ | 12.65 | 0.06 | 0.69 | 0.75 | (0.06) | (1.31) | (1.37) | 12.03 |
| 10/31/13 | 10.35 | 0.14 | 2.75 | 2.89 | (0.14) | (0.45) | (0.59) | 12.65 |
| 10/31/12 | 9.21 | 0.12 | 1.23 | 1.35 | (0.13) | (0.08) | (0.21) | 10.35 |
| 10/31/11 | 8.53 | 0.09 | 0.68 | 0.77 | (0.09) | — | (0.09) | 9.21 |
| 10/31/10† | 8.23 | 0.00d | 0.30 | 0.30 | — | — | — | 8.53 |
| 9/30/10 | 7.83 | 0.09 | 0.40 | 0.49 | (0.09) | — | (0.09) | 8.23 |
| 9/30/09# | 7.83 | 0.00d | — | 0.00d | — | — | — | 7.83 |
| Retirement Class: 4/30/14§ | 12.79 | 0.05 | 0.70 | 0.75 | (0.05) | (1.31) | (1.36) | 12.18 |
| 10/31/13 | 10.46 | 0.13 | 2.78 | 2.91 | (0.13) | (0.45) | (0.58) | 12.79 |
| 10/31/12 | 9.31 | 0.11 | 1.24 | 1.35 | (0.12) | (0.08) | (0.20) | 10.46 |
| 10/31/11 | 8.62 | 0.08 | 0.69 | 0.77 | (0.08) | — | (0.08) | 9.31 |
| 10/31/10† | 8.31 | 0.00d | 0.31 | 0.31 | — | — | — | 8.62 |
| 9/30/10 | 7.91 | 0.08 | 0.40 | 0.48 | (0.08) | — | (0.08) | 8.31 |
| 9/30/09 | 8.25 | 0.09 | (0.33) | (0.24) | (0.10) | — | (0.10) | 7.91 |
| Retail Class: 4/30/14§ | 15.55 | 0.06 | 0.87 | 0.93 | (0.05) | (1.31) | (1.36) | 15.12 |
| 10/31/13 | 12.59 | 0.14 | 3.38 | 3.52 | (0.11) | (0.45) | (0.56) | 15.55 |
| 10/31/12 | 11.16 | 0.12 | 1.49 | 1.61 | (0.10) | (0.08) | (0.18) | 12.59 |
| 10/31/11 | 10.32 | 0.10 | 0.82 | 0.92 | (0.08) | — | (0.08) | 11.16 |
| 10/31/10† | 9.95 | 0.00d | 0.37 | 0.37 | — | — | — | 10.32 |
| 9/30/10 | 9.45 | 0.10 | 0.48 | 0.58 | (0.08) | — | (0.08) | 9.95 |
| 9/30/09 | 9.83 | 0.12 | (0.40) | (0.28) | (0.10) | — | (0.10) | 9.45 |

*See notes to financial statements*

| | | | Ratios and supplemental data | | | |
|---|---|---|---|---|---|---|
| For the period | | Net assets at end of period | Ratios to average net assets | | | Portfolio |
| or year ended | Total return | (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | turnover rate |
| **ENHANCED LARGE-CAP GROWTH INDEX FUND** | | | | | | |
| Institutional Class: | | | | %[c] | | |
| 4/30/14§ | 5.15%[b] | $1,664,999 | 0.35%[c] | 0.35 | 1.22%[c] | 48%[b] |
| 10/31/13 | 25.73 | 1,471,091 | 0.37 | 0.37 | 1.34 | 104 |
| 10/31/12 | 12.07 | 1,007,636 | 0.38 | 0.38 | 1.16 | 150 |
| 10/31/11 | 10.78 | 818,884 | 0.38 | 0.37 | 1.05 | 121 |
| 10/31/10† | 4.87[b] | 777,478 | 0.47[c] | 0.40[c] | 0.41[c] | 8[b] |
| 9/30/10 | 12.22 | 737,787 | 0.40 | 0.39 | 1.21 | 130 |
| 9/30/09 | (2.04) | 495,248 | 0.45 | 0.40 | 1.39 | 141 |
| **ENHANCED LARGE-CAP VALUE INDEX FUND** | | | | | | |
| Institutional Class: | | | | [c] | | |
| 4/30/14§ | 8.16[b] | 1,636,246 | 0.35[c] | 0.35 | 1.61[c] | 39[b] |
| 10/31/13 | 28.65 | 1,415,633 | 0.36 | 0.36 | 1.86 | 80 |
| 10/31/12 | 14.73 | 1,050,177 | 0.38 | 0.38 | 2.12 | 87 |
| 10/31/11 | 6.19 | 800,221 | 0.38 | 0.37 | 1.79 | 114 |
| 10/31/10† | 3.21[b] | 752,004 | 0.47[c] | 0.40[c] | 1.44[c] | 10[b] |
| 9/30/10 | 7.12 | 726,396 | 0.40 | 0.39 | 1.87 | 54 |
| 9/30/09 | (10.01) | 498,134 | 0.45 | 0.40 | 2.50 | 66 |
| **GROWTH & INCOME FUND** | | | | | | |
| Institutional Class: | | | | [c] | | |
| 4/30/14§ | 6.61[b] | 2,618,475 | 0.44[c] | 0.44 | 1.06[c] | 51[b] |
| 10/31/13 | 29.53 | 2,307,313 | 0.45 | 0.45 | 1.35 | 146 |
| 10/31/12 | 14.83 | 1,547,720 | 0.46 | 0.46 | 1.33 | 111 |
| 10/31/11 | 9.20 | 1,105,465 | 0.47 | 0.47 | 1.09 | 116 |
| 10/31/10† | 3.77[b] | 684,913 | 0.53[c] | 0.52[c] | 0.42[c] | 13[b] |
| 9/30/10 | 6.27 | 600,386 | 0.48 | 0.48 | 1.23 | 126 |
| 9/30/09 | (2.34) | 391,884 | 0.53 | 0.51 | 1.62 | 133 |
| Premier Class: | | | | | | |
| 4/30/14§ | 6.52[b] | 160,110 | 0.59[c] | 0.59[c] | 0.92[c] | 51[b] |
| 10/31/13 | 29.20 | 169,367 | 0.60 | 0.60 | 1.23 | 146 |
| 10/31/12 | 14.77 | 152,950 | 0.61 | 0.61 | 1.20 | 111 |
| 10/31/11 | 9.03 | 126,358 | 0.62 | 0.62 | 0.95 | 116 |
| 10/31/10† | 3.65[b] | 112,196 | 0.68[c] | 0.67[c] | 0.22[c] | 13[b] |
| 9/30/10 | 6.25 | 72,282 | 0.64 | 0.64 | 1.07 | 126 |
| 9/30/09# | 0.00[b] | 250 | 221.06[c] | 0.67[c] | 0.00[c] | 133 |
| Retirement Class: | | | | [c] | | |
| 4/30/14§ | 6.47[b] | 658,645 | 0.69[c] | 0.69 | 0.82[c] | 51[b] |
| 10/31/13 | 29.05 | 623,206 | 0.70 | 0.70 | 1.12 | 146 |
| 10/31/12 | 14.61 | 528,574 | 0.71 | 0.71 | 1.08 | 111 |
| 10/31/11 | 8.92 | 393,410 | 0.72 | 0.72 | 0.86 | 116 |
| 10/31/10† | 3.73[b] | 513,285 | 0.78[c] | 0.77[c] | 0.18[c] | 13[b] |
| 9/30/10 | 6.07 | 545,887 | 0.73 | 0.73 | 0.98 | 126 |
| 9/30/09 | (2.66) | 488,991 | 0.78 | 0.75 | 1.36 | 133 |
| Retail Class: | | | | | | |
| 4/30/14§ | 6.42[b] | 904,568 | 0.77[c] | 0.77[c] | 0.74[c] | 51[b] |
| 10/31/13 | 28.98 | 857,921 | 0.79 | 0.79 | 1.03 | 146 |
| 10/31/12 | 14.52 | 674,389 | 0.82 | 0.82 | 0.99 | 111 |
| 10/31/11 | 8.90 | 569,318 | 0.72 | 0.72 | 0.85 | 116 |
| 10/31/10† | 3.72[b] | 501,950 | 0.75[c] | 0.74[c] | 0.20[c] | 13[b] |
| 9/30/10 | 6.17 | 487,427 | 0.66 | 0.66 | 1.04 | 126 |
| 9/30/09 | (2.63) | 475,828 | 0.94 | 0.70 | 1.48 | 133 |

*See notes to financial statements*

# Financial highlights

**TIAA-CREF Funds**

| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Less distributions from: Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| **LARGE-CAP GROWTH FUND** | | | | | | | | |
| Institutional Class: 4/30/14[§] | $15.11 | $0.03 | $0.76 | $0.79 | $(0.06) | $(1.04) | $(1.10) | $14.80 |
| 10/31/13 | 11.65 | 0.08 | 3.75 | 3.83 | (0.05) | (0.32) | (0.37) | 15.11 |
| 10/31/12 | 10.64 | 0.05 | 1.09 | 1.14 | (0.03) | (0.10) | (0.13) | 11.65 |
| 10/31/11 | 9.91 | 0.04 | 0.72 | 0.76 | (0.03) | — | (0.03) | 10.64 |
| 10/31/10[†] | 9.38 | 0.00[d] | 0.53 | 0.53 | — | — | — | 9.91 |
| 9/30/10 | 8.51 | 0.04 | 0.88 | 0.92 | (0.05) | — | (0.05) | 9.38 |
| 9/30/09 | 8.96 | 0.06 | (0.44) | (0.38) | (0.07) | — | (0.07) | 8.51 |
| Premier Class: 4/30/14[§] | 15.10 | 0.02 | 0.75 | 0.77 | (0.04) | (1.04) | (1.08) | 14.79 |
| 10/31/13 | 11.63 | 0.06 | 3.76 | 3.82 | (0.03) | (0.32) | (0.35) | 15.10 |
| 10/31/12 | 10.62 | 0.04 | 1.09 | 1.13 | (0.02) | (0.10) | (0.12) | 11.63 |
| 10/31/11 | 9.90 | 0.02 | 0.73 | 0.75 | (0.03) | — | (0.03) | 10.62 |
| 10/31/10[†] | 9.38 | 0.00[d] | 0.52 | 0.52 | — | — | — | 9.90 |
| 9/30/10 | 8.51 | 0.02 | 0.90 | 0.92 | (0.05) | — | (0.05) | 9.38 |
| 9/30/09[#] | 8.51 | 0.00[d] | — | 0.00[d] | — | — | — | 8.51 |
| Retirement Class: 4/30/14[§] | 15.04 | 0.01 | 0.76 | 0.77 | (0.03) | (1.04) | (1.07) | 14.74 |
| 10/31/13 | 11.60 | 0.04 | 3.75 | 3.79 | (0.03) | (0.32) | (0.35) | 15.04 |
| 10/31/12 | 10.60 | 0.03 | 1.08 | 1.11 | (0.01) | (0.10) | (0.11) | 11.60 |
| 10/31/11 | 9.87 | 0.01 | 0.73 | 0.74 | (0.01) | — | (0.01) | 10.60 |
| 10/31/10[†] | 9.35 | 0.00[d] | 0.52 | 0.52 | — | — | — | 9.87 |
| 9/30/10 | 8.48 | 0.02 | 0.88 | 0.90 | (0.03) | — | (0.03) | 9.35 |
| 9/30/09 | 8.90 | 0.04 | (0.42) | (0.38) | (0.04) | — | (0.04) | 8.48 |
| Retail Class: 4/30/14[§] | 15.06 | 0.00[d] | 0.75 | 0.75 | 0.00[d] | (1.04) | (1.04) | 14.77 |
| 10/31/13 | 11.61 | 0.03 | 3.74 | 3.77 | 0.00[d] | (0.32) | (0.32) | 15.06 |
| 10/31/12 | 10.61 | 0.01 | 1.09 | 1.10 | 0.00[d] | (0.10) | (0.10) | 11.61 |
| 10/31/11 | 9.89 | 0.01 | 0.72 | 0.73 | (0.01) | — | (0.01) | 10.61 |
| 10/31/10[†] | 9.37 | 0.00[d] | 0.52 | 0.52 | — | — | — | 9.89 |
| 9/30/10 | 8.49 | 0.02 | 0.89 | 0.91 | (0.03) | — | (0.03) | 9.37 |
| 9/30/09 | 8.93 | 0.04 | (0.43) | (0.39) | (0.05) | — | (0.05) | 8.49 |
| **LARGE-CAP VALUE FUND** | | | | | | | | |
| Institutional Class: 4/30/14[§] | 18.13 | 0.18 | 1.09 | 1.27 | (0.24) | (1.23) | (1.47) | 17.93 |
| 10/31/13 | 14.11 | 0.29 | 4.05 | 4.34 | (0.27) | (0.05) | (0.32) | 18.13 |
| 10/31/12 | 12.27 | 0.26 | 1.77 | 2.03 | (0.19) | — | (0.19) | 14.11 |
| 10/31/11 | 12.21 | 0.19 | 0.03 | 0.22 | (0.16) | — | (0.16) | 12.27 |
| 10/31/10[†] | 11.83 | 0.01 | 0.37 | 0.38 | — | — | — | 12.21 |
| 9/30/10 | 11.14 | 0.18 | 0.66 | 0.84 | (0.15) | — | (0.15) | 11.83 |
| 9/30/09 | 11.56 | 0.19 | (0.35) | (0.16) | (0.26) | — | (0.26) | 11.14 |
| Premier Class: 4/30/14[§] | 18.09 | 0.16 | 1.09 | 1.25 | (0.22) | (1.23) | (1.45) | 17.89 |
| 10/31/13 | 14.08 | 0.27 | 4.04 | 4.31 | (0.25) | (0.05) | (0.30) | 18.09 |
| 10/31/12 | 12.24 | 0.24 | 1.77 | 2.01 | (0.17) | — | (0.17) | 14.08 |
| 10/31/11 | 12.20 | 0.17 | 0.02 | 0.19 | (0.15) | — | (0.15) | 12.24 |
| 10/31/10[†] | 11.82 | 0.01 | 0.37 | 0.38 | — | — | — | 12.20 |
| 9/30/10 | 11.14 | 0.16 | 0.66 | 0.82 | (0.14) | — | (0.14) | 11.82 |
| 9/30/09[#] | 11.14 | 0.00[d] | — | 0.00[d] | — | — | — | 11.14 |
| Retirement Class: 4/30/14[§] | 18.05 | 0.16 | 1.08 | 1.24 | (0.20) | (1.23) | (1.43) | 17.86 |
| 10/31/13 | 14.05 | 0.25 | 4.03 | 4.28 | (0.23) | (0.05) | (0.28) | 18.05 |
| 10/31/12 | 12.21 | 0.22 | 1.77 | 1.99 | (0.15) | — | (0.15) | 14.05 |
| 10/31/11 | 12.15 | 0.16 | 0.03 | 0.19 | (0.13) | — | (0.13) | 12.21 |
| 10/31/10[†] | 11.78 | 0.01 | 0.36 | 0.37 | — | — | — | 12.15 |
| 9/30/10 | 11.10 | 0.14 | 0.66 | 0.80 | (0.12) | — | (0.12) | 11.78 |
| 9/30/09 | 11.51 | 0.17 | (0.35) | (0.18) | (0.23) | — | (0.23) | 11.10 |
| Retail Class: 4/30/14[§] | 17.57 | 0.15 | 1.05 | 1.20 | (0.19) | (1.23) | (1.42) | 17.35 |
| 10/31/13 | 13.68 | 0.22 | 3.94 | 4.16 | (0.22) | (0.05) | (0.27) | 17.57 |
| 10/31/12 | 11.91 | 0.20 | 1.72 | 1.92 | (0.15) | — | (0.15) | 13.68 |
| 10/31/11 | 11.86 | 0.15 | 0.03 | 0.18 | (0.13) | — | (0.13) | 11.91 |
| 10/31/10[†] | 11.49 | 0.01 | 0.36 | 0.37 | — | — | — | 11.86 |
| 9/30/10 | 10.84 | 0.14 | 0.64 | 0.78 | (0.13) | — | (0.13) | 11.49 |
| 9/30/09 | 11.26 | 0.17 | (0.34) | (0.17) | (0.25) | — | (0.25) | 10.84 |

*continued*

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Ratios and supplemental data | | | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| | | | Ratios to average net assets | | | |
| | | | Gross expenses | Net expenses | Net investment income (loss) | |
| **LARGE-CAP GROWTH FUND** | | | | | | |
| *Institutional Class:* 4/30/14§ | 5.30%[b] | $1,816,867 | 0.46%[c] | 0.46%[c] | 0.42%[c] | 43%[b] |
| 10/31/13 | 33.71 | 1,581,268 | 0.46 | 0.46 | 0.61 | 102 |
| 10/31/12 | 10.95 | 1,082,094 | 0.47 | 0.47 | 0.48 | 148 |
| 10/31/11 | 7.71 | 843,064 | 0.48 | 0.48 | 0.34 | 160 |
| 10/31/10† | 5.65[b] | 542,509 | 0.58[c] | 0.52[c] | (0.22)[c] | 18[b] |
| 9/30/10 | 10.82 | 497,251 | 0.50 | 0.50 | 0.45 | 214 |
| 9/30/09 | (3.97) | 333,710 | 0.53 | 0.50 | 0.76 | 269 |
| *Premier Class:* 4/30/14§ | 5.18[b] | 5,403 | 0.61[c] | 0.61[c] | 0.27[c] | 43[b] |
| 10/31/13 | 33.68 | 5,110 | 0.62 | 0.62 | 0.48 | 102 |
| 10/31/12 | 10.72 | 4,288 | 0.63 | 0.63 | 0.35 | 148 |
| 10/31/11 | 7.55 | 10,205 | 0.63 | 0.63 | 0.20 | 160 |
| 10/31/10† | 5.54[b] | 6,771 | 0.73[c] | 0.67[c] | (0.36)[c] | 18[b] |
| 9/30/10 | 10.78 | 4,650 | 0.66 | 0.66 | 0.26 | 214 |
| 9/30/09# | 0.00[b] | 250 | 221.05[c] | 0.67[c] | 0.00[c] | 269 |
| *Retirement Class:* 4/30/14§ | 5.18[b] | 200,498 | 0.71[c] | 0.71[c] | 0.16[c] | 43[b] |
| 10/31/13 | 33.49 | 191,225 | 0.71 | 0.71 | 0.34 | 102 |
| 10/31/12 | 10.57 | 111,273 | 0.72 | 0.72 | 0.23 | 148 |
| 10/31/11 | 7.49 | 69,209 | 0.73 | 0.73 | 0.10 | 160 |
| 10/31/10† | 5.56[b] | 40,808 | 0.83[c] | 0.77[c] | (0.47)[c] | 18[b] |
| 9/30/10 | 10.65 | 38,261 | 0.75 | 0.75 | 0.20 | 214 |
| 9/30/09 | (4.17) | 39,754 | 0.77 | 0.72 | 0.55 | 269 |
| *Retail Class:* 4/30/14§ | 5.09[b] | 529,048 | 0.83[c] | 0.83[c] | 0.04[c] | 43[b] |
| 10/31/13 | 33.29 | 493,908 | 0.85 | 0.85 | 0.24 | 102 |
| 10/31/12 | 10.44 | 387,606 | 0.89 | 0.89 | 0.06 | 148 |
| 10/31/11 | 7.41 | 367,733 | 0.79 | 0.79 | 0.05 | 160 |
| 10/31/10† | 5.55[b] | 357,252 | 0.84[c] | 0.79[c] | (0.49)[c] | 18[b] |
| 9/30/10 | 10.78 | 340,417 | 0.67 | 0.67 | 0.28 | 214 |
| 9/30/09 | (4.21) | 325,741 | 1.05 | 0.67 | 0.63 | 269 |
| **LARGE-CAP VALUE FUND** | | | | | | |
| *Institutional Class:* 4/30/14§ | 7.52[b] | 3,285,751 | 0.44[c] | 0.44[c] | 2.05[c] | 24[b] |
| 10/31/13 | 31.38 | 2,837,163 | 0.45 | 0.45 | 1.78 | 54 |
| 10/31/12 | 16.79 | 1,774,248 | 0.46 | 0.46 | 1.93 | 63 |
| 10/31/11 | 1.77 | 1,210,661 | 0.47 | 0.47 | 1.48 | 68 |
| 10/31/10† | 3.21[b] | 643,951 | 0.53[c] | 0.52[c] | 0.89[c] | 11[b] |
| 9/30/10 | 7.59 | 580,659 | 0.49 | 0.49 | 1.53 | 73 |
| 9/30/09 | (0.66) | 372,327 | 0.53 | 0.52 | 2.17 | 139 |
| *Premier Class:* 4/30/14§ | 7.39[b] | 355,593 | 0.59[c] | 0.59[c] | 1.88[c] | 24[b] |
| 10/31/13 | 31.21 | 331,817 | 0.60 | 0.60 | 1.65 | 54 |
| 10/31/12 | 16.66 | 267,987 | 0.61 | 0.61 | 1.79 | 63 |
| 10/31/11 | 1.54 | 189,354 | 0.62 | 0.62 | 1.31 | 68 |
| 10/31/10† | 3.21[b] | 163,731 | 0.68[c] | 0.67[c] | 0.68[c] | 11[b] |
| 9/30/10 | 7.46 | 114,733 | 0.64 | 0.64 | 1.39 | 73 |
| 9/30/09# | 0.00[b] | 250 | 221.09[c] | 0.67[c] | 0.00[c] | 139 |
| *Retirement Class:* 4/30/14§ | 7.36[b] | 1,234,583 | 0.69[c] | 0.69[c] | 1.79[c] | 24[b] |
| 10/31/13 | 31.06 | 1,162,308 | 0.70 | 0.70 | 1.54 | 54 |
| 10/31/12 | 16.53 | 794,585 | 0.71 | 0.71 | 1.70 | 63 |
| 10/31/11 | 1.52 | 704,222 | 0.72 | 0.72 | 1.22 | 68 |
| 10/31/10† | 3.14[b] | 788,706 | 0.78[c] | 0.77[c] | 0.66[c] | 11[b] |
| 9/30/10 | 7.33 | 818,179 | 0.74 | 0.74 | 1.27 | 73 |
| 9/30/09 | (0.88) | 630,788 | 0.77 | 0.76 | 1.86 | 139 |
| *Retail Class:* 4/30/14§ | 7.31[b] | 135,288 | 0.77[c] | 0.77[c] | 1.71[c] | 24[b] |
| 10/31/13 | 30.94 | 125,958 | 0.80 | 0.80 | 1.44 | 54 |
| 10/31/12 | 16.36 | 86,119 | 0.84 | 0.84 | 1.58 | 63 |
| 10/31/11 | 1.49 | 79,489 | 0.72 | 0.72 | 1.22 | 68 |
| 10/31/10† | 3.22[b] | 81,100 | 0.75[c] | 0.74[c] | 0.68[c] | 11[b] |
| 9/30/10 | 7.28 | 79,558 | 0.70 | 0.70 | 1.30 | 73 |
| 9/30/09 | (0.82) | 74,703 | 0.92 | 0.71 | 1.96 | 139 |

*See notes to financial statements*

# Financial highlights

**TIAA-CREF Funds**

| | | Selected per share data | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Gain (loss) from investment operations:** | | | **Less distributions from:** | | | |
| **For the period or year ended** | **Net asset value, beginning of period** | **Net investment income (loss)[a]** | **Net realized and unrealized gain (loss) on total investments** | **Total gain (loss) from investment operations** | **Net investment income** | **Net realized gains** | **Total dividends and distributions** | **Net asset value, end of period** |
| **MID-CAP GROWTH FUND** | | | | | | | | |
| Institutional Class: 4/30/14[§] | $25.18 | $0.04 | $0.60 | $0.64 | $(0.06) | $(3.15) | $(3.21) | $22.61 |
| 10/31/13 | 19.94 | 0.10 | 6.33 | 6.43 | (0.15) | (1.04) | (1.19) | 25.18 |
| 10/31/12 | 18.75 | 0.11 | 1.80 | 1.91 | — | (0.72) | (0.72) | 19.94 |
| 10/31/11 | 17.57 | 0.03 | 1.15 | 1.18 | — | — | — | 18.75 |
| 10/31/10[†] | 16.85 | 0.00[d] | 0.72 | 0.72 | — | — | — | 17.57 |
| 9/30/10 | 13.90 | 0.03 | 2.95 | 2.98 | (0.03) | — | (0.03) | 16.85 |
| 9/30/09 | 14.30 | 0.04 | (0.41) | (0.37) | (0.03) | — | (0.03) | 13.90 |
| Premier Class: 4/30/14[§] | 25.05 | 0.02 | 0.61 | 0.63 | (0.03) | (3.15) | (3.18) | 22.50 |
| 10/31/13 | 19.84 | 0.07 | 6.30 | 6.37 | (0.12) | (1.04) | (1.16) | 25.05 |
| 10/31/12 | 18.69 | 0.08 | 1.79 | 1.87 | — | (0.72) | (0.72) | 19.84 |
| 10/31/11 | 17.54 | 0.00[d] | 1.15 | 1.15 | — | — | — | 18.69 |
| 10/31/10[†] | 16.83 | (0.01) | 0.72 | 0.71 | — | — | — | 17.54 |
| 9/30/10 | 13.90 | 0.00[d] | 2.96 | 2.96 | (0.03) | — | (0.03) | 16.83 |
| 9/30/09[#] | 13.90 | 0.00[d] | — | 0.00[d] | — | — | — | 13.90 |
| Retirement Class: 4/30/14[§] | 24.70 | 0.01 | 0.59 | 0.60 | 0.00[d] | (3.15) | (3.15) | 22.15 |
| 10/31/13 | 19.58 | 0.05 | 6.21 | 6.26 | (0.10) | (1.04) | (1.14) | 24.70 |
| 10/31/12 | 18.47 | 0.06 | 1.77 | 1.83 | — | (0.72) | (0.72) | 19.58 |
| 10/31/11 | 17.35 | (0.02) | 1.14 | 1.12 | — | — | — | 18.47 |
| 10/31/10[†] | 16.64 | (0.01) | 0.72 | 0.71 | — | — | — | 17.35 |
| 9/30/10 | 13.74 | (0.01) | 2.92 | 2.91 | (0.01) | — | (0.01) | 16.64 |
| 9/30/09 | 14.12 | 0.01 | (0.39) | (0.38) | — | — | — | 13.74 |
| Retail Class: 4/30/14[§] | 24.71 | 0.00[d] | 0.59 | 0.59 | — | (3.15) | (3.15) | 22.15 |
| 10/31/13 | 19.58 | 0.03 | 6.22 | 6.25 | (0.08) | (1.04) | (1.12) | 24.71 |
| 10/31/12 | 18.49 | 0.04 | 1.77 | 1.81 | — | (0.72) | (0.72) | 19.58 |
| 10/31/11 | 17.37 | (0.02) | 1.14 | 1.12 | — | — | — | 18.49 |
| 10/31/10[†] | 16.66 | (0.01) | 0.72 | 0.71 | — | — | — | 17.37 |
| 9/30/10 | 13.76 | (0.01) | 2.92 | 2.91 | (0.01) | — | (0.01) | 16.66 |
| 9/30/09 | 14.15 | 0.02 | (0.40) | (0.38) | (0.01) | — | (0.01) | 13.76 |
| **MID-CAP VALUE FUND** | | | | | | | | |
| Institutional Class: 4/30/14[§] | 23.44 | 0.19 | 1.77 | 1.96 | (0.29) | (1.42) | (1.71) | 23.69 |
| 10/31/13 | 18.50 | 0.33 | 5.26 | 5.59 | (0.32) | (0.33) | (0.65) | 23.44 |
| 10/31/12 | 16.65 | 0.28 | 1.80 | 2.08 | (0.23) | — | (0.23) | 18.50 |
| 10/31/11 | 15.96 | 0.23 | 0.70 | 0.93 | (0.24) | — | (0.24) | 16.65 |
| 10/31/10[†] | 15.42 | 0.00[d] | 0.54 | 0.54 | — | — | — | 15.96 |
| 9/30/10 | 13.89 | 0.24 | 1.49 | 1.73 | (0.20) | — | (0.20) | 15.42 |
| 9/30/09 | 14.78 | 0.24 | (0.88) | (0.64) | (0.22) | (0.03) | (0.25) | 13.89 |
| Premier Class: 4/30/14[§] | 23.38 | 0.17 | 1.78 | 1.95 | (0.26) | (1.42) | (1.68) | 23.65 |
| 10/31/13 | 18.46 | 0.30 | 5.24 | 5.54 | (0.29) | (0.33) | (0.62) | 23.38 |
| 10/31/12 | 16.61 | 0.26 | 1.79 | 2.05 | (0.20) | — | (0.20) | 18.46 |
| 10/31/11 | 15.94 | 0.22 | 0.68 | 0.90 | (0.23) | — | (0.23) | 16.61 |
| 10/31/10[†] | 15.40 | 0.00[d] | 0.54 | 0.54 | — | — | — | 15.94 |
| 9/30/10 | 13.89 | 0.22 | 1.48 | 1.70 | (0.19) | — | (0.19) | 15.40 |
| 9/30/09[#] | 13.89 | 0.00[d] | — | 0.00[d] | — | — | — | 13.89 |
| Retirement Class: 4/30/14[§] | 23.29 | 0.16 | 1.77 | 1.93 | (0.24) | (1.42) | (1.66) | 23.56 |
| 10/31/13 | 18.39 | 0.28 | 5.22 | 5.50 | (0.27) | (0.33) | (0.60) | 23.29 |
| 10/31/12 | 16.54 | 0.24 | 1.79 | 2.03 | (0.18) | — | (0.18) | 18.39 |
| 10/31/11 | 15.86 | 0.20 | 0.68 | 0.88 | (0.20) | — | (0.20) | 16.54 |
| 10/31/10[†] | 15.33 | 0.00[d] | 0.53 | 0.53 | — | — | — | 15.86 |
| 9/30/10 | 13.81 | 0.20 | 1.49 | 1.69 | (0.17) | — | (0.17) | 15.33 |
| 9/30/09 | 14.69 | 0.21 | (0.87) | (0.66) | (0.19) | (0.03) | (0.22) | 13.81 |
| Retail Class: 4/30/14[§] | 22.98 | 0.15 | 1.74 | 1.89 | (0.21) | (1.42) | (1.63) | 23.24 |
| 10/31/13 | 18.15 | 0.27 | 5.16 | 5.43 | (0.27) | (0.33) | (0.60) | 22.98 |
| 10/31/12 | 16.35 | 0.22 | 1.76 | 1.98 | (0.18) | — | (0.18) | 18.15 |
| 10/31/11 | 15.68 | 0.21 | 0.67 | 0.88 | (0.21) | — | (0.21) | 16.35 |
| 10/31/10[†] | 15.15 | 0.00[d] | 0.53 | 0.53 | — | — | — | 15.68 |
| 9/30/10 | 13.66 | 0.20 | 1.47 | 1.67 | (0.18) | — | (0.18) | 15.15 |
| 9/30/09 | 14.55 | 0.22 | (0.87) | (0.65) | (0.21) | (0.03) | (0.24) | 13.66 |

*See notes to financial statements*

*continued*

| | | Ratios and supplemental data | | | | |
|---|---|---|---|---|---|---|
| **For the period** | | **Net assets at end of period** | **Ratios to average net assets** | | | **Portfolio** |
| **or year ended** | **Total return** | **(in thousands)** | **Gross expenses** | **Net expenses** | **Net investment income (loss)** | **turnover rate** |
| **MID-CAP GROWTH FUND** | | | | | | |
| Institutional Class: | | | | | | |
| 4/30/14[§] | 2.91%[b] | $933,576 | 0.46%[c] | 0.46%[c] | 0.31%[c] | 62%[b] |
| 10/31/13 | 34.07 | 915,882 | 0.47 | 0.47 | 0.46 | 105 |
| 10/31/12 | 10.66 | 586,349 | 0.48 | 0.48 | 0.59 | 85 |
| 10/31/11 | 6.72 | 409,941 | 0.49 | 0.49 | 0.16 | 81 |
| 10/31/10[†] | 4.27[b] | 174,007 | 0.58[c] | 0.55[c] | (0.29)[c] | 9[b] |
| 9/30/10 | 21.48 | 151,222 | 0.52 | 0.52 | 0.18 | 77 |
| 9/30/09 | (2.49) | 92,912 | 0.53 | 0.52 | 0.35 | 80 |
| Premier Class: | | | | | | |
| 4/30/14[§] | 2.81[b] | 177,804 | 0.61[c] | 0.61[c] | 0.16[c] | 62[b] |
| 10/31/13 | 33.93 | 177,935 | 0.62 | 0.62 | 0.33 | 105 |
| 10/31/12 | 10.48 | 159,806 | 0.63 | 0.63 | 0.41 | 85 |
| 10/31/11 | 6.56 | 165,209 | 0.64 | 0.64 | 0.01 | 81 |
| 10/31/10[†] | 4.22[b] | 140,980 | 0.73[c] | 0.70[c] | (0.44)[c] | 9[b] |
| 9/30/10 | 21.29 | 85,529 | 0.67 | 0.67 | 0.00 | 77 |
| 9/30/09[#] | 0.00[b] | 250 | 221.08[c] | 0.70[c] | 0.00[c] | 80 |
| Retirement Class: | | | | | | |
| 4/30/14[§] | 2.79[b] | 567,585 | 0.71[c] | 0.71[c] | 0.06[c] | 62[b] |
| 10/31/13 | 33.71 | 570,942 | 0.72 | 0.72 | 0.25 | 105 |
| 10/31/12 | 10.38 | 476,061 | 0.73 | 0.73 | 0.30 | 85 |
| 10/31/11 | 6.52 | 505,020 | 0.74 | 0.74 | (0.10) | 81 |
| 10/31/10[†] | 4.21[b] | 597,228 | 0.83[c] | 0.80[c] | (0.54)[c] | 9[b] |
| 9/30/10 | 21.16 | 619,355 | 0.77 | 0.77 | (0.08) | 77 |
| 9/30/09 | (2.69) | 525,148 | 0.78 | 0.76 | 0.10 | 80 |
| Retail Class: | | | | | | |
| 4/30/14[§] | 2.73[b] | 180,493 | 0.79[c] | 0.79[c] | (0.01)[c] | 62[b] |
| 10/31/13 | 33.64 | 175,018 | 0.82 | 0.82 | 0.13 | 105 |
| 10/31/12 | 10.26 | 125,453 | 0.84 | 0.84 | 0.20 | 85 |
| 10/31/11 | 6.45 | 115,367 | 0.74 | 0.74 | (0.10) | 81 |
| 10/31/10[†] | 4.26[b] | 93,257 | 0.80[c] | 0.77[c] | (0.52)[c] | 9[b] |
| 9/30/10 | 21.15 | 88,419 | 0.75 | 0.75 | (0.05) | 77 |
| 9/30/09 | (2.69) | 68,849 | 0.97 | 0.73 | 0.15 | 80 |
| **MID-CAP VALUE FUND** | | | | | | |
| Institutional Class: | | | | | | |
| 4/30/14[§] | 8.97[b] | 2,451,926 | 0.45[c] | 0.44[c] | 1.62[c] | 11[b] |
| 10/31/13 | 31.23 | 2,181,142 | 0.45 | 0.45 | 1.59 | 46 |
| 10/31/12 | 12.66 | 1,393,965 | 0.46 | 0.46 | 1.61 | 33 |
| 10/31/11 | 5.83 | 965,871 | 0.46 | 0.46 | 1.36 | 39 |
| 10/31/10[†] | 3.50[b] | 446,584 | 0.52[c] | 0.52[c] | 0.17[c] | 4[b] |
| 9/30/10 | 12.58 | 395,329 | 0.49 | 0.49 | 1.65 | 51 |
| 9/30/09 | (3.74) | 201,400 | 0.54 | 0.54 | 2.18 | 57 |
| Premier Class: | | | | | | |
| 4/30/14[§] | 8.93[b] | 489,306 | 0.60[c] | 0.59[c] | 1.47[c] | 11[b] |
| 10/31/13 | 31.00 | 457,994 | 0.60 | 0.60 | 1.46 | 46 |
| 10/31/12 | 12.53 | 378,125 | 0.61 | 0.61 | 1.47 | 33 |
| 10/31/11 | 5.71 | 313,155 | 0.61 | 0.61 | 1.30 | 39 |
| 10/31/10[†] | 3.44[b] | 248,261 | 0.67[c] | 0.67[c] | 0.00[c] | 4[b] |
| 9/30/10 | 12.39 | 170,223 | 0.64 | 0.64 | 1.50 | 51 |
| 9/30/09[#] | 0.00[b] | 250 | 221.06[c] | 0.70[c] | 0.00[c] | 57 |
| Retirement Class: | | | | | | |
| 4/30/14[§] | 8.85[b] | 1,643,719 | 0.70[c] | 0.69[c] | 1.37[c] | 11[b] |
| 10/31/13 | 30.87 | 1,542,181 | 0.70 | 0.70 | 1.37 | 46 |
| 10/31/12 | 12.41 | 1,233,934 | 0.71 | 0.71 | 1.39 | 33 |
| 10/31/11 | 5.62 | 1,190,007 | 0.71 | 0.71 | 1.18 | 39 |
| 10/31/10[†] | 3.39[b] | 1,311,060 | 0.77[c] | 0.77[c] | (0.08)[c] | 4[b] |
| 9/30/10 | 12.38 | 1,344,289 | 0.74 | 0.74 | 1.39 | 51 |
| 9/30/09 | (3.98) | 1,052,151 | 0.79 | 0.79 | 1.93 | 57 |
| Retail Class: | | | | | | |
| 4/30/14[§] | 8.81[b] | 275,152 | 0.76[c] | 0.75[c] | 1.31[c] | 11[b] |
| 10/31/13 | 30.83 | 255,059 | 0.76 | 0.76 | 1.30 | 46 |
| 10/31/12 | 12.27 | 199,693 | 0.81 | 0.81 | 1.26 | 33 |
| 10/31/11 | 5.59 | 155,210 | 0.70 | 0.70 | 1.22 | 39 |
| 10/31/10[†] | 3.50[b] | 172,489 | 0.72[c] | 0.72[c] | (0.03)[c] | 4[b] |
| 9/30/10 | 12.35 | 167,576 | 0.69 | 0.69 | 1.43 | 51 |
| 9/30/09 | (3.94) | 140,846 | 0.92 | 0.74 | 2.03 | 57 |

*See notes to financial statements*

# Financial highlights

**TIAA-CREF Funds**

| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| **SMALL-CAP EQUITY FUND** | | | | | | | | |
| Institutional Class: | | | | | | | | |
| 4/30/14[§] | $19.79 | $0.08 | $0.44 | $0.52 | $(0.16) | $(1.61) | $(1.77) | $18.54 |
| 10/31/13 | 14.63 | 0.18 | 5.43 | 5.61 | (0.18) | (0.27) | (0.45) | 19.79 |
| 10/31/12 | 13.88 | 0.13 | 1.15 | 1.28 | (0.10) | (0.43) | (0.53) | 14.63 |
| 10/31/11 | 13.13 | 0.08 | 0.74 | 0.82 | (0.07) | — | (0.07) | 13.88 |
| 10/31/10[†] | 12.58 | 0.00[d] | 0.55 | 0.55 | — | — | — | 13.13 |
| 9/30/10 | 11.02 | 0.09 | 1.55 | 1.64 | (0.08) | — | (0.08) | 12.58 |
| 9/30/09 | 12.12 | 0.09 | (1.13) | (1.04) | (0.06) | — | (0.06) | 11.02 |
| Premier Class: | | | | | | | | |
| 4/30/14[§] | 19.74 | 0.07 | 0.43 | 0.50 | (0.15) | (1.61) | (1.76) | 18.48 |
| 10/31/13 | 14.59 | 0.16 | 5.41 | 5.57 | (0.15) | (0.27) | (0.42) | 19.74 |
| 10/31/12 | 13.85 | 0.11 | 1.15 | 1.26 | (0.09) | (0.43) | (0.52) | 14.59 |
| 10/31/11 | 13.11 | 0.06 | 0.75 | 0.81 | (0.07) | — | (0.07) | 13.85 |
| 10/31/10[†] | 12.57 | 0.00[d] | 0.54 | 0.54 | — | — | — | 13.11 |
| 9/30/10 | 11.02 | 0.06 | 1.56 | 1.62 | (0.07) | — | (0.07) | 12.57 |
| 9/30/09[#] | 11.02 | 0.00[d] | — | 0.00[d] | — | — | — | 11.02 |
| Retirement Class: | | | | | | | | |
| 4/30/14[§] | 19.51 | 0.06 | 0.43 | 0.49 | (0.14) | (1.61) | (1.75) | 18.25 |
| 10/31/13 | 14.42 | 0.14 | 5.36 | 5.50 | (0.14) | (0.27) | (0.41) | 19.51 |
| 10/31/12 | 13.68 | 0.09 | 1.14 | 1.23 | (0.06) | (0.43) | (0.49) | 14.42 |
| 10/31/11 | 12.94 | 0.04 | 0.74 | 0.78 | (0.04) | — | (0.04) | 13.68 |
| 10/31/10[†] | 12.41 | 0.00[d] | 0.53 | 0.53 | — | — | — | 12.94 |
| 9/30/10 | 10.88 | 0.06 | 1.52 | 1.58 | (0.05) | — | (0.05) | 12.41 |
| 9/30/09 | 11.95 | 0.07 | (1.11) | (1.04) | (0.03) | — | (0.03) | 10.88 |
| Retail Class: | | | | | | | | |
| 4/30/14[§] | 19.39 | 0.05 | 0.42 | 0.47 | (0.13) | (1.61) | (1.74) | 18.12 |
| 10/31/13 | 14.33 | 0.12 | 5.33 | 5.45 | (0.12) | (0.27) | (0.39) | 19.39 |
| 10/31/12 | 13.62 | 0.07 | 1.13 | 1.20 | (0.06) | (0.43) | (0.49) | 14.33 |
| 10/31/11 | 12.89 | 0.04 | 0.73 | 0.77 | (0.04) | — | (0.04) | 13.62 |
| 10/31/10[†] | 12.35 | 0.00[d] | 0.54 | 0.54 | — | — | — | 12.89 |
| 9/30/10 | 10.83 | 0.06 | 1.52 | 1.58 | (0.06) | — | (0.06) | 12.35 |
| 9/30/09 | 11.91 | 0.08 | (1.12) | (1.04) | (0.04) | — | (0.04) | 10.83 |
| **SOCIAL CHOICE EQUITY FUND** | | | | | | | | |
| Institutional Class: | | | | | | | | |
| 4/30/14[§] | 15.08 | 0.14 | 0.95 | 1.09 | (0.22) | (0.14) | (0.36) | 15.81 |
| 10/31/13 | 11.72 | 0.25 | 3.35 | 3.60 | (0.24) | — | (0.24) | 15.08 |
| 10/31/12 | 10.75 | 0.23 | 0.93 | 1.16 | (0.19) | — | (0.19) | 11.72 |
| 10/31/11 | 10.21 | 0.19 | 0.52 | 0.71 | (0.17) | — | (0.17) | 10.75 |
| 10/31/10[†] | 9.81 | 0.01 | 0.39 | 0.40 | — | — | — | 10.21 |
| 9/30/10 | 8.92 | 0.18 | 0.86 | 1.04 | (0.15) | — | (0.15) | 9.81 |
| 9/30/09 | 9.72 | 0.16 | (0.79) | (0.63) | (0.17) | (0.00)[d] | (0.17) | 8.92 |
| Premier Class: | | | | | | | | |
| 4/30/14[§] | 15.03 | 0.13 | 0.94 | 1.07 | (0.19) | (0.14) | (0.33) | 15.77 |
| 10/31/13 | 11.68 | 0.23 | 3.34 | 3.57 | (0.22) | — | (0.22) | 15.03 |
| 10/31/12 | 10.71 | 0.21 | 0.93 | 1.14 | (0.17) | — | (0.17) | 11.68 |
| 10/31/11 | 10.18 | 0.17 | 0.52 | 0.69 | (0.16) | — | (0.16) | 10.71 |
| 10/31/10[†] | 9.79 | 0.01 | 0.38 | 0.39 | — | — | — | 10.18 |
| 9/30/10 | 8.92 | 0.17 | 0.85 | 1.02 | (0.15) | — | (0.15) | 9.79 |
| 9/30/09[#] | 8.92 | 0.00[d] | — | 0.00[d] | — | — | — | 8.92 |
| Retirement Class: | | | | | | | | |
| 4/30/14[§] | 15.24 | 0.12 | 0.96 | 1.08 | (0.18) | (0.14) | (0.32) | 16.00 |
| 10/31/13 | 11.84 | 0.22 | 3.39 | 3.61 | (0.21) | — | (0.21) | 15.24 |
| 10/31/12 | 10.85 | 0.20 | 0.94 | 1.14 | (0.15) | — | (0.15) | 11.84 |
| 10/31/11 | 10.30 | 0.16 | 0.53 | 0.69 | (0.14) | — | (0.14) | 10.85 |
| 10/31/10[†] | 9.91 | 0.00[d] | 0.39 | 0.39 | — | — | — | 10.30 |
| 9/30/10 | 9.01 | 0.15 | 0.88 | 1.03 | (0.13) | — | (0.13) | 9.91 |
| 9/30/09 | 9.81 | 0.14 | (0.79) | (0.65) | (0.15) | (0.00)[d] | (0.15) | 9.01 |
| Retail Class: | | | | | | | | |
| 4/30/14[§] | 13.80 | 0.10 | 0.88 | 0.98 | (0.18) | (0.14) | (0.32) | 14.46 |
| 10/31/13 | 10.75 | 0.19 | 3.07 | 3.26 | (0.21) | — | (0.21) | 13.80 |
| 10/31/12 | 9.88 | 0.18 | 0.85 | 1.03 | (0.16) | — | (0.16) | 10.75 |
| 10/31/11 | 9.40 | 0.15 | 0.48 | 0.63 | (0.15) | — | (0.15) | 9.88 |
| 10/31/10[†] | 9.04 | 0.01 | 0.35 | 0.36 | — | — | — | 9.40 |
| 9/30/10 | 8.23 | 0.15 | 0.80 | 0.95 | (0.14) | — | (0.14) | 9.04 |
| 9/30/09 | 8.99 | 0.14 | (0.74) | (0.60) | (0.16) | (0.00)[d] | (0.16) | 8.23 |

*See notes to financial statements*

*continued*

| | | | Ratios and supplemental data | | | |
|---|---|---|---|---|---|---|
| **For the period or year ended** | **Total return** | **Net assets at end of period (in thousands)** | **Ratios to average net assets** | | | **Portfolio turnover rate** |
| | | | **Gross expenses** | **Net expenses** | **Net investment income (loss)** | |
| **SMALL-CAP EQUITY FUND** | | | | | | |
| Institutional Class: | | | | | | |
| 4/30/14[§] | 2.96%[b] | $1,604,666 | 0.46%[c] | 0.43%[c] | 0.86%[c] | 40%[b] |
| 10/31/13 | 39.49 | 1,482,702 | 0.47 | 0.44 | 1.06 | 85 |
| 10/31/12 | 9.55 | 956,314 | 0.48 | 0.45 | 0.90 | 101 |
| 10/31/11 | 6.25 | 648,675 | 0.49 | 0.46 | 0.53 | 100 |
| 10/31/10[†] | 4.37[b] | 404,053 | 0.58[c] | 0.54[c] | 0.13[c] | 3[b] |
| 9/30/10 | 14.94 | 365,132 | 0.52 | 0.51 | 0.75 | 87 |
| 9/30/09 | (8.34) | 253,985 | 0.57 | 0.53 | 1.01 | 91 |
| Premier Class: | | | | | | |
| 4/30/14[§] | 2.84[b] | 205,076 | 0.61[c] | 0.58[c] | 0.71[c] | 40[b] |
| 10/31/13 | 39.32 | 199,759 | 0.62 | 0.59 | 0.94 | 85 |
| 10/31/12 | 9.35 | 162,874 | 0.63 | 0.60 | 0.76 | 101 |
| 10/31/11 | 6.13 | 151,593 | 0.64 | 0.61 | 0.40 | 100 |
| 10/31/10[†] | 4.30[b] | 90,330 | 0.73[c] | 0.69[c] | (0.05)[c] | 3[b] |
| 9/30/10 | 14.81 | 46,963 | 0.68 | 0.66 | 0.50 | 87 |
| 9/30/09[#] | 0.00[b] | 250 | 221.09[c] | 0.70[c] | 0.00[c] | 91 |
| Retirement Class: | | | | | | |
| 4/30/14[§] | 2.82[b] | 551,588 | 0.71[c] | 0.68[c] | 0.61[c] | 40[b] |
| 10/31/13 | 39.20 | 558,845 | 0.72 | 0.69 | 0.86 | 85 |
| 10/31/12 | 9.29 | 493,397 | 0.73 | 0.70 | 0.65 | 101 |
| 10/31/11 | 5.96 | 469,155 | 0.74 | 0.71 | 0.30 | 100 |
| 10/31/10[†] | 4.35[b] | 479,234 | 0.83[c] | 0.79[c] | (0.11)[c] | 3[b] |
| 9/30/10 | 14.64 | 490,390 | 0.77 | 0.76 | 0.50 | 87 |
| 9/30/09 | (8.57) | 351,575 | 0.82 | 0.78 | 0.76 | 91 |
| Retail Class: | | | | | | |
| 4/30/14[§] | 2.75[b] | 105,220 | 0.81[c] | 0.78[c] | 0.51[c] | 40[b] |
| 10/31/13 | 39.04 | 100,054 | 0.83 | 0.81 | 0.70 | 85 |
| 10/31/12 | 9.09 | 67,848 | 0.87 | 0.85 | 0.51 | 101 |
| 10/31/11 | 5.97 | 67,381 | 0.77 | 0.74 | 0.27 | 100 |
| 10/31/10[†] | 4.37[b] | 58,724 | 0.83[c] | 0.79[c] | (0.12)[c] | 3[b] |
| 9/30/10 | 14.66 | 56,094 | 0.76 | 0.74 | 0.51 | 87 |
| 9/30/09 | (8.59) | 47,020 | 1.04 | 0.71 | 0.86 | 91 |
| **SOCIAL CHOICE EQUITY FUND** | | | | | | |
| Institutional Class: | | | | | | |
| 4/30/14[§] | 7.35[b] | 1,122,515 | 0.17[c] | 0.17[c] | 1.79[c] | 4[b] |
| 10/31/13 | 31.32 | 934,574 | 0.18 | 0.18 | 1.85 | 12 |
| 10/31/12 | 10.93 | 612,990 | 0.19 | 0.19 | 2.00 | 17 |
| 10/31/11 | 6.94 | 452,268 | 0.19 | 0.19 | 1.74 | 19 |
| 10/31/10[†] | 4.08[b] | 287,199 | 0.28[c] | 0.22[c] | 0.81[c] | 0[b] |
| 9/30/10 | 11.74 | 255,997 | 0.20 | 0.20 | 1.86 | 16 |
| 9/30/09 | (5.98) | 177,486 | 0.24 | 0.22 | 2.18 | 16 |
| Premier Class: | | | | | | |
| 4/30/14[§] | 7.28[b] | 88,319 | 0.32[c] | 0.32[c] | 1.65[c] | 4[b] |
| 10/31/13 | 31.14 | 90,567 | 0.33 | 0.33 | 1.73 | 12 |
| 10/31/12 | 10.80 | 83,697 | 0.33 | 0.33 | 1.86 | 17 |
| 10/31/11 | 6.79 | 83,157 | 0.34 | 0.34 | 1.61 | 19 |
| 10/31/10[†] | 3.98[b] | 77,584 | 0.43[c] | 0.37[c] | 0.68[c] | 0[b] |
| 9/30/10 | 11.48 | 55,609 | 0.35 | 0.35 | 1.77 | 16 |
| 9/30/09[#] | 0.00[b] | 250 | 220.76[c] | 0.37[c] | 0.00[c] | 16 |
| Retirement Class: | | | | | | |
| 4/30/14[§] | 7.22[b] | 402,626 | 0.42[c] | 0.42[c] | 1.55[c] | 4[b] |
| 10/31/13 | 30.99 | 392,917 | 0.43 | 0.43 | 1.62 | 12 |
| 10/31/12 | 10.68 | 313,635 | 0.43 | 0.43 | 1.76 | 17 |
| 10/31/11 | 6.71 | 335,015 | 0.44 | 0.44 | 1.50 | 19 |
| 10/31/10[†] | 3.94[b] | 409,282 | 0.52[c] | 0.47[c] | 0.55[c] | 0[b] |
| 9/30/10 | 11.52 | 423,195 | 0.45 | 0.45 | 1.60 | 16 |
| 9/30/09 | (6.17) | 377,937 | 0.49 | 0.47 | 1.92 | 16 |
| Retail Class: | | | | | | |
| 4/30/14[§] | 7.24[b] | 358,039 | 0.47[c] | 0.47[c] | 1.50[c] | 4[b] |
| 10/31/13 | 30.87 | 313,597 | 0.48 | 0.48 | 1.56 | 12 |
| 10/31/12 | 10.62 | 222,461 | 0.49 | 0.49 | 1.69 | 17 |
| 10/31/11 | 6.71 | 199,997 | 0.41 | 0.41 | 1.53 | 19 |
| 10/31/10[†] | 3.98[b] | 163,749 | 0.44[c] | 0.39[c] | 0.64[c] | 0[b] |
| 9/30/10 | 11.62 | 157,804 | 0.37 | 0.37 | 1.67 | 16 |
| 9/30/09 | (6.16) | 144,580 | 0.56 | 0.38 | 2.02 | 16 |

*See notes to financial statements*

TIAA-CREF Funds: Equity Funds ■ 2014 Semiannual Report    85

Case 1:20-md-02941-JSR    Document 102-2    Filed 06/29/20    Page 89 of 504

# Financial highlights

**TIAA-CREF Funds**

| | | | | Selected per share data | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Gain (loss) from investment operations: | | | Less distributions from: | | | |
| | For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
| **EMERGING MARKETS EQUITY FUND** | | | | | | | | | |
| Institutional Class: | 4/30/14§ | $11.17 | $0.04 | $(0.38) | $(0.34) | $(0.08) | $ — | $(0.08) | $10.75 |
| | 10/31/13 | 10.44 | 0.12 | 0.73 | 0.85 | (0.12) | — | (0.12) | 11.17 |
| | 10/31/12 | 10.11 | 0.13 | 0.27 | 0.40 | (0.07) | — | (0.07) | 10.44 |
| | 10/31/11 | 11.35 | 0.14 | (1.36) | (1.22) | — | (0.02) | (0.02) | 10.11 |
| | 10/31/10‡ | 10.00 | 0.01 | 1.34 | 1.35 | — | — | — | 11.35 |
| Premier Class: | 4/30/14§ | 11.16 | 0.03 | (0.38) | (0.35) | (0.06) | — | (0.06) | 10.75 |
| | 10/31/13 | 10.42 | 0.10 | 0.74 | 0.84 | (0.10) | — | (0.10) | 11.16 |
| | 10/31/12 | 10.09 | 0.05 | 0.34 | 0.39 | (0.06) | — | (0.06) | 10.42 |
| | 10/31/11 | 11.34 | 0.13 | (1.36) | (1.23) | — | (0.02) | (0.02) | 10.09 |
| | 10/31/10‡ | 10.00 | 0.01 | 1.33 | 1.34 | — | — | — | 11.34 |
| Retirement Class: | 4/30/14§ | 11.12 | 0.02 | (0.37) | (0.35) | (0.05) | — | (0.05) | 10.72 |
| | 10/31/13 | 10.40 | 0.09 | 0.73 | 0.82 | (0.10) | — | (0.10) | 11.12 |
| | 10/31/12 | 10.08 | 0.11 | 0.26 | 0.37 | (0.05) | — | (0.05) | 10.40 |
| | 10/31/11 | 11.34 | 0.14 | (1.38) | (1.24) | — | (0.02) | (0.02) | 10.08 |
| | 10/31/10‡ | 10.00 | 0.00[d] | 1.34 | 1.34 | — | — | — | 11.34 |
| Retail Class: | 4/30/14§ | 11.11 | 0.02 | (0.37) | (0.35) | (0.04) | — | (0.04) | 10.72 |
| | 10/31/13 | 10.39 | 0.08 | 0.72 | 0.80 | (0.08) | — | (0.08) | 11.11 |
| | 10/31/12 | 10.07 | 0.08 | 0.27 | 0.35 | (0.03) | — | (0.03) | 10.39 |
| | 10/31/11 | 11.34 | 0.09 | (1.34) | (1.25) | — | (0.02) | (0.02) | 10.07 |
| | 10/31/10‡ | 10.00 | 0.00[d] | 1.34 | 1.34 | — | — | — | 11.34 |
| **ENHANCED INTERNATIONAL EQUITY INDEX FUND** | | | | | | | | | |
| Institutional Class: | 4/30/14§ | 8.44 | 0.18 | 0.25 | 0.43 | (0.27) | (0.29) | (0.56) | 8.31 |
| | 10/31/13 | 6.82 | 0.23 | 1.66 | 1.89 | (0.27) | — | (0.27) | 8.44 |
| | 10/31/12 | 6.62 | 0.24 | 0.16 | 0.40 | (0.20) | — | (0.20) | 6.82 |
| | 10/31/11 | 7.11 | 0.21 | (0.52) | (0.31) | (0.18) | — | (0.18) | 6.62 |
| | 10/31/10† | 6.82 | 0.00[d] | 0.29 | 0.29 | — | — | — | 7.11 |
| | 9/30/10 | 6.71 | 0.18 | 0.08 | 0.26 | (0.15) | — | (0.15) | 6.82 |
| | 9/30/09 | 6.85 | 0.17 | (0.20) | (0.03) | (0.11) | — | (0.11) | 6.71 |
| **GLOBAL NATURAL RESOURCES FUND** | | | | | | | | | |
| Institutional Class: | 4/30/14§ | 9.99 | 0.08 | 0.31 | 0.39 | (0.19) | — | (0.19) | 10.19 |
| | 10/31/13 | 10.19 | 0.20 | (0.21) | (0.01) | (0.19) | — | (0.19) | 9.99 |
| | 10/31/12* | 10.00 | 0.18 | 0.03 | 0.21 | (0.02) | — | (0.02) | 10.19 |
| Premier Class: | 4/30/14§ | 9.97 | 0.07 | 0.31 | 0.38 | (0.17) | — | (0.17) | 10.18 |
| | 10/31/13 | 10.17 | 0.18 | (0.20) | (0.02) | (0.18) | — | (0.18) | 9.97 |
| | 10/31/12* | 10.00 | 0.16 | 0.03 | 0.19 | (0.02) | — | (0.02) | 10.17 |
| Retirement Class: | 4/30/14§ | 9.96 | 0.06 | 0.32 | 0.38 | (0.16) | — | (0.16) | 10.18 |
| | 10/31/13 | 10.17 | 0.17 | (0.21) | (0.04) | (0.17) | — | (0.17) | 9.96 |
| | 10/31/12* | 10.00 | 0.17 | 0.02 | 0.19 | (0.02) | — | (0.02) | 10.17 |
| Retail Class: | 4/30/14§ | 9.94 | 0.06 | 0.32 | 0.38 | (0.15) | — | (0.15) | 10.17 |
| | 10/31/13 | 10.15 | 0.16 | (0.21) | (0.05) | (0.16) | — | (0.16) | 9.94 |
| | 10/31/12* | 10.00 | 0.15 | 0.01 | 0.16 | (0.01) | — | (0.01) | 10.15 |

*See notes to financial statements*

*continued*

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Ratios to average net assets | | | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| | | | Gross expenses | Net expenses | Net investment income (loss) | |

**EMERGING MARKETS EQUITY FUND**

Institutional Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | (3.24)%[b] | $ 735,627 | 0.95%[c] | 0.95%[c] | 0.70%[c] | 49%[b] |
| 10/31/13 | 8.18 | 676,999 | 0.95 | 0.95 | 1.11 | 110 |
| 10/31/12 | 4.00 | 596,017 | 0.99 | 0.95 | 1.25 | 115 |
| 10/31/11 | (10.78) | 370,441 | 1.08 | 0.95 | 1.29 | 70 |
| 10/31/10‡ | 13.50[b] | 156,464 | 2.00[c] | 0.95[c] | 0.42[c] | 9[b] |

Premier Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | (3.27)[b] | 3,936 | 1.10[c] | 1.10[c] | 0.53[c] | 49[b] |
| 10/31/13 | 7.96 | 4,126 | 1.10 | 1.10 | 0.97 | 110 |
| 10/31/12 | 3.96 | 2,113 | 1.15 | 1.10 | 0.46 | 115 |
| 10/31/11 | (10.87) | 7,788 | 1.23 | 1.10 | 1.21 | 70 |
| 10/31/10‡ | 13.40[b] | 1,134 | 2.89[c] | 1.10[c] | 0.37[c] | 9[b] |

Retirement Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | (3.32)[b] | 15,631 | 1.20[c] | 1.20[c] | 0.44[c] | 49[b] |
| 10/31/13 | 7.91 | 15,040 | 1.20 | 1.20 | 0.84 | 110 |
| 10/31/12 | 3.71 | 10,655 | 1.24 | 1.20 | 1.06 | 115 |
| 10/31/11 | (10.96) | 5,476 | 1.33 | 1.20 | 1.22 | 70 |
| 10/31/10‡ | 13.40[b] | 1,134 | 2.98[c] | 1.20[c] | 0.27[c] | 9[b] |

Retail Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | (3.37)[b] | 6,327 | 1.35[c] | 1.35[c] | 0.30[c] | 49[b] |
| 10/31/13 | 7.74 | 6,321 | 1.35 | 1.34 | 0.71 | 110 |
| 10/31/12 | 3.50 | 5,203 | 1.40 | 1.34 | 0.83 | 115 |
| 10/31/11 | (11.05) | 4,417 | 1.47 | 1.34 | 0.84 | 70 |
| 10/31/10‡ | 13.40[b] | 2,189 | 2.80[c] | 1.34[c] | (0.03)[c] | 9[b] |

**ENHANCED INTERNATIONAL EQUITY INDEX FUND**

Institutional Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | 5.60[b] | 1,000,611 | 0.49[c] | 0.44[c] | 4.59[c] | 32[b] |
| 10/31/13 | 28.75 | 821,836 | 0.47 | 0.47 | 3.12 | 110 |
| 10/31/12 | 6.33 | 636,659 | 0.51 | 0.51 | 3.69 | 81 |
| 10/31/11 | (4.51) | 536,415 | 0.53 | 0.53 | 2.97 | 92 |
| 10/31/10† | 4.25[b] | 536,717 | 0.66[c] | 0.55[c] | 0.17[c] | 10[b] |
| 9/30/10 | 3.88 | 518,371 | 0.53 | 0.53 | 2.74 | 146 |
| 9/30/09 | 0.05 | 359,697 | 0.63 | 0.55 | 3.20 | 107 |

**GLOBAL NATURAL RESOURCES FUND**

Institutional Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | 4.02[b] | 219,295 | 0.74[c] | 0.74[c] | 1.58[c] | 81[b] |
| 10/31/13 | (0.05) | 237,218 | 0.74 | 0.74 | 2.03 | 162 |
| 10/31/12* | 2.09[b] | 244,856 | 0.86[c] | 0.75[c] | 1.80[c] | 65[b] |

Premier Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | 3.98[b] | 4,060 | 0.90[c] | 0.90[c] | 1.41[c] | 81[b] |
| 10/31/13 | (0.16) | 4,088 | 0.90 | 0.90 | 1.87 | 162 |
| 10/31/12* | 1.88[b] | 2,568 | 1.11[c] | 0.90[c] | 1.59[c] | 65[b] |

Retirement Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | 3.86[b] | 12,120 | 0.99[c] | 0.99[c] | 1.31[c] | 81[b] |
| 10/31/13 | (0.28) | 13,548 | 0.99 | 0.99 | 1.74 | 162 |
| 10/31/12* | 1.87[b] | 11,290 | 1.13[c] | 1.00[c] | 1.65[c] | 65[b] |

Retail Class:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/14§ | 3.91[b] | 7,051 | 1.15[c] | 1.14[c] | 1.19[c] | 81[b] |
| 10/31/13 | (0.49) | 6,872 | 1.16 | 1.14 | 1.58 | 162 |
| 10/31/12* | 1.64[b] | 6,149 | 1.31[c] | 1.14[c] | 1.52[c] | 65[b] |

# Financial highlights

**TIAA-CREF Funds**

| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Selected per share data — Gain (loss) from investment operations — Less distributions from:

**INTERNATIONAL EQUITY FUND**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Institutional Class: | | | | | | | | |
| 4/30/14§ | $11.50 | $0.10 | $0.44 | $0.54 | $(0.19) | $ — | $(0.19) | $11.85 |
| 10/31/13 | 9.06 | 0.20 | 2.41 | 2.61 | (0.17) | — | (0.17) | 11.50 |
| 10/31/12 | 8.14 | 0.18 | 0.88 | 1.06 | (0.14) | — | (0.14) | 9.06 |
| 10/31/11 | 9.41 | 0.16 | (1.35) | (1.19) | (0.08) | — | (0.08) | 8.14 |
| 10/31/10† | 8.95 | 0.00[d] | 0.46 | 0.46 | — | — | — | 9.41 |
| 9/30/10 | 8.06 | 0.11 | 0.90 | 1.01 | (0.12) | — | (0.12) | 8.95 |
| 9/30/09 | 8.68 | 0.12 | (0.48) | (0.36) | (0.24) | (0.02) | (0.26) | 8.06 |
| Premier Class: | | | | | | | | |
| 4/30/14§ | 11.46 | 0.08 | 0.45 | 0.53 | (0.17) | — | (0.17) | 11.82 |
| 10/31/13 | 9.04 | 0.18 | 2.40 | 2.58 | (0.16) | — | (0.16) | 11.46 |
| 10/31/12 | 8.12 | 0.15 | 0.90 | 1.05 | (0.13) | — | (0.13) | 9.04 |
| 10/31/11 | 9.40 | 0.14 | (1.34) | (1.20) | (0.08) | — | (0.08) | 8.12 |
| 10/31/10† | 8.93 | 0.00[d] | 0.47 | 0.47 | — | — | — | 9.40 |
| 9/30/10 | 8.06 | 0.13 | 0.85 | 0.98 | (0.11) | — | (0.11) | 8.93 |
| 9/30/09# | 8.06 | 0.00[d] | — | 0.00[d] | — | — | — | 8.06 |
| Retirement Class: | | | | | | | | |
| 4/30/14§ | 11.85 | 0.08 | 0.47 | 0.55 | (0.16) | — | (0.16) | 12.24 |
| 10/31/13 | 9.33 | 0.18 | 2.49 | 2.67 | (0.15) | — | (0.15) | 11.85 |
| 10/31/12 | 8.37 | 0.16 | 0.91 | 1.07 | (0.11) | — | (0.11) | 9.33 |
| 10/31/11 | 9.68 | 0.14 | (1.39) | (1.25) | (0.06) | — | (0.06) | 8.37 |
| 10/31/10† | 9.20 | 0.00[d] | 0.48 | 0.48 | — | — | — | 9.68 |
| 9/30/10 | 8.29 | 0.09 | 0.92 | 1.01 | (0.10) | — | (0.10) | 9.20 |
| 9/30/09 | 8.90 | 0.10 | (0.48) | (0.38) | (0.21) | (0.02) | (0.23) | 8.29 |
| Retail Class: | | | | | | | | |
| 4/30/14§ | 7.89 | 0.05 | 0.30 | 0.35 | (0.16) | — | (0.16) | 8.08 |
| 10/31/13 | 6.27 | 0.11 | 1.66 | 1.77 | (0.15) | — | (0.15) | 7.89 |
| 10/31/12 | 5.68 | 0.10 | 0.61 | 0.71 | (0.12) | — | (0.12) | 6.27 |
| 10/31/11 | 6.59 | 0.09 | (0.93) | (0.84) | (0.07) | — | (0.07) | 5.68 |
| 10/31/10† | 6.27 | 0.00[d] | 0.32 | 0.32 | — | — | — | 6.59 |
| 9/30/10 | 5.69 | 0.06 | 0.63 | 0.69 | (0.11) | — | (0.11) | 6.27 |
| 9/30/09 | 6.22 | 0.07 | (0.35) | (0.28) | (0.23) | (0.02) | (0.25) | 5.69 |

**INTERNATIONAL OPPORTUNITIES FUND**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Institutional Class: | | | | | | | | |
| 4/30/14§ | 10.89 | 0.05 | 0.02 | 0.07 | (0.04) | — | (0.04) | 10.92 |
| 10/31/13^ | 10.00 | 0.06 | 0.83 | 0.89 | — | — | — | 10.89 |
| Premier Class: | | | | | | | | |
| 4/30/14§ | 10.87 | 0.04 | 0.03 | 0.07 | (0.03) | — | (0.03) | 10.91 |
| 10/31/13^ | 10.00 | 0.08 | 0.79 | 0.87 | — | — | — | 10.87 |
| Retirement Class: | | | | | | | | |
| 4/30/14§ | 10.87 | 0.04 | 0.02 | 0.07 | (0.03) | — | (0.03) | 10.91 |
| 10/31/13^ | 10.00 | 0.06 | 0.81 | 0.87 | — | — | — | 10.87 |
| Retail Class: | | | | | | | | |
| 4/30/14§ | 10.86 | 0.04 | 0.02 | 0.06 | (0.02) | — | (0.02) | 10.90 |
| 10/31/13^ | 10.00 | 0.06 | 0.80 | 0.86 | — | — | — | 10.86 |

a  Based on average shares outstanding.

b  The percentages shown for this period are not annualized.

c  The percentages shown for this period are annualized.

d  Amount represents less than $0.01 per share.

§  Unaudited.

†  Amounts shown are for the one-month period ended October 31, 2010 and are not necessarily indicative of a full year of operations. The Fund changed its fiscal year end from September 30 to October 31.

‡  The Fund commenced operations on August 31, 2010.

*  The Fund commenced operations on November 1, 2011.

^  The Fund commenced operations on April 12, 2013.

#  The Premier Class commenced operations on September 30, 2009.

*concluded*

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Ratios to average net assets | | | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| | | | Gross expenses | Net expenses | Net investment income (loss) | |

**INTERNATIONAL EQUITY FUND**

Institutional Class:

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| 4/30/14§ | 4.76%[b] | $2,247,834 | 0.51%[c] | 0.51%[c] | 1.66%[c] | 55%[b] |
| 10/31/13 | 29.29 | 2,059,286 | 0.51 | 0.51 | 1.95 | 130 |
| 10/31/12 | 13.36 | 1,644,055 | 0.52 | 0.52 | 2.16 | 98 |
| 10/31/11 | (12.76) | 1,092,168 | 0.53 | 0.53 | 1.69 | 107 |
| 10/31/10† | 5.14[b] | 841,417 | 0.57[c] | 0.57[c] | 0.39[c] | 8[b] |
| 9/30/10 | 12.62 | 785,755 | 0.53 | 0.53 | 1.36 | 119 |
| 9/30/09 | (3.19) | 684,965 | 0.58 | 0.57 | 1.81 | 118 |

Premier Class:

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| 4/30/14§ | 4.72[b] | 302,257 | 0.65[c] | 0.65[c] | 1.47[c] | 55[b] |
| 10/31/13 | 28.96 | 292,438 | 0.66 | 0.66 | 1.78 | 130 |
| 10/31/12 | 13.21 | 260,341 | 0.67 | 0.67 | 1.78 | 98 |
| 10/31/11 | (12.93) | 218,288 | 0.68 | 0.68 | 1.50 | 107 |
| 10/31/10† | 5.26[b] | 178,553 | 0.72[c] | 0.72[c] | 0.55[c] | 8[b] |
| 9/30/10 | 12.32 | 90,273 | 0.68 | 0.68 | 1.55 | 119 |
| 9/30/09# | 0.00[b] | 250 | 221.11[c] | 0.75[c] | 0.00[c] | 118 |

Retirement Class:

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| 4/30/14§ | 4.70[b] | 859,924 | 0.76[c] | 0.76[c] | 1.36[c] | 55[b] |
| 10/31/13 | 28.97 | 862,960 | 0.76 | 0.76 | 1.68 | 130 |
| 10/31/12 | 13.06 | 716,864 | 0.78 | 0.78 | 1.92 | 98 |
| 10/31/11 | (13.03) | 754,251 | 0.78 | 0.78 | 1.43 | 107 |
| 10/31/10† | 5.22[b] | 1,105,129 | 0.82[c] | 0.82[c] | 0.12[c] | 8[b] |
| 9/30/10 | 12.28 | 1,124,555 | 0.78 | 0.78 | 1.07 | 119 |
| 9/30/09 | (3.42) | 1,047,995 | 0.83 | 0.82 | 1.53 | 118 |

Retail Class:

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| 4/30/14§ | 4.54[b] | 344,317 | 0.86[c] | 0.86[c] | 1.26[c] | 55[b] |
| 10/31/13 | 28.75 | 328,367 | 0.88 | 0.88 | 1.59 | 130 |
| 10/31/12 | 12.93 | 266,770 | 0.92 | 0.92 | 1.74 | 98 |
| 10/31/11 | (12.96) | 258,283 | 0.79 | 0.79 | 1.42 | 107 |
| 10/31/10† | 5.10[b] | 314,977 | 0.80[c] | 0.80[c] | 0.17[c] | 8[b] |
| 9/30/10 | 12.28 | 301,044 | 0.72 | 0.72 | 1.12 | 119 |
| 9/30/10 | (3.29) | 284,678 | 1.02 | 0.79 | 1.56 | 118 |

**INTERNATIONAL OPPORTUNITIES FUND**

Institutional Class:

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| 4/30/14§ | 0.74[b] | 987,972 | 0.66[c] | 0.66[c] | 1.00[c] | 28[b] |
| 10/31/13^ | 8.80[b] | 778,178 | 0.80[c] | 0.70[c] | 0.96[c] | 35[b] |

Premier Class:

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| 4/30/14§ | 0.65[b] | 1,094 | 0.83[c] | 0.83[c] | 0.79[c] | 28[b] |
| 10/31/13^ | 8.70[b] | 1,087 | 1.00[c] | 0.85[c] | 1.39[c] | 35[b] |

Retirement Class:

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| 4/30/14§ | 0.54[b] | 3,651 | 0.92[c] | 0.92[c] | 0.75[c] | 28[b] |
| 10/31/13^ | 8.70[b] | 2,675 | 1.08[c] | 0.95[c] | 1.06[c] | 35[b] |

Retail Class:

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Net expenses | Net investment income (loss) | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| 4/30/14§ | 0.56[b] | 2,314 | 0.99[c] | 0.99[c] | 0.74[c] | 28[b] |
| 10/31/13^ | 8.60[b] | 1,560 | 1.10[c] | 1.00[c] | 1.13[c] | 35[b] |

*See notes to financial statements*

# Notes to financial statements (unaudited)

**TIAA-CREF Funds**

## Note 1—organization and significant accounting policies

TIAA-CREF Funds (the "Trust") is a Delaware statutory trust that is registered with the Securities and Exchange Commission ("Commission") under the Investment Company Act of 1940, as amended ("1940 Act"), as an open-end management investment company. The following TIAA-CREF Funds are included in this report: Enhanced Large-Cap Growth Index Fund, Enhanced Large-Cap Value Index Fund, Growth & Income Fund, Large-Cap Growth Fund, Large-Cap Value Fund, Mid-Cap Growth Fund, Mid-Cap Value Fund, Small-Cap Equity Fund, Social Choice Equity Fund, Emerging Markets Equity Fund, Enhanced International Equity Index Fund, Global Natural Resources Fund, International Equity Fund and the International Opportunities Fund (collectively, the "Funds" or individually, the "Fund").

The Funds offer their shares, without a sales load, through their principal underwriter, Teachers Personal Investors Services, Inc. ("TPIS"), which is a wholly owned indirect subsidiary of Teachers Insurance and Annuity Association of America ("TIAA"). Teachers Advisors, Inc. ("Advisors"), a wholly owned indirect subsidiary of TIAA, is registered with the Commission as an investment adviser and provides investment management services for the Funds. The Funds offer up to four share classes, although any one Fund may not necessarily offer all four classes. The Funds may offer Institutional, Premier, Retirement and Retail Classes of shares. Each class differs by the allocation of class-specific expenses and voting rights in matters affecting a single class.

The accompanying financial statements were prepared in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP"), which may require the use of estimates made by management and the evaluation of subsequent events. Actual results may differ from those estimates. The Net Asset Value per share ("NAV") for financial reporting purposes may differ from the NAV for processing transactions. The NAV for financial reporting purposes includes security and shareholder transactions through the date of the report. Total return is computed based on the NAV used for processing transactions. The following is a summary of the significant accounting policies consistently followed by the Funds.

**Security valuation:** The Funds' investments in securities are recorded at their estimated fair value as described in the valuation of investments note to the financial statements.

**Investments and investment income:** Securities transactions are accounted for as of the trade date for financial reporting purposes. Interest income is recorded as earned and includes accretion of discounts and amortization of premiums using the effective yield method. Dividend income is recorded on the ex-dividend date. Foreign dividend income is recorded on the ex-dividend date or as soon as possible after the Funds determine the existence of a dividend declaration after exercising reasonable due diligence. Realized gains and losses on securities transactions are based upon the specific identification method. Distributions received on securities that represent a return of capital or capital gain are recorded as a reduction of cost of

investments and/or as a realized gain. The Funds estimate the components of distributions received that may be considered return of capital distributions or capital gain distributions.

Income and expenses of a Fund are allocated on a pro rata basis to each class of shares, except for service agreement fees, distribution fees and transfer agency fees and expenses, which are unique to each class of shares. Most expenses of the Trust can be directly attributed to a fund. Expenses that cannot be directly attributed are allocated to each fund in the Trust based upon the average net assets of each fund.

**Foreign currency transactions and translation:** Assets, including investments, and liabilities denominated in foreign currencies are translated into U.S. dollar values each day using exchange rates obtained from an independent third party. Purchases and sales of securities, income, and expenses are translated into U.S. dollars at the prevailing exchange rate on the date of the transaction. The effect of changes in foreign currency exchange rates on realized and unrealized security gains and losses is reflected as a component of security gains and losses.

**Distributions to shareholders:** Distributions to shareholders, which are determined in accordance with income tax regulations, are recorded on the ex-dividend date.

**Income taxes:** Each Fund is treated separately for income tax purposes. The Funds intend to continue to qualify as regulated investment companies under Subchapter M of the Internal Revenue Code ("Code") and will not be subject to income taxes to the extent that they distribute all taxable income each year and comply with various other Code requirements. The Funds file income tax returns in U.S. federal jurisdictions and applicable state and local jurisdictions. A fund's federal income tax returns are generally subject to examination for a period of three fiscal years after filed. State and local tax returns may be subject to examination for an additional period of time depending on the jurisdiction. Management has analyzed the Funds' tax positions taken for all open federal income tax years and has concluded that no provision for federal income tax is required in the Funds' financial statements.

The timing and character of income and capital gain distributions are determined in accordance with income tax regulations, which may differ from U.S. GAAP. Reclassifications are made to a Fund's capital accounts for permanent tax differences to reflect income and gains available for distribution (or available capital loss carryforwards) under income tax regulations.

**Foreign taxes:** The Funds may be subject to foreign taxes on income, gains on investments or currency repatriation, a portion of which may be recoverable. The Funds will accrue such taxes and recoveries as applicable, based upon the current interpretation of tax rules and regulations that exist in the markets in which the Funds invest.

**Trustee compensation:** The Funds pay the members of the Board of Trustees ("Board"), all of whom are independent, certain remuneration for their services, plus travel and other expenses. Trustees may elect to participate in a deferred compensation plan and defer all or a portion of their compensation. In addition, trustees participate in a long-term compensation plan. Amounts deferred are retained by the Funds until paid. The investment of

deferred amounts and the offsetting payable to the trustees are included in other assets and accrued expenses and other payables in the accompanying Statements of Assets and Liabilities. Trustees' fees, including any deferred and long-term compensation incurred, are reflected in the Statements of Operations.

**New accounting pronouncement:** In June 2013, the Financial Accounting Standards Board issued Accounting Standard Update No. 2013-08 Financial Services—Investment Companies (Topic 946): Amendments to the Scope, Measurement, and Disclosure Requirements (the "Update"). The Update modifies the criteria used in determining an investment company under U.S. GAAP and establishes certain measurement and disclosure requirements. The Update establishes that an entity regulated under the 1940 Act is automatically an investment company under U.S. GAAP. The Update is effective for interim and annual reporting periods beginning after December 15, 2013. The Funds expect to adopt these new disclosure requirements for the October 31, 2014 annual report. Management has reviewed the new requirements and has determined the adoption of the Update will not have a material impact on the Funds' financial statements and notes disclosure.

## Note 2—valuation of investments

Portfolio investments are valued at fair value utilizing various valuation methods approved by the Board. U.S. GAAP establishes a hierarchy that prioritizes market inputs to valuation methods. The three levels of inputs are:

- Level 1 – quoted prices in active markets for identical securities
- Level 2 – other significant observable inputs (including quoted prices for similar securities, interest rates, credit spreads, etc.)
- Level 3 – significant unobservable inputs (including the Funds' own assumptions in determining the fair value of investments)

The availability of observable inputs can vary from security to security and is affected by a wide variety of factors, including, for example, the type of security, whether the security is new and not yet established in the marketplace, the liquidity of markets, and other characteristics particular to the security. To the extent that valuation is based on models or inputs that are less observable or unobservable in the market, the determination of fair value requires more judgment. Accordingly, the degree of judgment exercised in determining fair value is greatest for instruments categorized in Level 3. The inputs or methodology used for valuing securities are not necessarily an indication of the risk associated with investing in those securities.

A description of the valuation techniques applied to the Funds' major categories of assets and liabilities measured at fair value follows:

**Exchange-traded equity securities, common and preferred stock:** Equity securities listed or traded on a national market or exchange are valued based on their sale price on such market or exchange at the close of business on the date of valuation, or at the mean of the closing bid and asked prices if no sale is reported. To the extent these securities are actively traded and valuation adjustments are not applied, they are categorized in Level 1 of the fair value hierarchy. Foreign investments are

valued at the last sale price or official closing price reported on the exchange where traded and converted to U.S. dollars at the prevailing rates of exchange on the date of valuation. For events affecting the value of foreign securities between the time when the exchange on which they are traded closes and the time when the Funds' net assets are calculated, such securities will be valued at fair value in accordance with procedures adopted by the Board. Foreign securities are generally categorized in Level 2 of the fair value hierarchy.

**Debt securities:** Debt securities will generally be valued using prices provided by a pricing service that may employ various indications of value including, but not limited, to broker-dealer quotations. Certain debt securities, other than money market instruments, are valued based on the most recent bid price or the equivalent quoted yield for such securities (or those of comparable maturity, quality and type). Debt securities are generally categorized in Level 2 of the fair value hierarchy; in instances where prices, yields, or any other key inputs are unobservable, they are categorized in Level 3 of the hierarchy.

**Short-term investments:** Short-term investments, excluding investments in registered investment companies, with maturities of 60 days or less are valued at amortized cost, which approximates fair value. The amortized cost of an instrument is determined by valuing it at its original cost and thereafter accreting or amortizing any discount or premium to its face value at a constant rate until maturity. Short-term investments with maturities in excess of 60 days are valued in the same manner as debt securities. Short-term investments are generally categorized in Level 2 of the fair value hierarchy.

**Investments in registered investment companies:** These investments are valued at their net asset value on the valuation date. These investments are categorized in Level 1 of the fair value hierarchy.

**Futures contracts:** Stock and bond index futures, which are traded on commodity exchanges, are valued at the last sale price as of the close of such commodity exchanges and are categorized in Level 1 of the fair value hierarchy.

**Options:** Purchased and written options listed or traded on a national market or exchange are valued at the last sale price as of the close of such exchange or at the mean of the closing bid and asked prices if no sale is reported. To the extent these securities are actively traded and valuation adjustments are not applied, they are categorized in Level 1 of the fair value hierarchy.

Any portfolio security for which market quotations are not readily available or for which the above valuation procedures are deemed not to reflect fair value are valued at fair value, as determined in good faith using procedures approved by the Board. To the extent the inputs are observable and timely, the values would be categorized in Level 2 of the fair value hierarchy; otherwise they would be categorized as Level 3.

Transfers between levels are recognized at the end of the reporting period. For the period ended April 30, 2014, there were no material transfers between levels by the Funds.

As of April 30, 2014, 100% of the value of investments in the Mid-Cap Growth Fund was valued based on Level 1 inputs.

# Notes to financial statements (unaudited)

The following table summarizes the market value of the Funds' investments as of April 30, 2014, based on the inputs used to value them:

| Fund | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| **Enhanced Large-Cap Growth Index** | | | | |
| Equity investments* | $1,636,086,469 | $        — | $        — | $1,636,086,469 |
| Short-term investments | 11,680,052 | 7,999,822 | — | 19,679,874 |
| Total | $1,647,766,521 | $  7,999,822 | $        — | $1,655,766,343 |
| **Enhanced Large-Cap Value Index** | | | | |
| Equity investments: | | | | |
| Consumer discretionary | $  138,897,393 | $  1,416,960 | $        — | $  140,314,353 |
| All other equity investments* | 1,483,440,549 | — | — | 1,483,440,549 |
| Short-term investments | 63,327,184 | — | — | 63,327,184 |
| Written options** | (11,010) | — | — | (11,010) |
| Total | $1,685,654,116 | $  1,416,960 | $        — | $1,687,071,076 |
| **Growth & Income** | | | | |
| Equity investments: | | | | |
| Consumer discretionary | $  650,023,503 | $ 25,342,704 | $        — | $  675,366,207 |
| Consumer staples | 305,045,713 | 75,667,550 | — | 380,713,263 |
| Energy | 350,652,517 | 15,302,635 | — | 365,955,152 |
| Financials | 522,406,214 | 27,258,658 | — | 549,664,872 |
| Health care | 637,904,693 | 59,509,388 | — | 697,414,081 |
| Industrials | 509,257,928 | 28,738,563 | — | 537,996,491 |
| Materials | 159,118,788 | 17,064,779 | — | 176,183,567 |
| All other equity investments* | 921,125,126 | — | — | 921,125,126 |
| Short-term investments | 98,436,026 | 7,549,903 | — | 105,985,929 |
| Purchased options** | 83,353 | — | — | 83,353 |
| Written options** | (387,275) | — | — | (387,275) |
| Total | $4,153,666,586 | $256,434,180 | $        — | $4,410,100,766 |
| **Large-Cap Growth** | | | | |
| Equity investments: | | | | |
| Consumer discretionary | $  424,152,493 | $ 53,619,223 | $        — | $  477,771,716 |
| Health care | 411,925,689 | 62,407,346 | — | 474,333,035 |
| Telecommunication services | 4,944,445 | 35,913,288 | — | 40,857,733 |
| All other equity investments* | 1,496,425,547 | — | — | 1,496,425,547 |
| Short-term investments | 5,294,592 | 48,192,572 | — | 53,487,164 |
| Total | $2,342,742,766 | $200,132,429 | $        — | $2,542,875,195 |
| **Large-Cap Value** | | | | |
| Equity investments: | | | | |
| Consumer discretionary | $  387,504,141 | $ 27,739,187 | $        — | $  415,243,328 |
| Consumer staples | 255,040,100 | 56,735,933 | — | 311,776,033 |
| Financials | 1,217,977,408 | 6,333,310 | — | 1,224,310,718 |
| Health care | 614,299,076 | 47,410,632 | — | 661,709,708 |
| Industrials | 509,002,931 | — | 7,267 | 509,010,198 |
| Materials | 146,725,407 | 21,117,028 | — | 167,842,435 |
| Telecommunication services | 168,484,836 | 10,134,712 | — | 178,619,548 |
| All other equity investments* | 1,538,742,026 | — | — | 1,538,742,026 |
| Short-term investments | 205,728,168 | 12,999,682 | — | 218,727,850 |
| Total | $5,043,504,093 | $182,470,484 | $  7,267 | $5,225,981,844 |
| **Mid-Cap Value** | | | | |
| Equity investments: | | | | |
| Energy | $  406,912,792 | $ 33,624,743 | $        — | $  440,537,535 |
| Financials | 1,388,898,746 | 14,774,189 | — | 1,403,672,935 |
| Health care | 413,458,663 | 13,812,644 | — | 427,271,307 |
| All other equity investments* | 2,494,322,035 | — | — | 2,494,322,035 |
| Short-term investments | 112,691,968 | 98,988,094 | — | 211,680,062 |
| Total | $4,816,284,204 | $161,199,670 | $        — | $4,977,483,874 |

*continued*

| Fund | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| **Small-Cap Equity** | | | | |
| Equity investments* | $2,452,020,929 | $ — | $ — | $2,452,020,929 |
| Short-term investments | 207,545,747 | 2,599,977 | — | 210,145,724 |
| Futures** | (68,681) | — | — | (68,681) |
| Total | $2,659,497,995 | $ 2,599,977 | $ — | $2,662,097,972 |
| **Social Choice Equity** | | | | |
| Equity investments* | $1,962,433,933 | $ — | $ — | $1,962,433,933 |
| Short-term investments | — | 53,476,503 | — | 53,476,503 |
| Total | $1,962,433,933 | $ 53,476,503 | $ — | $2,015,910,436 |
| **Emerging Markets Equity** | | | | |
| Equity investments: | | | | |
| Africa | $ — | $ 25,780,757 | $ — | $ 25,780,757 |
| Asia | 8,553,823 | 446,177,189 | 175,497 | 454,906,509 |
| Europe | — | 43,775,044 | — | 43,775,044 |
| Central America | — | 50,442,955 | — | 50,442,955 |
| South America | — | 79,016,680 | — | 79,016,680 |
| All other equity investments* | 5,014,947 | 100,780,019 | — | 105,794,966 |
| Short-term investments | 27,975,498 | — | — | 27,975,498 |
| Total | $ 41,544,268 | $ 745,972,644 | $ 175,497 | $ 787,692,409 |
| **Enhanced International Equity Index** | | | | |
| Equity investments: | | | | |
| Asia | $ — | $ 211,852,518 | $ — | $ 211,852,518 |
| Australia | — | 78,020,388 | — | 78,020,388 |
| Europe | 33,498,820 | 577,369,235 | — | 610,868,055 |
| All other equity investments* | 6,049,876 | 78,834,621 | — | 84,884,497 |
| Short-term investments | 93,285,133 | — | — | 93,285,133 |
| Total | $ 132,833,829 | $ 946,076,762 | $ — | $1,078,910,591 |
| **Global Natural Resources** | | | | |
| Equity investments: | | | | |
| Africa | $ — | $ 5,819,736 | $ — | $ 5,819,736 |
| Asia | — | 7,066,067 | — | 7,066,067 |
| Australia | — | 20,821,264 | — | 20,821,264 |
| Europe | 3,000,360 | 37,216,534 | — | 40,216,894 |
| North America | 117,405,808 | 25,467,811 | — | 142,873,619 |
| All other equity investments* | — | 22,954,031 | — | 22,954,031 |
| Short-term investments | 29,120,555 | — | — | 29,120,555 |
| Total | $ 149,526,723 | $ 119,345,443 | $ — | $ 268,872,166 |
| **International Equity** | | | | |
| Equity investments: | | | | |
| Asia | $ — | $ 777,979,579 | $ — | $ 777,979,579 |
| Europe | — | 2,808,469,769 | — | 2,808,469,769 |
| All other equity investments* | — | 77,369,775 | — | 77,369,775 |
| Short-term investments | 426,855,915 | 78,987,755 | — | 505,843,670 |
| Total | $ 426,855,915 | $3,742,806,878 | $ — | $4,169,662,793 |
| **International Opportunities** | | | | |
| Equity investments: | | | | |
| Asia | $ 1,989,437 | $ 214,263,531 | $ — | $ 216,252,968 |
| Australia | — | 39,892,170 | — | 39,892,170 |
| Europe | — | 471,229,794 | — | 471,229,794 |
| North America | — | 73,844,000 | — | 73,844,000 |
| All other equity investments* | — | 147,818,844 | — | 147,818,844 |
| Short-term investments | 113,809,484 | 19,999,511 | — | 133,808,995 |
| Total | $ 115,798,921 | $ 967,047,850 | $ — | $1,082,846,771 |

\*  For detailed categories, see the accompanying summary portfolio of investments.

\*\*  Derivative instruments, excluding purchased options, are not reflected in the summary portfolio of investments.

# Notes to financial statements (unaudited)

### Note 3—derivative instruments

As defined by U.S. GAAP, a derivative is a financial instrument whose value is derived from an underlying security price, foreign exchange rate, interest rate, index of prices or rates, or other variables. Derivatives require little or no initial investment and permit or require net settlement. The Funds value derivatives at fair value.

At April 30, 2014, the following Funds have invested in derivative contracts which are reflected in the Statements of Assets and Liabilities as follows:

| Derivative contract | Asset derivatives Location | Fair value amount | Liabilities derivatives Location | Fair value amount |
|---|---|---|---|---|
| **Enhanced Large-Cap Value Index Fund** | | | | |
| Equity contracts | | | Written options $ | 11,010 |
| **Growth & Income Fund** | | | | |
| Equity contracts | Portfolio investments $ | 83,353 | | |
| Equity contracts | | | Written options | 387,275 |
| **Mid-Cap Growth Fund** | | | | |
| Equity contracts | | | Written options | 389,000 |
| **Small-Cap Equity Fund** | | | | |
| Equity contracts | Futures* | (68,681) | | |

\* The fair value presented includes cumulative gain (loss) on open futures contracts; however, the value reflected in the accompanying Statements of Assets and Liabilities is only the receivable or payable for variation margin on open futures contracts.

For the period ended April 30, 2014, the effect of derivative contracts on the Funds' Statements of Operations was as follows:

| Derivative contract | Location | Realized gain (loss) | Change in unrealized appreciation (depreciation) |
|---|---|---|---|
| **Enhanced Large-Cap Value Index Fund** | | | |
| Equity contracts | Written options | $  333,843 | $        6,119 |
| **Growth & Income Fund** | | | |
| Equity contracts | Purchased options | 102,302 | (133,391) |
| Equity contracts | Written options | 1,141,017 | 71,348 |
| **Large-Cap Growth Fund** | | | |
| Equity contracts | Written options | 96,319 | (4,664) |
| **Large-Cap Value Fund** | | | |
| Equity contracts | Written options | 20,389 | — |
| **Mid-Cap Growth Fund** | | | |
| Equity contracts | Purchased options | (564,227) | 62,000 |
| Equity contracts | Written options | 2,221,555 | (656,324) |
| **Small-Cap Equity Fund** | | | |
| Equity contracts | Futures transactions | 757,994 | (191,943) |
| **Enhanced International Equity Index Fund** | | | |
| Equity contracts | Futures transactions | (18,496) | — |

**Futures contracts:** The Funds are subject to equity price risk in the normal course of pursuing their investment objectives. The Funds may use futures contracts to manage exposure to the

equity markets and for cash management purposes to remain highly invested in these markets while minimizing transaction costs. Buying futures contracts tends to increase exposure to the underlying instrument/index, while selling futures contracts tends to decrease exposure to the underlying instrument/index or hedge other investments. Initial margin deposits are made upon entering into a futures contract, and variation margin payments are made or received reflecting daily changes in the value of the futures contracts. Daily changes in the value of such contracts are reflected in net unrealized gains and losses. Gains or losses are realized upon the expiration or closing of the futures contracts or if the counterparties do not perform in accordance with contractual provisions. With futures, there is minimal counterparty credit risk to the Funds since futures are exchange-traded and the exchange's clearinghouse, as counterparty to all exchange-traded funds, guarantees the futures against default. During the period ended April 30, 2014, the Small-Cap Equity Fund and the Enhanced International Equity Index Fund had exposure to equity futures contracts, based on underlying notional values, generally between 0% and 1% of net assets.

At April 30, 2014, the Small-Cap Equity Fund held the following open futures contracts:

| Fund | Futures | Number of contracts | Settlement value | Expiration date | Unrealized gain (loss) |
|---|---|---|---|---|---|
| Small-Cap Equity | Mini Russell 2000 Index | 56 | $  6,292,160 | 6/20/14 | $(68,681) |

**Options:** The Funds are subject to equity price risk in the normal course of pursuing its investment objectives. The Funds uses options contracts for hedging and cash management purposes and to seek to increase total return. Call and put options give the holder the right, in return for a premium paid, to purchase or sell, respectively, a security at a specified exercise price at any time during the period of the option. Purchased options are included in the summary portfolio of investments, and written options are separately reflected as a liability in the Statements of Assets and Liabilities. Premiums on unexercised, expired options are recorded as realized gains or losses; premiums on exercised options are recorded as an adjustment to the proceeds from the sale or cost of the purchase. The difference between the premium and the amount received or paid in a closing transaction is also treated as a realized gain or loss. Risks related to the use of options include possible illiquidity of the options markets, price movements in underlying security values, and losses that may exceed amounts recognized on the Statements of Assets and Liabilities. During the period ended April 30, 2014, the Enhanced Large-Cap Value Index Fund, the Growth & Income Fund, the Large-Cap Growth Fund, the Large-Cap Value Fund and the Mid-Cap Growth Fund had exposure to options, based on underlying nominal values, generally between 0% and 4% of net assets.

*continued*

Purchased options outstanding as of April 30, 2014 were as follows:

| | Number of contracts | Value |
|---|---|---|
| **Growth & Income Fund** | | |
| Aetna, Inc., Put, 5/2/14 at $65 | 500 | $ 13,750 |
| Amazon, Inc., Put, 5/2/14 at $285 | 30 | 630 |
| Bank of America Corp, Put, 5/9/14 at $15 | 1,190 | 19,040 |
| Estee Lauder Cosmetics Inc., Put, 5/17/14 at $65 | 450 | 6,750 |
| Hershey Co, Put, 5/17/14 at $95 | 385 | 28,105 |
| Kansas City Southern, Put, 5/17/14 at $95 | 325 | 8,938 |
| Procter & Gamble Co, Put, 5/2/14 at $79 | 110 | 550 |
| Salesforce.com, Inc., Put, 5/9/14 at $49 | 130 | 5,590 |
| Total | 3,120 | $ 83,353 |

Written options outstanding as of April 30, 2014 were as follows:

| | Number of contracts | Value |
|---|---|---|
| **Enhanced Large-Cap Value Index Fund** | | |
| Alexion Pharmaceuticals, Inc., Call, 5/2/14 at $160 | 20 | $ (2,800) |
| Biogen Idec, Inc., Call, 5/2/14 at $305 | 10 | (150) |
| Biogen Idec, Inc., Put, 5/2/14 at $275 | 42 | (2,310) |
| Gilead Sciences, Inc., Call, 5/2/14 at $78 | 50 | (5,750) |
| Total | 122 | $ (11,010) |
| **Growth & Income Fund** | | |
| Aetna, Inc., Call, 5/2/14 at $72 | 600 | $ (20,400) |
| Aetna, Inc., Call, 5/2/14 at $73 | 300 | (7,500) |
| Alliance Data Systems Corp., Call, 5/17/14 at $290 | 90 | (360) |
| Apple, Inc., Call, 5/2/14 at $580 | 30 | (34,200) |
| Amazon, Inc., Put 5/2/14 at $280 | 70 | (840) |
| Amazon, Inc., Put 5/2/14 at $270 | 70 | (280) |
| Bank of America Corp., Put, 5/9/14 at $14.5 | 1,190 | (5,950) |
| Citrix Systems, Inc., Call, 5/17/14 at $65 | 325 | (3,250) |
| Estee Lauder Cosmetics, Inc., Call, 5/17/14 at $70 | 450 | (157,500) |
| Estee Lauder Cosmetics, Inc., Put, 5/17/14 at $62.5 | 450 | (5,400) |
| Facebook, Inc., Call, 5/2/14 at $64 | 160 | (800) |
| Facebook, Inc., Call, 5/2/14 at $69.5 | 60 | (60) |
| Facebook, Inc., Put, 5/2/14 at $55 | 160 | (640) |
| Google, Inc., Put, 5/2/14 at $525 | 30 | (9,900) |
| Hershey Co., Call, 5/17/14 at $105 | 385 | (1,540) |
| Hershey Co., Put, 5/17/14 at $90 | 385 | (5,775) |
| Kansas City Southern, Call, 5/17/14 at $110 | 450 | (6,300) |
| Kansas City Southern, Put, 5/17/14 at $90 | 325 | (3,250) |
| Las Vegas Sands Corp., Call, 5/2/14 at $79 | 160 | (14,720) |
| Procter & Gamble Co., Call, 5/2/14 at $81 | 225 | (37,125) |
| Procter & Gamble Co., Put, 5/2/14 at $77 | 225 | (225) |
| Netflix, Inc., Call, 5/2/14 at $370 | 60 | (180) |
| Netflix, Inc., Put, 5/2/14 at $300 | 60 | (3,180) |
| Salesforce.com, Inc., Put, 5/9/14 at $50 | 260 | (20,800) |
| Sunpower Corp., Call, 5/2/14 at $35 | 450 | (3,150) |
| Sunpower Corp., Put, 5/2/14 at $28 | 450 | (450) |
| Synaptics, Inc., Put, 5/17/14 at $60 | 300 | (43,500) |
| Total | 7,720 | $(387,275) |
| **Mid-Cap Growth Fund** | | |
| Range Resources, Call, 5/17/14 at $95 | 2,800 | $ (84,000) |
| Yelp, Inc., Put, 5/17/14 at $60 | 500 | (305,000) |
| Total | 3,300 | $(389,000) |

Transactions in written options and related premiums received during the period ended April 30, 2014 were as follows:

| | Number of contracts | Premiums |
|---|---|---|
| **Enhanced Large-Cap Value Index Fund** | | |
| Outstanding at beginning of period | 1,169 | 48,269 |
| Written | 7,713 | 626,914 |
| Purchased | (255) | (66,191) |
| Exercised | (1,777) | (201,621) |
| Expired | (6,728) | (385,704) |
| Outstanding at end of period | 122 | 21,667 |
| **Growth & Income Fund** | | |
| Outstanding at beginning of period | 1,400 | 201,384 |
| Written | 43,144 | 2,622,269 |
| Purchased | (7,150) | (425,486) |
| Exercised | (5,378) | (464,926) |
| Expired | (24,296) | (1,392,804) |
| Outstanding at end of period | 7,720 | 540,437 |
| **Large-Cap Growth Fund** | | |
| Outstanding at beginning of period | 415 | 13,277 |
| Written | 2,775 | 248,402 |
| Purchased | (960) | (38,639) |
| Exercised | (215) | (28,020) |
| Expired | (2,015) | (195,020) |
| Outstanding at end of period | — | — |
| **Large-Cap Value Fund** | | |
| Outstanding at beginning of period | — | — |
| Written | 1,600 | 51,999 |
| Purchased | (1,600) | (51,999) |
| Exercised | — | — |
| Expired | — | — |
| Outstanding at end of period | — | — |
| **Mid-Cap Growth Fund** | | |
| Outstanding at beginning of period | 9,960 | 1,702,387 |
| Written | 70,458 | 6,180,006 |
| Purchased | (16,825) | (947,147) |
| Exercised | (15,384) | (2,586,563) |
| Expired | (44,909) | (3,677,070) |
| Outstanding at end of period | 3,300 | 671,613 |

## Note 4—investment adviser and affiliates

Under the terms of the Investment Management Agreement with respect to each Fund, Advisors provides asset management services to the Fund for an annual fee, payable monthly. The Funds have entered into an Administrative Service Agreement with Advisors under which the Funds pay Advisors for its costs in providing certain administrative and compliance services to the Funds.

Under the terms of a Retirement Class Service Agreement with respect to each Fund, the Retirement Class of the Fund incurs an annual fee, payable monthly to Advisors, for certain administrative costs associated with the maintenance of Retirement Class shares on retirement plan or other platforms. Substantially all of the Retirement Class shareholder servicing

# Notes to financial statements (unaudited)

fees reported on the Statements of Operations are paid to Advisors under the Service Agreement. Under the terms of a distribution Rule 12b-1 plan, the Retail Class of each Fund compensates TPIS for providing distribution, promotional and/or shareholder services to the Retail Class of the Fund at the annual rate of 0.25% of the average daily net assets attributable to the Fund's Retail Class. The Premier Class of each Fund has adopted a distribution Rule 12b-1 plan that compensates TPIS for providing distribution, promotional and/or shareholder services to the Premier Class of the Fund at the annual rate of 0.15% of the average daily net assets attributable to the Fund's Premier Class.

Certain affiliated entities may pay Fund expenses on behalf of the Funds. The Funds reimburse the affiliated entities for any such

payment. Amounts owed to Fund affiliates for payment of Fund expenses are disclosed as due to affiliates on the Statements of Assets and Liabilities.

Advisors has agreed to reimburse each Fund if its total expense ratio (excluding interest, taxes, brokerage and other transactional expenses, acquired fund fees and expenses and extraordinary expenses) exceeds certain percentages. As of April 30, 2014, the investment management fee, service agreement fee, distribution fee and maximum expense amounts (after waivers and reimbursements) are equal to the following noted annual percentage of average daily net assets for each class:

| | Investment management fee range | Investment management fee - effective rate | Service agreement fee | Distribution fee | | | Maximum expense amounts‡ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Retirement Class | Premier Class | Retail Class | Institutional Class | Premier Class | Retirement Class | Retail Class |
| Enhanced Large-Cap Growth Index* | 0.20%–0.35% | 0.33% | —% | —% | —% | 0.40% | —% | —% | —% |
| Enhanced Large-Cap Value Index* | 0.20–0.35 | 0.33 | — | — | — | 0.40 | — | — | — |
| Growth & Income* | 0.39–0.45 | 0.43 | 0.25 | 0.15 | 0.25 | 0.52 | 0.67 | 0.77 | 0.91 |
| Large-Cap Growth* | 0.39–0.45 | 0.44 | 0.25 | 0.15 | 0.25 | 0.52 | 0.67 | 0.77 | 0.91 |
| Large-Cap Value* | 0.39–0.45 | 0.42 | 0.25 | 0.15 | 0.25 | 0.52 | 0.67 | 0.77 | 0.91 |
| Mid-Cap Growth* | 0.42–0.48^ | 0.44 | 0.25 | 0.15 | 0.25 | 0.55 | 0.70 | 0.80 | 0.94 |
| Mid-Cap Value* | 0.42–0.48^ | 0.43 | 0.25 | 0.15 | 0.25 | 0.55 | 0.70 | 0.80 | 0.94 |
| Small-Cap Equity* | 0.42–0.48ƒ | 0.44 | 0.25 | 0.15 | 0.25 | 0.52 | 0.67 | 0.77 | 0.91 |
| Social Choice Equity | 0.15 | 0.15 | 0.25 | 0.15 | 0.25 | 0.22 | 0.37 | 0.47 | 0.61 |
| Emerging Markets Equity* | 0.79–0.85 | 0.85 | 0.25 | 0.15 | 0.25 | 0.95 | 1.10 | 1.20 | 1.34 |
| Enhanced International Equity Index* | 0.30–0.45¥ | 0.45 | — | — | — | 0.50 | — | — | — |
| Global Natural Resources* | 0.59–0.65 | 0.65 | 0.25 | 0.15 | 0.25 | 0.75 | 0.90 | 1.00 | 1.14 |
| International Equity* | 0.44–0.50 | 0.48 | 0.25 | 0.15 | 0.25 | 0.60 | 0.75 | 0.85 | 0.99 |
| International Opportunities* | 0.54–0.60 | 0.60 | 0.25 | 0.15 | 0.25 | 0.70 | 0.85 | 0.95 | 1.09 |

* These Funds are subject to a breakpoint schedule on their investment management fees, which reduces these fees as the Fund's net assets increase.

^ During the period November 1, 2013 to April 30, 2014, Advisors voluntarily waived a portion of the investment management fee for the Mid-Cap Growth and Mid-Cap Value Funds. The investment management fee range after the waiver was 0.40%–0.48% of average daily net assets. Effective May 1, 2014, the investment management fees are 0.38%–0.48% of daily net assets, and Advisors has agreed to voluntarily waive a portion of the investment management fee. The investment management fee range after the waiver is 0.36%–0.48% of daily net assets.

ƒ During the period November 1, 2013 to April 30, 2014, Advisors voluntarily waived a portion of the investment management fee for the Small-Cap Equity Fund. The investment management fee range after the waiver was 0.40%–0.45% of average daily net assets. Effective May 1, 2014, the investment management fees are 0.36%–0.46% of daily net assets, and Advisors has agreed to voluntarily waive a portion of the investment management fee. The investment management fee range after the waiver is 0.34%–0.46% of daily net assets.

¥ Effective May 1, 2014, the investment management fees are 0.25%–0.40% of daily net assets for the Enhanced International Equity Index Fund.

‡ Maximum expense amounts reflect all expenses excluding interest, taxes, brokerage and other transactional expenses, acquired fund fees and expenses and extraordinary expenses. The expense reimbursement arrangements will continue through at least February 28, 2015. The reimbursement arrangements can only be changed with the approval of the Board of Trustees.

The Funds may purchase or sell investment securities in transactions with affiliated entities under procedures adopted by the Board, pursuant to the 1940 Act. These transactions are effected at market rates without incurring broker commissions.

TIAA-CREF Tuition Financing, Inc. ("TFI"), an indirect wholly owned subsidiary of TIAA, is a registered investment adviser that provides program management services to multiple qualified tuition programs formed under Section 529 of the Code ("529 Plans"). These 529 Plans, each of which operates independently, invest a portion of their assets in the Funds. As of April 30, 2014, three 529 Plans owned 9%, 8% and 7%, respectively, of the International Equity Fund and one 529 Plan owned 6% of the Social Choice Equity Fund.

As of April 30, 2014, the Emerging Markets Equity Fund and the Global Natural Resources Fund, TIAA, an affiliate, was invested in each Fund. In addition, a registered separate account of TIAA (collectively "TIAA Access") has various sub-accounts that invest in the funds, and certain funds within the Trust also make investments in the Funds.

*continued*

The following is the percentage of Fund shares owned by TIAA and other funds within the Trust as of April 30, 2014:

| Underlying Fund | TIAA | TIAA-CREF Lifecycle Funds | TIAA-CREF Lifestyle Funds | TIAA-CREF Managed Allocation Fund | TIAA Access | Total |
|---|---|---|---|---|---|---|
| Enhanced Large-Cap Growth Index | —% | 95% | 1% | 3% | —% | 99% |
| Enhanced Large-Cap Value Index | — | 95 | 1 | 3 | — | 99 |
| Growth & Income | — | 32 | 1 | 1 | 5 | 39 |
| Large-Cap Growth | — | 62 | 1 | 2 | 2 | 67 |
| Large-Cap Value | — | 31 | 1 | 1 | 7 | 40 |
| Mid-Cap Growth | — | 4 | — | — | 8 | 12 |
| Mid-Cap Value | — | 1 | — | — | 9 | 10 |
| Small-Cap Equity | — | 27 | — | 1 | 6 | 34 |
| Social Choice Equity | — | — | — | — | 2 | 2 |
| Emerging Markets Equity | — | 86 | 1 | 3 | — | 90 |
| Enhanced International Equity Index | — | 95 | 1 | 3 | — | 99 |
| Global Natural Resources | — | 83 | 1 | 3 | — | 87 |
| International Equity | — | 25 | — | 1 | 7 | 33 |
| International Opportunities | — | 94 | 1 | 3 | — | 98 |

Companies in which a Fund holds 5% or more of the outstanding voting shares are considered "affiliated companies" of the Fund pursuant to the 1940 Act. Information regarding transactions with affiliated companies is as follows:

| Issue | Value at October 31, 2013 | Purchase cost | Sales proceeds | Realized gain (loss) | Dividend income | Withholding expense | Shares at April 30, 2014 | Value at April 30, 2014 |
|---|---|---|---|---|---|---|---|---|
| **Large-Cap Value Fund** | | | | | | | | |
| TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $198,798,936 | $118,508,951 | $111,579,719 | $— | $— | $— | 205,728,168 | $205,728,168 |
| **Small-Cap Equity Fund** | | | | | | | | |
| TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 206,556,372 | 55,908,031 | 54,918,656 | — | — | — | 207,545,747 | 207,545,747 |
| **International Equity Fund** | | | | | | | | |
| TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | * | 405,298,310 | 76,302,395 | — | — | — | 426,855,915 | 426,855,915 |

* Not an affiliate as of October 31, 2013.

### Note 5—investments

**Securities lending:** Certain Funds may lend their securities to qualified institutional borrowers to earn additional income. A Fund receives collateral (in the form of cash, Treasury securities, or other collateral permitted by applicable law) against the loaned securities and maintains collateral in an amount not less than 100% of the market value of loaned securities during the period of the loan; any additional collateral required due to changes in security values is delivered to the Fund the next business day. Cash collateral received by the Fund will generally be invested in high-quality short-term instruments or in one or more funds maintained by the securities lending agent ("Agent") for the purpose of investing cash collateral. The value of the loaned securities and the liability to return the cash collateral received are reflected in the Statements of Assets and Liabilities. Securities lending income recognized by the Funds consists of earnings on invested collateral and lending fees, net of any rebates to the borrower and compensation to the Agent. Such income is reflected separately in the Statements of Operations. In lending its securities, a Fund bears the market risk with respect to the investment of collateral and the risk the Agent may default on its contractual obligations to the Fund. The Agent bears the risk that the borrower may default on its obligation to return the loaned securities as the Agent is contractually obligated to indemnify the

offering registered under the Securities Act of 1933. The risk of investing in such securities is generally greater than the risk of investing in securities that are widely held and publicly traded.

**Net unrealized appreciation (depreciation):** At April 30, 2014, net unrealized appreciation (depreciation) based on the aggregate cost of portfolio investments for federal income tax purposes, consisting of gross unrealized appreciation and gross unrealized depreciation, was as follows:

| Fund | Tax cost | Gross unrealized appreciation | Gross unrealized depreciation | Net unrealized appreciation (depreciation) |
|---|---|---|---|---|
| Enhanced Large-Cap Growth Index | $1,346,978,613 | $ 324,324,875 | $ (15,537,145) | $ 308,787,730 |
| Enhanced Large-Cap Value Index | 1,297,116,271 | 396,363,885 | (6,398,070) | 389,965,815 |
| Growth & Income | 3,516,873,202 | 926,135,230 | (32,520,391) | 893,614,839 |
| Large-Cap Growth | 1,980,119,321 | 578,629,697 | (15,873,822) | 562,755,875 |
| Large-Cap Value | 4,304,072,781 | 1,005,643,731 | (83,734,668) | 921,909,063 |
| Mid-Cap Growth | 1,640,760,936 | 321,282,572 | (50,602,533) | 270,680,039 |
| Mid-Cap Value | 3,571,220,285 | 1,434,304,497 | (28,040,908) | 1,406,263,589 |
| Small-Cap Equity | 2,268,980,215 | 479,266,733 | (86,080,295) | 393,186,438 |
| Social Choice Equity | 1,404,701,117 | 624,876,073 | (13,666,754) | 611,209,319 |
| Emerging Markets Equity | 726,854,729 | 93,025,247 | (32,187,567) | 60,837,680 |
| Enhanced | | | | |

Fund if at the time of a default by a borrower some or all of the loan securities have not been returned.

**Restricted securities:** Restricted securities held by the Funds, if any, may not be sold except in exempt transactions or in a public

| | | | | |
|---|---|---|---|---|
| International Equity Index | 926,052,123 | 165,449,874 | (12,591,406) | 152,858,468 |
| Global Natural Resources | 241,221,604 | 28,410,100 | (759,538) | 27,650,562 |
| International Equity | 3,917,573,043 | 335,985,477 | (83,895,727) | 252,089,750 |
| International Opportunities | 1,019,848,348 | 93,973,494 | (30,975,071) | 62,998,423 |

# Notes to financial statements (unaudited)

**Purchases and sales:** Purchases and sales of securities (other than short-term instruments) for all of the Funds for the period ended April 30, 2014 were as follows:

| Fund | Non-U.S. government purchases | Non-U.S. government sales |
|---|---|---|
| Enhanced Large-Cap Growth Index | $ 861,962,545 | $ 759,894,922 |
| Enhanced Large-Cap Value Index | 696,943,316 | 587,202,139 |
| Growth & Income | 2,254,726,878 | 2,123,162,372 |
| Large-Cap Growth | 1,199,122,885 | 1,043,613,646 |
| Large-Cap Value | 1,428,711,232 | 1,139,822,834 |
| Mid-Cap Growth | 1,165,080,133 | 1,158,321,691 |
| Mid-Cap Value | 529,396,851 | 524,431,896 |
| Small-Cap Equity | 1,052,974,470 | 977,627,332 |
| Social Choice Equity | 194,952,738 | 66,490,881 |
| Emerging Markets Equity | 428,363,534 | 348,334,449 |
| Enhanced International Equity Index | 434,339,862 | 295,082,967 |
| Global Natural Resources | 194,134,736 | 222,275,021 |
| International Equity | 2,054,853,906 | 1,956,550,035 |
| International Opportunities | 417,637,960 | 252,680,409 |

## Note 6—distributions to shareholders and other tax items

The tax character of distributions paid to shareholders during the year ended October 31, 2013 was as follows:

| Fund | 10/31/2013 Ordinary income | Long-term capital gains | Total |
|---|---|---|---|
| Enhanced Large-Cap Growth Index | $19,981,222 | $ 32,431,575 | $ 52,412,797 |
| Enhanced Large-Cap Value Index | 26,866,075 | 20,942,323 | 47,808,398 |
| Growth & Income | 49,470,288 | 112,730,342 | 162,200,630 |
| Large-Cap Growth | 5,411,547 | 43,612,010 | 49,023,557 |
| Large-Cap Value | 53,399,862 | 11,162,311 | 64,562,173 |
| Mid-Cap Growth | 8,290,831 | 69,019,123 | 77,309,954 |
| Mid-Cap Value | 50,121,555 | 59,560,724 | 109,682,279 |
| Small-Cap Equity | 17,344,213 | 31,024,962 | 48,369,175 |
| Social Choice Equity | 23,957,439 | — | 23,957,439 |
| Emerging Markets Equity | 6,995,272 | — | 6,995,272 |
| Enhanced International Equity Index | 25,469,837 | — | 25,469,837 |
| Global Natural Resources | 5,121,190 | — | 5,121,190 |
| International Equity | 50,663,141 | — | 50,663,141 |
| International Opportunities | — | — | — |

The tax character of the fiscal year 2014 distributions will be determined at the end of the fiscal year.

In certain circumstances, a fund may distribute portfolio securities rather than cash as payment for a redemption of fund shares (in-kind redemption). A fund may also accept portfolio securities rather than cash as payment for a purchase of fund shares (in-kind purchase). During the period ended April 30, 2014, the Funds did not have any in-kind purchase or in-kind redemption transactions.

## Note 7—emerging markets risks

The Emerging Markets Equity Fund holds a large portion of its assets in emerging market securities. Emerging market securities are often subject to greater price volatility, less liquidity and higher rates of inflation and deflation than U.S. securities. In addition, emerging markets may be subject to greater political, economic and social uncertainty, and differing regulatory environments that may potentially impact the Fund's ability to buy or sell certain securities or repatriate proceeds to U.S. dollars.

## Note 8—line of credit

Each of the Funds participates in a $1.5 billion unsecured revolving credit facility that can be used for temporary purposes, including, without limitation, the funding of shareholder redemptions. This facility expired June 2013. A new facility was entered into on June 25, 2013 expiring June 24, 2014. Certain affiliated accounts and mutual funds, each of which is managed by Advisors, or an affiliate of Advisors, also participate in this facility. An annual commitment fee for the credit facility is borne by the participating accounts and mutual funds on a pro rata basis. Interest associated with any borrowing under the facility is charged to the borrowing accounts or funds at a specified rate of interest. The Funds are not liable for borrowings under the facility by other affiliated accounts or mutual funds. For the period ended April 30, 2014, there were no borrowings under this credit facility by the Funds.

## Note 9—indemnification

In the normal course of business, each Fund enters into contracts that contain a variety of representations and warranties and that provide general indemnities. A Fund's maximum exposure under these arrangements is unknown, as this would involve future claims against the Fund that have not yet occurred. Also, under the Funds' organizational documents, the trustees and officers of the Funds are indemnified against certain liabilities that may arise out of their duties to the Funds. However, based on experience, the Funds expect the risk of loss due to these warranties and indemnities to be unlikely.

# Renewal of investment management agreement (unaudited)

**Board renewal of the investment management agreement for certain series of the TIAA-CREF Funds**

Among its other duties, the Board of Trustees (the "Board" or the "Trustees") of the TIAA-CREF Funds (the "Trust") is responsible for determining whether to initially approve and subsequently annually renew the investment management agreement (the "Agreement") between Teachers Advisors, Inc. ("TAI") and the Trust on behalf of each of its series covered by this Report (the "Funds"). Under the Agreement, TAI is responsible for providing investment advisory services and overseeing the everyday operations and other service providers of the Funds.

Section 15(c) of the Investment Company Act of 1940 (the "1940 Act") requires that, after an initial period of up to two years, the Agreement for each Fund will remain in effect only if the Board, including a majority of those Trustees who have no direct or indirect interest in the Agreement, and who are not "interested persons" of the Trust, as that term is defined in the 1940 Act, annually renews that Agreement. All of the Trustees are deemed to be independent persons for this purpose.

**Overview of the renewal process**

The Board held meetings on March 14, 2014 and March 27, 2014, at which it considered the annual renewal of the Agreement with respect to each applicable Fund other than the International Opportunities Fund using its previously-established process. (The Board did not consider the renewal of the Agreement for the International Opportunities Fund at this meeting, because this Fund's Agreement was initially approved in March 2013 with a two-year term. Accordingly, in the discussion below, the references to "Funds" do not include the International Opportunities Fund.) As part of this process, the Board delegated certain tasks to its Operations Committee. Among these tasks, the Operations Committee worked with TAI, other Board members and legal counsel to the Trustees to develop guidelines and specific requests relating to the types of information to be provided to the Board in connection with the proposed contract renewals. The Operations Committee also had worked with TAI to schedule and report on various follow-up items throughout the prior year that were requested by the Committee and the Board during the 2013 renewal process. During a series of meetings held prior to the March 14 and March 27, 2014 Board meetings, the Operations Committee, along with other Board Committees as applicable, had reviewed such guidelines and follow-up requests in consultation with TAI representatives and input from other Trustees, legal counsel to the Trustees and legal counsel to TAI and the Trust, and then evaluated the information produced in accordance with those guidelines and requests.

Among other matters, the Operations Committee, following its consultations with others as noted above, confirmed or established various guidelines regarding the preparation of reports to be provided to the Board with respect to each Fund by the Global Fiduciary Review unit of Lipper, Inc. ("Lipper"), including meeting with representatives of Lipper in person. Lipper is an independent provider of investment company data that is widely recognized as a leading source of independent data used by independent directors and trustees of investment companies during their advisory contract review processes.

Based on guidelines provided by the Operations Committee on behalf of the Board, Lipper produced, among other information, performance and expense comparison data regarding each Fund, including data relating to each Fund's management fee rates, total expense ratios, short-term and long-term investment performance, portfolio turnover rates and brokerage commission costs. Lipper also compared much of this data for each Fund against a universe of investment companies and against a more selective peer group of mutual funds with similar investment objectives and strategies, each of which was selected by Lipper, and, in the case of the investment performance data, against one or more appropriate broad-based benchmark indices. In each case, Lipper summarized the methodologies it employed to provide the data contained in its reports. In addition, Lipper represented to the Board that its reports were designed specifically to provide the Board with the fee, expense and performance information that is necessary to help the Board satisfy its duties under Section 15(c) of the 1940 Act. Lipper also represented that it (and not TAI) had identified the selected comparative peer groups and universes and that it did so in a manner that was not intended to produce biased results for its clients.

Among other matters, the Board also requested and reviewed various information provided by TAI to facilitate the Trustees' evaluation of the reasonableness of any profits earned by TAI with respect to its services to each Fund pursuant to the Agreement. In this connection, the Board recognized that different Trustees could, and likely would, give different weight to different factors when evaluating the profits, if any, realized or anticipated to be realized by TAI, which is also true of their assessment of each Fund's management fee rate and other aspects of the proposed renewal of the Agreement.

In advance of the Board meetings held on March 14 and March 27, 2014, legal counsel for the Trustees requested on behalf of the Board, and TAI provided, extensive information that was designed to assist the Board in its consideration of whether to renew the Agreement for each Fund. In addition to the data provided by Lipper as described above, this information included, but was not limited to, the following: (1) further information relating to each Fund's investment performance, including performance ratings provided by Morningstar, Inc. ("Morningstar"), which is a widely recognized mutual fund ranking service, and a narrative analysis of the performance of each Fund that had underperformed certain Board-specified criteria, together with an explanation of any events that had a material impact on the Fund's performance during that period; (2) a description of any fee waiver or expense reimbursement arrangements that were proposed or were in place during the prior year and the extent to which such arrangements would be continued or modified in the coming year; (3) a comparison of each Fund's fee rate under the Agreement to the fee rates of any other comparable accounts managed by TAI or its affiliates; (4) any "fall-out" benefits that accrued or were identified as reasonably likely to accrue to TAI or its affiliates due to their relationship with the Funds aside from TAI's direct fee payments pursuant to the Agreement; (5) information regarding TAI's financial resources, senior professional personnel, overall staffing levels, portfolio manager compensation arrangements, business continuity plans, insurance coverage,

# Renewal of investment management agreement (unaudited)

compliance programs, any material pending litigation or compliance issues, portfolio trading and best execution practices, and any actual and potential conflicts of interest identified by TAI in connection with rendering services to the Funds; (6) information as to any profits earned by TAI in connection with its services pursuant to the Agreement; (7) a copy of the Agreement and certain related service agreements between the Funds and affiliates of TAI; (8) a copy of TAI's Form ADV registration statement as filed with the Securities and Exchange Commission (which was presented only to legal counsel for the Trustees); and (9) proposed narrative explanations of reasons why the Board should renew the Agreement.

In considering whether to renew the Agreement with respect to each Fund, the Board reviewed various factors with respect to the Fund, including: (1) the nature, extent and quality of services provided or to be provided by TAI to the Fund; (2) the Fund's investment performance; (3) the costs of the services provided to the Fund and the profits realized or potential profits to be realized (if any) by TAI and its affiliates from their relationship with the Fund; (4) fees charged by other advisers; (5) the extent to which economies of scale have been realized or are anticipated to be realized as the Fund grows; (6) whether the fee schedule set forth in the Agreement reflects any such economies of scale for the benefit of Fund investors; (7) comparisons of services and fee rates with any contracts entered into by TAI with other clients to whom TAI provides comparable services; and (8) any other benefits derived or anticipated to be derived by TAI or its affiliates from their relationship with the Fund. As a general matter, the Board viewed these factors in their totality, with no single factor being the principal factor in determining whether to renew the Agreement.

In reaching its decisions regarding the renewal of the Agreement for each Fund, the Board took into account the information described above, other information provided to the Board in connection with this process, and relevant information provided to the Board and to its Committees on an ongoing basis in connection with the Board's general oversight duties with respect to the Funds. In addition, the Board received, and considered information from its legal counsel as to certain relevant guidelines that relate to the renewal process under Section 15(c) of the 1940 Act and certain other legal authorities.

While the Board considered the Agreement with respect to all Funds, the Board received and considered Fund-specific information and made its renewal determinations on a Fund-by-Fund basis. In deciding whether to renew the Agreement for each Fund, each Trustee may have accorded different weight to different factors, and thus, each Trustee may have had a different basis for his or her ultimate decision to vote to renew the Agreement for each Fund. At its meeting on March 27, 2014, the Board voted unanimously to renew the Agreement for each Fund. Set forth below are certain general factors the Board considered for all of the Funds, followed by a summary of certain specific factors the Board considered for each particular Fund.

## The nature, extent and quality of services

The Board considered that TAI is an experienced investment adviser that has managed the Funds since their operations commenced. Investment professionals at TAI also manage various accounts of the College Retirement Equities Fund ("CREF"), the TIAA-CREF Life Funds, TIAA Separate Account VA-1 and the other series of the Trust. Under the Agreement, TAI is responsible for, among other duties: managing the assets of the Funds, including conducting research, recommending investments and placing orders to buy and sell securities for the Funds' investment portfolios; active daily monitoring of the investment portfolios by various personnel with specific responsibility for the particular types of investments in question; reporting on the investment performance of the Funds to the Board on a regular basis; and carrying out, or overseeing the provision of, various administrative services to the Funds. The Board considered that TAI has carried out these responsibilities in a competent and professional manner.

The Board also considered, among other factors, the performance of each of the Funds, as discussed below. In addition, the Board considered the nature and quality of non-portfolio management services provided by TAI and its affiliates. In this regard, the Board considered its ongoing review of the performance of certain affiliated and unaffiliated service providers, including the quality of services provided by those firms and TAI's oversight of those service providers and the outsourcing of certain services to other firms.

## Investment performance

The Board considered the investment performance of each Fund, over the periods indicated in the Fund-by-Fund synopsis below. The Board considered each Fund's performance as compared to its peer group and peer universe (as applicable) and its benchmark index. The Board also reviewed the performance of each Fund before any reductions for fees or expenses. This analysis considered the impact of NAV rounding and excluded the effects of fair valuation, securities lending and class action litigation on each Fund's performance as compared to the performance of its benchmark index. In this regard, the Board considered that the performance of most Funds generally compared favorably to their respective benchmarks (after considering the effect of expenses incurred to operate the Funds and certain other relevant factors) and the Funds generally ranked in the top three performance quintiles versus their peer groups and universes of mutual funds. (For additional detail regarding each Fund's performance, see the Fund-by-Fund synopsis below.) The Board considered that, in those cases in which a Fund had underperformed its benchmark, peer group or peer universe of mutual funds for an extended period of time, TAI had represented that it had taken or was planning to implement affirmative actions reasonably designed to enhance the Fund's investment performance, or TAI had explained to the Board's satisfaction that no such actions were necessary. Thus, the Board concluded that, under the totality of circumstances considered, the investment performance of each Fund was within an acceptable range or that appropriate actions had been or were being implemented.

*continued*

### Cost and profitability

The Board considered financial and profitability data relating to TAI for the calendar year 2013 with respect to each Fund based upon the cost allocation methodology utilized by TAI and its affiliates in 2013, as well as the new methodology to be utilized in 2014. The Board considered TAI's profit calculations with respect to its services to each Fund both before and after taking into account the costs incurred directly or indirectly by TAI in connection with the distribution of shares of the Fund. The Board acknowledged the reasonableness of having management fee rates which permit TAI to maintain and improve the quality of services provided to the Funds. The Board considered that TAI had earned profits with respect to each of the Funds under the Agreement for the one-year period ended December 31, 2013 and that TAI expected this trend to continue. The Board recognized TAI's agreement to voluntarily waive certain fees for the Small-Cap Equity Fund, the Mid-Cap Growth Fund, the Mid-Cap Value Fund and the Enhanced International Equity Index Fund in 2013. The Board also acknowledged the permanent reduction in the contractual management fee rates starting May 1, 2014 (through rate reductions or the expansion of breakpoints) for the Small-Cap Equity Fund, Mid-Cap Value Fund, Mid-Cap Growth Fund and Enhanced International Equity Index Fund. With respect to those Funds for which the Agreement was profitable to TAI in 2013, the Board concluded that those profits were not excessive in light of various relevant factors.

During its review of TAI's profits, the Board noted its ongoing efforts to examine the level of personnel and other resources available to TAI for its portfolio management functions so as to assess whether sufficient resources are being devoted to these functions.

### Fees charged by other advisers

The Board considered information regarding fees paid to other advisers for managing similar funds, as analyzed by Lipper. The Board determined that the management fee rates charged to a Fund under the Agreement typically were lower than the management fee rates charged to many or most other comparable mutual funds. In this connection, the Board also considered the inherent limitations of such comparisons in light of uncertainty as to how the fees of such similar mutual funds are set and potentially material differences between a Fund and its comparable mutual funds. Additionally, the Board also considered the potential limitations of such comparisons due to the fact that, in many instances, Lipper based its comparisons on financial data relating to fiscal periods that differed from the period for which the Fund's data were derived. Based on all factors considered, the Board concluded that the management fee rates under the Agreement with respect to each Fund were within an acceptable range in relation to those charged by appropriate groups of comparable mutual funds.

### Economies of scale

The Board considered whether TAI has experienced or is anticipated to experience economies of scale in connection with the operation of each Fund. The Board also considered the extent to which the current fee "breakpoints" (that is, the Fund

asset levels at which additional assets would be assessed lower management fee rates) on many actively-managed Funds (which were profitable to TAI) would have a material effect on their fees. In this connection, the Board considered TAI's representation that the initial maximum fee rates in the Agreement are already at low levels compared to peer groups of mutual funds. Based on all factors considered, the Board concluded that the Funds' fee schedules were within an acceptable range in light of current economies of scale considerations and current asset levels. The Board also considered TAI's implementation of permanent, contractual advisory fee rate reductions as previously noted above starting May 1, 2014.

### Fee comparison with other TAI clients

The Board considered that TAI and its affiliates provide similar investment management services to other investment companies. In addition, in the future TAI may manage institutional client assets through unregistered commingled funds or separate accounts with similar investment strategies and investment staff. The Board considered the management fee rates actually charged to other investment companies that are managed using similar investment strategies. The Board also considered TAI's representation that, while management fee rates charged to the Funds may differ from the management fee rates chargeable to these other investment companies, this is due in part to the fact that these other funds and accounts: may be offered through products that charge additional fees to their investors; may be offered in different types of markets; may be provided with different types or levels of services by TAI; may target different types of investors; and/or may be packaged with other products, and that these factors, among others, could justify different management fee rate schedules.

### Other benefits

The Board also considered additional benefits to the Funds and to TAI and its affiliates arising from the Agreement. For example, TAI and its affiliates may benefit from the advisory relationship with the Funds to the extent that this relationship results in potential investors viewing the TIAA-CREF group of companies as a leading retirement plan provider in the academic and nonprofit markets and as a single source for all their financial service needs. Both TAI and certain Funds managed by TAI or its affiliates may benefit from economies of scale to the extent that these Funds are managed in the same manner and by the same personnel as certain of the TIAA-CREF Life Funds and CREF Accounts. Additionally, TAI and the Funds may benefit from TAI's ability to acquire investment research related to its commission (*i.e.*, soft dollar) arrangements.

### Fund-by-fund factors

The Board considered the following specific factors (among others) in connection with its determination to renew the Agreement with respect to each Fund. If a Fund is described in the following discussions as being in the "1st" quintile, it is in the best of five groups (that is, the group has the best performance or the lowest expenses, as the case may be). References below to quintiles are based on data provided to the Board in the reports prepared by Lipper. The specific management fee, expense and

# Renewal of investment management agreement (unaudited)

performance factors outlined below are based on the Institutional Class shares of each Fund (unless noted). Because the Institutional Class generally has lower non-management expenses than the Retirement, Premier and Retail Classes of these Funds, the expenses and performance of these other Classes will differ from the expenses and performance shown for the Institutional Class. Comparative Lipper expense and performance rankings are as of March 31, 2013 all other time periods referenced below are ended December 31, 2013. Under the Morningstar rating system, 5 stars is the highest (best) rating category and 1 star is the lowest (worst) rating category. Statements below regarding a Fund's "aggregate management fee rate" refer to the overall effective blended fee rate that applied to that Fund after taking into account the different management fee rates that apply to higher levels of Fund assets that exceed one or more breakpoints in the Fund's management fee rate schedule. Statements below regarding "net profit" refer to whether TAI earned a profit for the services that it rendered to a Fund during 2013 under the Agreement.

## Enhanced Large-Cap Growth Index Fund

• The Fund's annual contractual management fee rate is 0.35% of average daily net assets with breakpoints. Based on year-end asset levels, breakpoints reduced the aggregate management fee rate to 0.331% of average daily net assets.
• The Fund's total expenses and actual management fees were in the 1st quintile of the group of comparable funds selected by Lipper for expense comparison purposes ("Expense Group") and the universe of comparable funds selected by Lipper for expense comparison purposes ("Expense Universe").
• The Fund ranked 3rd out of 3 within the group of comparable funds selected by Lipper for performance comparison purposes ("Performance Group") for the one-, three- and five-year periods. For the one-, three- and five-year periods, the Fund was in the 4th, 3rd and 3rd quintiles of the universe of comparable funds selected by Lipper for performance comparison purposes ("Performance Universe"), respectively.
• The Fund received an Overall Morningstar Rating of 4 stars.
• TAI earned a net profit with respect to its services to the Fund for the one-year period.

## Enhanced Large-Cap Value Index Fund

• The Fund's annual contractual management fee rate is 0.35% of average daily net assets with breakpoints. Based on year-end asset levels, breakpoints reduced the aggregate management fee rate to 0.333% of average daily net assets.
• The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
• The Fund ranked 3rd out of 3 within its Performance Group for the one- and three-year periods and ranked 2nd out of 3 within its Performance Group for the five-year period. The Fund was in the 3rd, 2nd and 4th quintiles of its Performance Universe for the one-, three- and five-year periods, respectively.
• The Fund received an Overall Morningstar Rating of 3 stars.
• TAI earned a net profit with respect to its services to the Fund for the one-year period.

## Growth & Income Fund

• The Fund's annual contractual management fee rate is 0.45% of average daily net assets with breakpoints. Based on year-end asset levels, breakpoints reduced the aggregate management fee rate to 0.426% of average daily net assets.
• The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
• The Fund was in the 2nd, 1st, 3rd and 1st quintiles of its Performance Group for the one-, three-, five- and ten-year periods, respectively. The Fund was in the 1st quintile of its Performance Universe for the one-, three-, five- and ten-year periods.
• The Fund received an Overall Morningstar Rating of 4 stars.
• TAI earned a net profit with respect to its services to the Fund for the one-year period.

## Large-Cap Growth Fund

• The Fund's annual contractual management fee rate is 0.45% of average daily net assets with breakpoints. Based on year-end asset levels, breakpoints reduced the aggregate management fee rate to 0.438% of average daily net assets.
• The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
• The Fund was in the 1st, 1st and 2nd quintiles of its Performance Group for the one-, three- and five-year periods, respectively. The Fund was in the 1st quintile of its Performance Universe for the one-, three- and five-year periods.
• The Fund received an Overall Morningstar Rating of 4 stars.
• TAI earned a net profit with respect to its services to the Fund for the one-year period.
• Terrance Kontos was added as a co-portfolio manager of the Fund in March 2014.

## Large-Cap Value Fund

• The Fund's annual contractual management fee rate is 0.45% of average daily net assets with breakpoints. Based on year-end asset levels, breakpoints reduced the aggregate management fee rate to 0.422% of average daily net assets.
• The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
• The Fund was in the 1st, 5th and 3rd quintiles of its Performance Group for the one-, three- and five-year periods, respectively. The Fund ranked 1st out of 4 within its Performance Group for the ten-year period. The Fund was in the 2nd, 3rd, 3rd and 2nd quintiles of its Performance Universe for the one-, three-, five- and ten-year periods, respectively.
• The Fund received an Overall Morningstar Rating of 3 stars.
• TAI earned a net profit with respect to its services to the Fund for the one-year period.

## Mid-Cap Growth Fund

• The Fund's annual contractual management fee rate is 0.48% of average daily net assets with breakpoints. Based on asset levels at year-end, a voluntary one-year waiver implemented by TAI and breakpoints reduced the Fund's aggregate management fee rate to 0.44% of average daily net assets.
• The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.

*continued*

- The Fund was in the 3rd quintile of its Performance Group for the one-, three-, five- and ten-year periods. The Fund was in the 2nd, 2nd, 1st and 2nd quintiles of its Performance Universe for the one-, three-, five- and ten-year periods, respectively.
- The Fund received an Overall Morningstar Rating of 3 stars.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.
- TAI agreed to implement a voluntary waiver reducing the Fund's management fee breakpoint schedule for one year effective May 1, 2013 and agreed to add permanent, contractual breakpoints on Fund assets over $2.5 billion and over $4 billion as of May 1, 2014.

### Mid-Cap Value Fund

- The Fund's annual contractual management fee rate is 0.48% of average daily net assets with breakpoints. Based on asset levels at year-end, a voluntary one-year waiver implemented by TAI and breakpoints reduced the Fund's aggregate management fee rate to 0.42% of average daily net assets.
- The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
- The Fund was in the 4th, 2nd, 2nd and 2nd quintiles of its Performance Group and the 3rd, 3rd, 1st and 1st quintiles of its Performance Universe for the one-, three-, five- and ten-year periods, respectively.
- The Fund received an Overall Morningstar Rating of 4 stars.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.
- TAI agreed to implement a voluntary waiver reducing the Fund's management fee breakpoint schedule for one year effective May 1, 2013 and agreed to add permanent, contractual breakpoints on Fund assets over $2.5 billion and over $4 billion as of May 1, 2014.

### Small-Cap Equity Fund

- The Fund's annual contractual management fee rate is 0.46% of average daily net assets with breakpoints. Based on asset levels at year-end, a voluntary one-year waiver implemented by TAI and breakpoints reduced the Fund's aggregate management fee rate to 0.42% of average daily net assets.
- The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
- The Fund was in the 2nd, 4th and 4th quintiles of its Performance Group for the one-, three- and five-year periods, respectively. The Fund ranked 2nd out of 3 within its Performance Group for the ten-year period. The Fund was in the 2nd, 3rd, 3rd, and 4th quintiles of its Performance Universe for the one-, three-, five- and ten-year periods, respectively.
- The Fund received an Overall Morningstar Rating of 3 stars.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.
- TAI agreed to implement a voluntary waiver reducing the Fund's management fee breakpoint schedule for one year effective May 1, 2013 and agreed reduce the Fund's contractual advisory fee rate and to add permanent, contractual breakpoints on Fund assets over $2.5 billion and over $4 billion as of May 1, 2014.

### Social Choice Equity Fund

- The Fund's annual contractual management fee rate is 0.15% of average daily net assets.
- The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
- The Fund was in the 1st, 4th, 1st and 1st quintiles of its Performance Group for the one-, three-, five- and ten-year periods, respectively. The Fund was in the 1st, 3rd, 1st and 1st quintiles of its Performance Universe for the one-, three-, five-and ten-year periods, respectively.
- The Fund received an Overall Morningstar Rating of 4 stars.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.

### Emerging Markets Equity Fund

- The Fund's annual contractual management fee rate is 0.85% of average daily net assets with breakpoints.
- The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and in the 1st and 2nd quintiles, respectively, of its Expense Universe.
- The Fund was in the 2nd quintile of its Performance Group for the one-and three-year periods and in the 3rd and 2nd quintiles of its Performance Universe for the one-year and three-year periods, respectively.
- The Fund received an Overall Morningstar Rating of 3 stars.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.

### Enhanced International Equity Index Fund

- The Fund's annual contractual management fee rate is 0.45% of average daily net assets with breakpoints. Based on asset levels at year-end, a voluntary one-year waiver implemented by TAI reduced the Fund's aggregate management fee rate to 0.40% of average daily net assets.
- The Fund's total expenses and management fees ranked 1st and 2nd out of 5 within its Expense Group, respectively. The Fund's total expenses and actual management fees were in the 1st and 2nd quintiles of its Expense Universe, respectively.
- The Fund ranked 3rd out of 3 within its Performance Group for the one-, three- and five-year periods. The Fund was in the 2nd quintile of its Performance Universe for the one-, three-and five-year periods.
- The Fund received an Overall Morningstar Rating of 3 stars.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.
- TAI agreed to make the voluntary advisory fee rate waiver in effect during 2013 contractual and permanent as of May 1, 2014.

### Global Natural Resources Fund

- The Fund's annual contractual management fee rate is 0.65% of average daily net assets with breakpoints.
- The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and in the 1st and 2nd quintiles of its Expense Universe, respectively.
- The Fund was in the 4th and 3rd quintiles of its Performance Group for the one-year and since-inception periods, respectively, and in the 5th and 3rd quintiles of its Performance Universe for the one-year and since-inception periods, respectively.

# Renewal of investment management agreement (unaudited) *concluded*

- The Fund is too new to have received an Overall Morningstar Rating.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.

**International Equity Fund**

- The Fund's annual contractual management fee rate is 0.50% of average daily net assets with breakpoints. Based on year-end asset levels, breakpoints reduced the aggregate management fee rate to 0.479% of average daily net assets.
- The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
- The Fund was in the 1st, 2nd, 1st and 5th quintiles of its Performance Group for the one-, three-, five- and ten-year periods, respectively. The Fund was in the 1st, 2nd, 2nd and 2nd quintiles of its Performance Universe for the one-, three-, five- and ten-year periods, respectively.
- The Fund received an Overall Morningstar Rating of 3 stars.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.

---

Based primarily on the foregoing factors and considerations, the Board renewed the Agreement for each Fund.

# Additional information about index providers (unaudited)

## Russell Indexes

The **Russell 1000® Index,** the **Russell 2000® Index,** the **Russell 3000® Index,** the **Russell 1000 Value Index,** the **Russell 1000 Growth Index,** the **Russell Midcap® Growth Index and** the **Russell Midcap Value Index** are trademarks/service marks of the Russell Investment Group. The Russell Investment Group is the owner of the copyrights relating to the Russell Indexes and is the source and owner of the data contained or reflected in the performance values relating to the Russell Indexes. The funds are not promoted by, nor in any way affiliated with, the Russell Investment Group. The Russell Investment Group is not responsible for and has not reviewed the funds nor any associated literature or publications and the Russell Investment Group makes no representation or warranty, express or implied, as to their accuracy, or completeness.

Russell reserves the right, at any time and without notice, to alter, amend, terminate or in any way change the Russell Indexes. Russell has no obligation to take the needs of any particular fund or its participants or any other product or person into consideration in determining, composing or calculating any of the Russell Indexes.

Russell's publication of the Russell Indexes in no way suggests or implies an opinion by Russell as to the attractiveness or appropriateness of investment in any or all securities upon which the Russell Indexes are based. RUSSELL MAKES NO REPRESENTATION, WARRANTY OR GUARANTEE REGARDING THE USE OR THE RESULTS OF THE USE OF THE RUSSELL INDEXES OR ANY DATA INCLUDED THEREIN, OR ANY SECURITIES (OR COMBINATION THEREOF) COMPRISING THE RUSSELL INDEXES. RUSSELL MAKES NO OTHER EXPRESS OR IMPLIED WARRANTY, AND EXPRESSLY DISCLAIMS ANY WARRANTY, OF ANY KIND, INCLUDING WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE WITH RESPECT TO THE RUSSELL INDEX(ES) OR ANY DATA OR ANY SECURITY (OR COMBINATION THEREOF) INCLUDED THEREIN.

## Standard & Poor's Index

The **S&P 500® Index** is a trademark of The McGraw-Hill Companies, Inc. and has been licensed for use by the TIAA-CREF Growth & Income Fund. The fund is not sponsored, endorsed, sold or promoted by Standard & Poor's and Standard & Poor's makes no representation regarding the advisability of investing in the TIAA-CREF Growth & Income Fund.

## MSCI Indexes

The funds are not sponsored, endorsed, sold or promoted by MSCI Inc. ("MSCI"), any of its affiliates, any of its information providers or any other third party involved in, or related to, compiling, computing or creating any MSCI index (collectively, the "MSCI Parties"). The MSCI indexes are the exclusive property of MSCI. MSCI and the MSCI index names are service marks of MSCI or its affiliates and have been licensed for use for certain purposes by Teachers Advisors, Inc. None of the MSCI parties makes any representation or warranty, express or implied, to the issuer or owners of these funds or any other person or entity regarding the advisability of investing in funds generally or in these funds particularly or the ability of any MSCI index to track corresponding stock market performance. MSCI or its affiliates are the licensors of certain trademarks, service marks and trade names and of the MSCI indexes which are determined, composed and calculated by MSCI without regard to these funds or the issuer or owners of these funds or any other person or entity. None of the MSCI parties has any obligation to take the needs of the issuer or owners of these funds or any other person or entity into consideration in determining, composing or calculating the MSCI indexes. None of the MSCI parties is responsible for, or has participated in, the determination of the timing of, prices at, or quantities of these funds to be issued or in the determination or calculation of the equation by or the consideration into which these funds is redeemable. Further, none of the MSCI parties has any obligation or liability to the issuer or owners of these funds or any other person or entity in connection with the administration, marketing or offering of these funds.

ALTHOUGH MSCI SHALL OBTAIN INFORMATION FOR INCLUSION IN OR FOR USE IN THE CALCULATION OF THE MSCI INDEXES FROM SOURCES THAT MSCI CONSIDERS RELIABLE, NONE OF THE MSCI PARTIES WARRANTS OR GUARANTEES THE ORIGINALITY, ACCURACY AND/OR THE COMPLETENESS OF ANY MSCI INDEX OR ANY DATA INCLUDED THEREIN. NONE OF THE MSCI PARTIES MAKES ANY WARRANTY, EXPRESS OR IMPLIED, AS TO RESULTS TO BE OBTAINED BY THE ISSUER OF THESE FUNDS, OWNERS OF THESE FUNDS, OR ANY OTHER PERSON OR ENTITY, FROM THE USE OF ANY MSCI INDEX OR ANY DATA INCLUDED THEREIN. NONE OF THE MSCI PARTIES SHALL HAVE ANY LIABILITY FOR ANY ERRORS, OMISSIONS OR INTERRUPTIONS OF OR IN CONNECTION WITH ANY MSCI INDEX OR ANY DATA INCLUDED THEREIN. FURTHER, NONE OF THE MSCI PARTIES MAKES ANY EXPRESS OR IMPLIED WARRANTIES OF ANY KIND, AND THE MSCI PARTIES HEREBY EXPRESSLY DISCLAIM ALL WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE, WITH RESPECT TO EACH MSCI INDEX AND ANY DATA INCLUDED THEREIN. WITHOUT LIMITING ANY OF THE FOREGOING, IN NO EVENT SHALL ANY OF THE MSCI PARTIES HAVE ANY LIABILITY FOR ANY DIRECT, INDIRECT, SPECIAL, PUNITIVE, CONSEQUENTIAL OR ANY OTHER DAMAGES (INCLUDING LOST PROFITS) EVEN IF NOTIFIED OF THE POSSIBILITY OF SUCH DAMAGES.

No purchaser, seller or holder of these securities, products or funds, or any other person or entity, should use or refer to any MSCI trade name, trademark or service mark to sponsor, endorse, market or promote these securities without first contacting MSCI to determine whether MSCI's permission is required. Under no circumstances may any person or entity claim any affiliation with MSCI without the prior written permission of MSCI.

[This page intentionally left blank.]

## How to reach us

**TIAA-CREF website**

tiaa-cref.org
24 hours a day, 7 days a week

**Automated telephone service**

800 842-2252
24 hours a day, 7 days a week

**For the hearing- or speech-impaired**

800 842-2755
8 a.m. to 10 p.m. (ET), Monday–Friday
9 a.m. to 6 p.m. (ET), Saturday

You should carefully consider the investment objectives, risks, charges and expenses of any fund before investing.

not bank deposits, are not insured by any federal government agency, are not a condition to any banking

**For a prospectus that contains this and other information, please visit tiaa-cref.org, or call 800 842-2252 for the Institutional, Premier and Retirement classes or 800 223-1200 for the Retail Class. Please read the prospectus carefully before investing. Investment, insurance and annuity products are not FDIC insured, are not bank guaranteed, are**

**service or activity, and may lose value.**

TIAA-CREF Individual & Institutional Services, LLC, and Teachers Personal Investors Services, Inc., members FINRA, distribute securities products.

©2014 Teachers Insurance and Annuity Association of America—College Retirement Equities Fund (TIAA-CREF), 730 Third Avenue, New York, NY 10017-3206.



**Financial Services**

730 Third Avenue
New York, NY 10017-3206



SUSTAINABLE FORESTRY INITIATIVE  Certified Sourcing  www.sfiprogram.org  SFI-01366

Printed on paper containing recycled fiber

**eDelivery will save trees, conserve paper and reduce mailbox clutter.**

**Sign up today at www.tiaa-cref.org/eDelivery**

C16418

A12454 (6/14)



**Financial Services**

730 Third Avenue
New York, NY 10017-3206



Printed on paper containing recycled fiber

C16418

A12454 (6/14)



730 Third Avenue
New York, NY 10017-3206

C16418

A12454 (6/14)



**2014 Semiannual Report**

# TIAA-CREF Funds
**Equity Index Funds**

**April 30, 2014**

## Contents

| | |
|---|---|
| **Understanding your report from TIAA-CREF Funds** | 2 |
| **Information for investors** | 2 |
| **TIAA-CREF Market Monitor** | 3 |
| **About the funds' benchmarks** | 4 |
| **Important information about expenses** | 5 |
| **Fund performance** | |
| Equity Index Fund | 6 |
| Large-Cap Growth Index Fund | 8 |
| Large-Cap Value Index Fund | 10 |
| S&P 500 Index Fund | 12 |
| Small-Cap Blend Index Fund | 14 |
| Emerging Markets Equity Index Fund | 16 |
| International Equity Index Fund | 18 |
| **Summary portfolios of investments** | 20 |
| **Financial statements (unaudited)** | |
| Statements of assets and liabilities | 36 |
| Statements of operations | 38 |
| Statements of changes in net assets | 40 |
| Financial highlights | 44 |
| Notes to financial statements | 54 |
| **Renewal of investment management agreement** | 61 |
| **Additional information about index providers** | 65 |
| How to reach us | Inside back cover |



**Financial Services**

# Understanding your report from TIAA-CREF Funds

The views and opinions expressed in this report are through the end of the period, as stated on the cover of this report. They are subject to change at any time, based on a variety of factors. As such, they are not guarantees of future performance or investment results and should not be taken as investment advice. The risks of investing in the TIAA-CREF Funds vary from fund to fund; to see the risks of investing in an individual fund, please refer to that fund's latest prospectus.

*As always, you should carefully consider the investment objectives, risks, charges and expenses of any fund before investing. For a prospectus that contains this and other important information, please visit our website at tiaa-cref.org, or call 800 842-2252 for the Institutional, Premier and Retirement classes or 800 223-1200 for the Retail Class. We urge you to read the prospectus carefully before investing.*

# Information for investors

**Proxy voting**

TIAA-CREF Funds' ownership of stock gives it the right to vote on proxy issues of companies in which it invests. A description of our proxy voting policies and procedures can be found on our website at tiaa-cref.org or on the SEC's website at www.sec.gov. You can also call us at 800 842-2252 to request a free copy. A report of how the funds voted during the most recently completed twelve-month period ended June 30 can be found on our website or on Form N-PX at www.sec.gov.

**Contacting TIAA-CREF**

There are three easy ways to contact us: by email, using the Contact Us link at the top of our home page; by mail at TIAA-CREF, 730 Third Avenue, New York, NY 10017-3206; or by phone at 800 842-2252.

**Fund management**

The TIAA-CREF Funds are managed by the portfolio management teams of Teachers Advisors, Inc. The members of these teams are responsible for the day-to-day investment management of the funds.

# TIAA-CREF Market Monitor

**Economy cools in the winter, but stocks end higher**

**Stocks rally, retreat and rebound**

Over the first two months of the period, U.S. equities in general rose in reaction to a drop in unemployment and signs that the domestic economy had sprung back to life. The tide turned in January when stocks dropped sharply, and U.S. Treasury securities rose as investors questioned the U.S. economy's strength following reports of weak growth in employment, home sales, payrolls, construction spending and retail sales. First-quarter real gross domestic product ("GDP"), which measures the value of all goods and services produced in the nation, decreased 1.0% from the prior quarter. (The annualized growth rate was 2.6% over the fourth quarter and 1.8% over the first quarter of 2013.) The weak GDP growth largely resulted from the effects of the cold winter. Also in January, the Federal Reserve ("Fed") began scaling back its $85 billion in monthly purchases of U.S. Treasury and agency fixed-income securities.

As the period advanced, employment and retail sales picked up, the Fed reaffirmed its continued low-interest-rate policy and stocks regained their footing. Many high-momentum growth stocks (particularly those of technology and biotech companies) and small caps sold off as value stocks fell in favor.

Outside the United States, prices of developed and emerging market stocks rose amid reports of a decline in current-account deficits and lower currency volatility. Lackluster economic reports from China, including lower-than-forecast industrial production and retail sales, and increasing bad debt, reinforced investors' concerns about the country's economy. China's first-quarter GDP grew at an annual rate of 7.4% year over year, down from 7.7% in the fourth quarter. However, credit conditions eased and China's currency continued to depreciate, which helped its exports. Elsewhere, tensions between Russia and Ukraine escalated, often overshadowing positive corporate earnings reports.

Some encouraging news surfaced at the end of the period. Payroll processor ADP announced that the private sector added 220,000 jobs in April, the strongest job growth since November 2013. Moreover, the Fed announced that economic growth picked up, and it would continue its efforts to keep interest rates low "for a considerable time."

Although the Investment Company Institute (ICI) estimated $43.3 billion flowed out of bond funds and about $22.1 billion into equity funds from November through December 2013, it reported approximately $58.8 billion flowed into stock funds and nearly $25.3 billion into bond funds in 2014 as bond markets stabilized.

# About the funds' benchmarks

The **Russell 1000 Value Index** is a subset of the Russell 1000 Index, which measures the performance of the stocks of the 1,000 largest companies in the Russell 3000 Index, based on market capitalization. The Russell 1000 Value Index measures the performance of those stocks of the Russell 1000 Index with lower relative forecasted growth rates and price/book ratios.

**Small-cap index**

The **Russell 2000® Index** measures the performance of the stocks of the 2,000 smallest companies in the Russell 3000 Index, based on market capitalization.

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

Russell 1000, Russell 2000 and Russell 3000 are trademarks and service marks of Russell Investments. TIAA-CREF products are not promoted or sponsored by, or affiliated with, Russell Investments. MSCI makes no express or implied warranties or representations and shall have no liability whatsoever with respect to any MSCI data contained herein. This report is not approved, reviewed or produced by MSCI. S&P 500 is a registered trademark and service mark of the McGraw-Hill Companies, Inc.

# Important information about expenses

Simply divide your account value by $1,000 (for example, an $8,600 account value divided by $1,000 = 8.6), then multiply the result by the number in the first line under the heading "Expenses paid during period" to estimate the expenses you paid during the six-month period. Some funds have a contractual fee reimbursement. Had these not been in effect, fund expenses would have been higher.

**Hypothetical example for comparison purposes**

The second line in each share class's entry shows hypothetical account values and expenses based on the share class's actual expense ratio for the six-month period and an assumed 5% per year rate of return before expenses. This was not the share class's actual return.

This hypothetical example cannot be used to estimate the actual expenses you paid for the period but rather allows you to compare the ongoing costs of investing in the fund with the costs of other funds. To do so, compare this 5% hypothetical example with the 5% hypothetical examples that appear in the shareholder reports of other mutual funds.

# Equity Index Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Information technology | 17.6 |
| Financials | 17.6 |
| Health care | 12.7 |
| Consumer discretionary | 12.6 |
| Industrials | 11.6 |
| Energy | 9.7 |
| Consumer staples | 8.6 |
| Materials | 3.8 |
| Utilities | 3.2 |
| Telecommunication services | 2.2 |
| Short-term investments, other assets & liabilities, net | 0.4 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 49.1 |
| More than $15 billion–$50 billion | 23.6 |
| More than $2 billion–$15 billion | 22.2 |
| $2 billion or less | 5.1 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Equity Index Fund returned 7.85% for the Institutional Class, compared with the 7.83% return of its benchmark, the Russell 3000® Index. For the one-year period ended April 30, 2014, the fund returned 20.77%, versus 20.78% for the index. The table below shows returns for all share classes of the fund.

The fund's return includes a deduction for expenses, while the benchmark's does not. The fund had a risk profile similar to that of its benchmark.

### U.S. stocks advance amid mixed economic signals

The broad U.S. stock market, as measured by the Russell 3000 Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. After posting solid gains in November and December, the index declined 3.16% in January, when investors worried about the strength of the U.S. economy and signs of slowing growth in China and other emerging markets.

Although gross domestic product—the output of goods and services produced in the United States—increased at an estimated annual rate of 2.6% in the fourth quarter of 2013, it decreased 1.0% in the first three months of the new year. The slowdown, however, appeared to be partly the result of the winter's severe weather. By period-end, household spending had increased, and unemployment had dropped to 6.3% from 7.3% six months earlier.

During the period, the Federal Reserve began reducing its monthly purchases of U.S. Treasury and agency securities, designed to stimulate the economy by keeping interest rates low. In February, U.S. stocks climbed 4.74% after the Fed reaffirmed its commitment to an accommodative monetary policy until solid growth is achieved.

## Performance as of April 30, 2014

| Equity Index Fund | Inception date | Total return 6 months | Total return 1 year | Average annual total return 5 years | Average annual total return 10 years |
|---|---|---|---|---|---|
| **Institutional Class** | 7/1/1999 | 7.85% | 20.77% | 19.49% | 8.06% |
| **Premier Class** | 9/30/2009 | 7.72 | 20.57 | 19.31* | 7.98* |
| **Retirement Class** | 3/31/2006 | 7.65 | 20.37 | 19.16 | 7.84* |
| **Retail Class** | 3/31/2006 | 7.65 | 20.33 | 19.14 | 7.88* |
| Russell 3000 Index | — | 7.83 | 20.78 | 19.54 | 8.10 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

*   The performance shown for the Premier, Retirement and Retail classes that is prior to their respective inception dates is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier, Retirement and Retail classes. If those higher expenses had been reflected, the performance of these three classes shown for these periods would have been lower.

**Surrounded by uncertainty, investors take a defensive position**

For the six months, investors favored the stocks of large-capitalization companies because of their lower volatility and greater access to credit. Large caps climbed 8.25%, versus 7.76% for mid-cap stocks and 3.08% for small caps. At the same time, value stocks outperformed growth issues, 9.24% to 6.49%. (Returns by market capitalization and investment style are based on the Russell indexes.)

All ten industry sectors of the Russell 3000 Index advanced for the period. Leading the way were double-digit gains from three defensive sectors: utilities (up 12.8%), health care (up 10.3%) and energy (up 10.2%). Defensive stocks generally provide stable earnings even when economic growth is slow. These outsized results were tempered by lower returns from information technology (up 9.7%) and financials (up 7.0%), the benchmark's two largest sectors in terms of market capitalization on April 30, 2014. Consumer discretionary stocks lagged with a 2.0% return. Consumer discretionary and other cyclical stocks generally perform better when economic growth is strong.

**The benchmark's four largest stocks excel**

Reflecting investors' preference for large-cap stocks during the period, the four largest stocks in the Russell 3000 Index generated double-digit advances. Microsoft (up 15.8%) and Exxon Mobil (up 15.9%) led the charge, followed by Apple, the index's largest stock, up 14.2%, and Johnson & Johnson, up 10.9%. Rounding out the index's top five stocks, General Electric posted a modest 4.6% return for the six months.

## Expense example

### Six months ended April 30, 2014

| Equity Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,078.48 | $0.26 |
| Premier Class | 1,000.00 | 1,077.23 | 1.03 |
| Retirement Class | 1,000.00 | 1,076.54 | 1.54 |
| Retail Class | 1,000.00 | 1,076.46 | 1.85 |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,024.55 | 0.25 |
| Premier Class | 1,000.00 | 1,023.80 | 1.00 |
| Retirement Class | 1,000.00 | 1,023.31 | 1.51 |
| Retail Class | 1,000.00 | 1,023.01 | 1.81 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.05% for the Institutional Class, 0.20% for the Premier Class, 0.30% for the Retirement Class and 0.36% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Large-Cap Growth Index Fund

## Portfolio composition

| Sector | % of net assets as of 4/30/2014 |
|---|---|
| Information technology | 26.4 |
| Consumer discretionary | 18.6 |
| Industrials | 12.4 |
| Health care | 12.2 |
| Consumer staples | 12.0 |
| Financials | 6.3 |
| Energy | 5.0 |
| Materials | 4.5 |
| Telecommunication services | 2.2 |
| Utilities | 0.1 |
| Short-term investments, other assets & liabilities, net | 0.3 |
| Total | 100.0 |

## Holdings by company size

| Market capitalization | % of equity investments as of 4/30/2014 |
|---|---|
| More than $50 billion | 53.5 |
| More than $15 billion–$50 billion | 25.3 |
| More than $2 billion–$15 billion | 21.1 |
| $2 billion or less | 0.1 |
| Total | 100.0 |

## Performance for the six months ended April 30, 2014

The Large-Cap Growth Index Fund returned 6.87% for the Institutional Class, compared with the 6.95% return of its benchmark, the Russell 1000® Growth Index. For the one-year period ended April 30, 2014, the fund returned 20.51% versus 20.66% for the index. The table below shows returns for all share classes of the fund.

For the period, the fund's return trailed that of its benchmark, partly because of the effect of expenses. The fund's return includes a deduction for expenses, while the benchmark's does not. The fund had a risk profile similar to that of its benchmark.

### Large-cap growth stocks lag the broad market

The broad U.S. stock market, as measured by the Russell 3000® Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. Investors were in a defensive mode, as U.S. economic activity decreased markedly in the first quarter of 2014, and the Federal Reserve began to pare back its stimulus efforts. For the period, large-cap stocks outperformed smaller-cap issues, and value shares outperformed growth stocks.

The large-cap growth category lagged the 9.61% return of the large-cap value category, in part because the latter contained more high-performing financial and energy stocks. Within the growth category, however, large caps outpaced both small- and mid-cap issues, which gained 1.27% and 6.04%, respectively. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the ten years ended April 30, 2014, the Russell 1000 Growth Index produced an average annual return of 7.99%, performing broadly in line with the 7.95% average gain of the Russell 1000 Value Index and the 8.10% average return of the Russell 3000 Index.

### Performance as of April 30, 2014

| Large-Cap Growth Index Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| **Institutional Class** | 10/1/2002 | 6.87% | 20.51% | 19.38% | 7.89% |
| **Retirement Class** | 10/1/2002 | 6.79 | 20.26 | 19.10 | 7.60 |
| Russell 1000 Growth Index | — | 6.95 | 20.66 | 19.47 | 7.99 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

## Technology stocks fuel the benchmark's advance

Nine out of ten industry sectors of the Russell 1000 Growth Index registered positive returns for the six months, led by utilities, which rose 17.8%. Utilities benefited from the first-quarter economic slowdown, as companies in this sector tend to generate steady earnings even when the economy is less robust. Technology, the biggest sector in the index, climbed 9.4%. Industrials and health care gained 10.0% and 9.3%, respectively. Together, these three sectors represented more than one-half of the benchmark's total market capitalization on April 30, 2014.

Telecommunication services declined 3.3%, as fierce competition among companies in the sector put downward pressure on profit margins. And after soaring 40.3% in the previous twelve months, consumer discretionary stocks took a breather, rising a relatively modest 1.9% in this period.

## Technology issues shine among the five largest stocks

Three of the benchmark's five largest stocks—all technology bellwethers—scored above-benchmark gains for the six months. Microsoft led the way, surging 15.8%, in part because of optimism about new leadership at the company. Apple was not far behind with a 14.2% advance, while IBM returned 10.8%. In contrast, Coca-Cola (up 4.6%) and Verizon (down 5.4%) lagged.

## Expense example

### Six months ended April 30, 2014

| Large-Cap Growth Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,068.75 | $0.31 |
| Retirement Class | 1,000.00 | 1,067.89 | 1.59 |
| | | | |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,024.50 | 0.30 |
| Retirement Class | 1,000.00 | 1,023.26 | 1.56 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.06% for the Institutional Class and 0.31% for the Retirement Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Large-Cap Value Index Fund

## Performance for the six months ended April 30, 2014

The Large-Cap Value Index Fund returned 9.58% for the Institutional Class, compared with the 9.61% return of its benchmark, the Russell 1000® Value Index. For the one-year period ended April 30, 2014, the fund returned 20.77%, versus 20.90% for the index. The table below shows returns for all share classes of the fund.

For the period, the fund's return trailed that of its benchmark index, partly because of the effect of expenses. The fund's return includes a deduction for expenses, while the benchmark's does not. The fund had a risk profile similar to that of its benchmark.

## Large-cap value stocks benefit as investors turn from riskier assets

The broad U.S. stock market, as measured by the Russell 3000® Index, returned 7.83% for the reporting period, compared with 12.01% for the previous six months. Investors turned more defensive, as U.S. economic activity decreased markedly in the first quarter of 2014 and the Federal Reserve began paring its stimulus efforts. For the period, large-cap stocks outperformed smaller-cap issues, and value shares outperformed growth stocks.

Large-cap value stocks outpaced the 6.95% return of large-cap growth shares. The relative performance of large-cap growth stocks suffered, in part, from a substantially lower weighting in high-performing financial and energy stocks. Within the value category, large-cap issues outperformed small caps, which rose 4.97%, but slightly trailed the 9.69% rise in mid caps. (Returns by investment style and capitalization size are based on the Russell indexes.)

For the ten years ended April 30, 2014, the Russell 1000 Value Index posted an average annual gain of 7.95%, a showing on par with the 7.99% average return of the Russell 1000 Growth Index and the 8.10% average return of the Russell 3000 Index.

## Performance as of April 30, 2014

| Large-Cap Value Index Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| Institutional Class | 10/1/2002 | 9.58% | 20.77% | 19.41% | 7.88% |
| Retirement Class | 10/1/2002 | 9.38 | 20.47 | 19.10 | 7.59 |
| Russell 1000 Value Index | — | 9.61 | 20.90 | 19.52 | 7.95 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

## Expense example

### Six months ended April 30, 2014

| Large-Cap Value Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| | | $ | |
| Institutional Class | $1,000.00 | 1,095.79 | $ 0.31 |
| Retirement Class | 1,000.00 | 1,093.78 | 1.61 |
| | | | |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,024.50 | 0.30 |
| Retirement Class | 1,000.00 | 1,023.26 | 1.56 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.06% for the Institutional Class and 0.31% for the Retirement Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# S&P 500 Index Fund

### Performance for the six months ended April 30, 2014

The S&P 500 Index Fund returned 8.27% for the Institutional Class, compared with the 8.36% return of its benchmark, the S&P 500® Index. For the one-year period ended April 30, 2014, the fund returned 20.29%, versus 20.44% for the index. The table below shows returns for all share classes of the fund.

For the period, the fund's return trailed that of its benchmark index because of the effect of expenses. The fund's return includes a deduction for expenses, while the benchmark's does not. The fund had a risk profile similar to that of its benchmark.

### Stocks trudge ahead as investors turn more cautious

For the six-month period, large-cap U.S. stocks, as measured by the S&P 500 Index, generated a healthy gain and outperformed the 7.83% return of the Russell 3000® Index, a proxy for the broad domestic stock market.

Following the wide-ranging rally of U.S. equities in 2013, investors started 2014 by booking profits early in the new year. The S&P 500 Index began the year on a positive note but dropped considerably at the end of January. The index rebounded in February but was up and down in March due to geopolitical turmoil in Ukraine and investors' focus on the Federal Reserve's stance toward tapering asset purchases and the potential for interest-rate increases. Volatility was also fueled by slower economic activity resulting from harsh winter weather that hurt sales in the retail, auto and homebuilding segments of the market.

The benchmark's robust six-month performance lifted it above the broad U.S. stock market, as investors increasingly sought the strength and stability of larger issues. The performance of the Russell 3000 Index was hampered by its sizable position in small- and mid-cap issues, both of which underperformed large caps for the period.

### Performance as of April 30, 2014

| S&P 500 Index Fund | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| **Institutional Class** | 10/1/2002 | 8.27% | 20.29% | 19.03% | 7.60% |
| **Retirement Class** | 10/1/2002 | 8.17 | 20.06 | 18.75 | 7.30 |
| S&P 500 Index | — | 8.36 | 20.44 | 19.14 | 7.67 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

## Expense example

### Six months ended April 30, 2014

| S&P 500 Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| | $ | $ | |
| Institutional Class | 1,000.00 | 1,082.68 | $ 0.31 |
| Retirement Class | 1,000.00 | 1,081.70 | 1.60 |
| | | | |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,024.50 | 0.30 |
| Retirement Class | 1,000.00 | 1,023.26 | 1.56 |

\* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.06% for the Institutional Class and 0.31% for the Retirement Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

TIAA-CREF Funds: Equity Index Funds ■ 2014 Semiannual Report     13

# Small-Cap Blend Index Fund

## Performance for the six months ended April 30, 2014

The Small-Cap Blend Index Fund returned 3.19% for the Institutional Class, compared with the 3.08% return of its benchmark, the Russell 2000® Index. For the one-year period ended April 30, 2014, the fund returned 20.74% versus 20.50% for the index. The table below shows returns for all share classes of the fund.

For the six-month period, the fund benefited from participating in a securities-lending program, which helped the fund outperform its benchmark, despite the effect of expenses. The fund's return includes a deduction for expenses, while the benchmark's does not. The fund had a risk profile similar to that of its benchmark.

## Small caps generate gains but lag the broad market

For the six-month period, small-cap stocks posted an advance but failed to keep pace with the 7.83% return of the broad U.S. stock market as measured by the Russell 3000® Index. After ending the last two months of 2013 up, small-cap equities posted negative returns in three of the first four months of 2014 as investors worried about the strength of the U.S. economy and signs of slowing growth in China and other emerging markets. Investors were in a defensive mode, as gross domestic product—the output of goods and services produced in the United States—decreased 1.0% in the first three months of the new year and the Federal Reserve began to pare back its stimulus efforts.

Within the small-cap segment, value stocks easily outpaced growth issues, 4.97% to 1.27%. (Returns by investment style and capitalization size are based on the Russell indexes.)

## Performance as of April 30, 2014

| Small-Cap Blend Index Fund* | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| Institutional Class | 10/1/2002 | 3.19% | 20.74% | 19.88% | 8.70% |
| Retirement Class | 10/1/2002 | 3.02 | 20.34 | 19.58 | 8.43 |
| Russell 2000 Index | — | 3.08 | 20.50 | 19.84 | 8.67 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.

## Expense example

### Six months ended April 30, 2014

| Small-Cap Blend Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13-4/30/14 |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $ 1,000.00 | $ 1,031.94 | $0.30 |
| Retirement Class | 1,000.00 | 1,030.16 | 1.56 |
| | | | |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,024.50 | 0.30 |
| Retirement Class | 1,000.00 | 1,023.26 | 1.56 |

* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014.The fund's annualized six-month expense ratio for that period was 0.06% for the Institutional Class and 0.31% for the Retirement Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

TIAA-CREF Funds: Equity Index Funds ▪ 2014 Semiannual Report 15

# Emerging Markets Equity Index Fund

### Performance for the six months ended April 30, 2014

The Emerging Markets Equity Index Fund returned -2.87% for the Institutional Class, compared with the -2.98% return of its benchmark, the MSCI Emerging Markets Index. For the one-year period ended April 30, 2014, the fund returned -1.97%, versus -1.84 for the index. The table below shows returns for all share classes of the fund. For the period, the fund's return trailed that of its benchmark index because of the effect of expenses. The fund's return includes a deduction for expenses, while the benchmark's does not. The fund had a risk profile similar to that of its benchmark.

### Emerging stocks lag developed markets

The MSCI Emerging Markets Index posted a modest loss for the period, trailing the 4.44% return of the 21 developed nations that comprise the MSCI EAFE Index and the 7.83% advance of the broad U.S. stock market, as measured by the Russell 3000® Index. Investors favored developed market equities because many developed economies were gathering strength while emerging market economies were generally losing momentum.

In the first three months of the period, the MSCI Emerging Markets Index slid 9.19%, in part due to investor concerns about slowing economic growth in China and the Federal Reserve's decision to start scaling back its bond purchases. However, emerging market equities rallied 6.84% from February through April, aided by signs that the Chinese government was committed to boosting growth.

For the six months, a rising dollar lowered the return of the MSCI Emerging Markets Index for U.S. investors. In terms of local currencies, the index fell 1.72%.

### Performance as of April 30, 2014

| Emerging Markets Equity Index Fund* | Inception date | Total return | | Average annual total return since inception |
|---|---|---|---|---|
| | | 6 months | 1 year | |
| Institutional Class | 8/31/2010 | −2.87% | −1.97% | 2.45% |
| Premier Class | 8/31/2010 | −2.88 | −2.07 | 2.32 |
| Retirement Class | 8/31/2010 | −2.93 | −2.21 | 2.21 |
| Retail Class | 8/31/2010 | −2.97 | −2.34 | 2.07 |
| MSCI Emerging Markets Index | — | −2.98 | −1.84 | 3.12† |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.
† Performance is calculated from the inception date of the Institutional Class.

## Expense example

### Six months ended April 30, 2014

| Emerging Markets Equity Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expense paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $ 971.27 | $1.17 |
| Premier Class | 1,000.00 | 971.20 | 1.95 |
| Retirement Class | 1,000.00 | 970.67 | 2.39 |
| Retail Class | 1,000.00 | 970.30 | 3.13 |
| | | | |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,023.60 | 1.20 |
| Premier Class | 1,000.00 | 1,022.81 | 2.01 |
| Retirement Class | 1,000.00 | 1,022.36 | 2.46 |
| Retail Class | 1,000.00 | 1,021.62 | 3.21 |

* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.24% for the Institutional Class, 0.40% for the Premier Class, 0.49% for the Retirement Class and 0.64% for the Retail Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

TIAA-CREF Funds: Equity Index Funds ■ 2014 Semiannual Report 17

# International Equity Index Fund

**Performance for the six months ended April 30, 2014**

The International Equity Index Fund returned 4.85% for the Institutional Class, compared with the 4.44% return of its benchmark, the MSCI EAFE Index. For the one-year period ended April 30, 2014, the fund returned 13.74% versus 13.35% for the index. The table below shows returns for all share classes of the fund.

For the six-month period, the fund benefited from participating in a securities-lending program and outperformed its benchmark despite the effect of expenses. The fund's return includes a deduction for expenses, while the benchmark's does not. The fund had a risk profile similar to that of its benchmark.

**International developed market stocks lag U.S. but lead emerging markets**

For the six months, the MSCI EAFE Index, which measures stock performance in 21 developed market nations outside North America, trailed the 7.83% return of the broad U.S. stock market, as measured by the Russell 3000® Index, but it outperformed the MSCI Emerging Markets Index, which dropped 2.98%. Investors favored stocks in developed markets where many economies were gathering strength, while emerging market economies were generally losing momentum.

Following its strong finish in 2013, the EAFE dropped 4.03% in January amid delayed structural reforms in Japan and concerns about slowing economic growth, particularly in China and other emerging markets. The EAFE returned -1.84% for the first three months of the period but rallied 6.40% from February through April.

For the six months, a falling dollar relative to the pound and euro increased the return of the EAFE for U.S. investors. (The dollar was stronger against the yen.) In terms of local currencies, the index rose 3.48%.

**Performance as of April 30, 2014**

| International Equity Index Fund* | Inception date | Total return | | Average annual total return | |
|---|---|---|---|---|---|
| | | 6 months | 1 year | 5 years | 10 years |
| **Institutional Class** | 10/1/2002 | 4.85% | 13.74% | 13.86% | 7.05% |
| **Premier Class** | 9/30/2009 | 4.82 | 13.61 | 13.71† | 6.98† |
| **Retirement Class** | 10/1/2002 | 4.77 | 13.49 | 13.58 | 6.77 |
| MSCI EAFE Index | — | 4.44 | 13.35 | 13.58 | 6.93 |

*The returns in this report show past performance, which is no guarantee of future results. The returns do not reflect taxes that a shareholder would pay on fund distributions or on the sale of fund shares. Returns and the principal value of your investment will fluctuate. Current performance may be higher or lower than that shown, and you may have a gain or a loss when you redeem your shares. For current performance information, including performance to the most recent month-end, please visit tiaa-cref.org. Performance may reflect waivers or reimbursements of certain expenses. Absent these waivers or reimbursement arrangements, performance may be lower.*

You cannot invest directly in any index. Index returns do not include a deduction for fees or expenses.

\* Shares held 60 calendar days or less may be subject to a redemption fee of 2%. Please see the prospectus for details.

† The performance shown for the Premier Class that is prior to its inception date is based on the performance of the fund's Institutional Class. The performance for these periods has not been restated to reflect the higher expenses of the Premier Class. If those higher expenses had been reflected, the performance of the Premier Class shown for these periods would have been lower.

## Expense example

### Six months ended April 30, 2014

| International Equity Index Fund | Beginning account value (11/1/13) | Ending account value (4/30/14) | Expenses paid during period* (11/1/13– 4/30/14) |
|---|---|---|---|
| **Actual return** | | | |
| Institutional Class | $1,000.00 | $1,048.50 | $0.30 |
| Premier Class | 1,000.00 | 1,048.18 | 1.07 |
| Retirement Class | 1,000.00 | 1,047.65 | 1.57 |
| | | | |
| **5% annual hypothetical return** | | | |
| Institutional Class | 1,000.00 | 1,024.50 | 0.30 |
| Premier Class | 1,000.00 | 1,023.75 | 1.05 |
| Retirement Class | 1,000.00 | 1,023.26 | 1.56 |

* "Expenses paid during period" is based on the fund's actual expense ratio for the most recent fiscal half-year, multiplied by the average account value over the six-month period, multiplied by 181/365. There were 181 days in the six months ended April 30, 2014. The fund's annualized six-month expense ratio for that period was 0.06% for the Institutional Class, 0.21% for the Premier Class and 0.31% for the Retirement Class. The expense charges of one or more of the fund's share classes may at times reflect a reimbursement. Please see the prospectus for an explanation, including the date on which this reimbursement is scheduled to end. Without any such reimbursement, the expenses of the affected share classes would be higher and the fund's performance lower.

For more information about this expense example, please see page 5.

# Summary portfolio of investments (unaudited)

**Equity Index Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **COMMON STOCKS** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS | | $101,300,535 | 1.2% |
| BANKS | | | |
| 4,258,632 | Bank of America Corp | 64,475,689 | 0.8 |
| 1,202,531 | Citigroup, Inc | 57,613,260 | 0.7 |
| 1,492,492 | JPMorgan Chase & Co | 83,549,702 | 1.0 |
| 1,906,005 | Wells Fargo & Co | 94,614,088 | 1.1 |
| | Other | 192,807,078 | 2.3 |
| | | 493,059,817 | 5.9 |
| CAPITAL GOODS | | | |
| 273,176 | 3M Co | 37,996,050 | 0.5 |
| 300,222 | Boeing Co | 38,734,642 | 0.5 |
| 4,080,923 | General Electric Co | 109,736,019 | 1.3 |
| 363,681 | United Technologies Corp | 43,034,373 | 0.5 |
| | Other | 477,778,466 | 5.7 |
| | | 707,279,550 | 8.5 |
| COMMERCIAL & PROFESSIONAL SERVICES | | 81,146,306 | 1.0 |
| CONSUMER DURABLES & APPAREL | | 128,542,701 | 1.5 |
| CONSUMER SERVICES | | | |
| 396,663 | McDonald's Corp | 40,213,695 | 0.5 |
| | Other | 137,564,383 | 1.6 |
| | | 177,778,078 | 2.1 |
| DIVERSIFIED FINANCIALS | | | |
| 375,281 | American Express Co | 32,810,818 | 0.4 |
| | Other | 291,239,100 | 3.5 |
| | | 324,049,918 | 3.9 |
| ENERGY | | | |
| 765,277 | Chevron Corp | 96,057,569 | 1.2 |
| 483,751 | ConocoPhillips | 35,947,537 | 0.4 |
| 1,758,675 d | Exxon Mobil Corp | 180,105,907 | 2.2 |
| 526,084 | Schlumberger Ltd | 53,423,830 | 0.6 |
| | Other | 443,334,790 | 5.3 |
| | | 808,869,633 | 9.7 |
| FOOD & STAPLES RETAILING | | | |
| 483,525 | CVS Corp | 35,161,938 | 0.4 |
| 636,695 | Wal-Mart Stores, Inc | 50,750,958 | 0.6 |
| | Other | 83,181,095 | 1.0 |
| | | 169,093,991 | 2.0 |
| FOOD, BEVERAGE & TOBACCO | | | |
| 792,563 | Altria Group, Inc | 31,789,702 | 0.4 |
| 1,511,522 | Coca-Cola Co | 61,654,983 | 0.7 |
| 610,206 | PepsiCo, Inc | 52,410,593 | 0.6 |
| 646,275 | Philip Morris International, Inc | 55,211,273 | 0.7 |
| | Other | 185,119,206 | 2.2 |
| | | 386,185,757 | 4.6 |
| HEALTH CARE EQUIPMENT & SERVICES | | 364,283,261 | 4.4 |
| HOUSEHOLD & PERSONAL PRODUCTS | | | |
| 1,082,088 | Procter & Gamble Co | 89,326,364 | 1.1 |
| | Other | 69,805,127 | 0.8 |
| | | 159,131,491 | 1.9 |

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| INSURANCE | | | |
| 583,905 | American International Group, Inc | $ 31,022,872 | 0.4% |
| 710,559 * | Berkshire Hathaway, Inc (Class B) | 91,555,527 | 1.1 |
| | Other | 225,352,819 | 2.7 |
| | | 347,931,218 | 4.2 |
| MATERIALS | | 319,000,648 | 3.8 |
| MEDIA | | | |
| 1,037,048 | Comcast Corp (Class A) | 53,677,605 | 0.6 |
| 710,369 | Walt Disney Co | 56,360,676 | 0.7 |
| | Other | 189,025,859 | 2.3 |
| | | 299,064,140 | 3.6 |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | |
| 624,962 | AbbVie, Inc | 32,548,021 | 0.4 |
| 296,901 | Amgen, Inc | 33,178,687 | 0.4 |
| 647,967 | Bristol-Myers Squibb Co | 32,456,667 | 0.4 |
| 603,538 * | Gilead Sciences, Inc | 47,371,698 | 0.6 |
| 1,108,556 | Johnson & Johnson | 112,285,637 | 1.4 |
| 1,194,576 | Merck & Co, Inc | 69,954,370 | 0.8 |
| 2,641,144 | Pfizer, Inc | 82,614,984 | 1.0 |
| | Other | 286,676,849 | 3.4 |
| | | 697,086,913 | 8.4 |
| REAL ESTATE | | 297,827,322 | 3.6 |
| RETAILING | | | |
| 145,477 * | Amazon.com, Inc | 44,243,920 | 0.5 |
| 542,923 | Home Depot, Inc | 43,167,808 | 0.5 |
| | Other | 253,202,208 | 3.1 |
| | | 340,613,936 | 4.1 |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | |
| 1,965,124 | Intel Corp | 52,449,160 | 0.6 |
| | Other | 133,810,428 | 1.6 |
| | | 186,259,588 | 2.2 |
| SOFTWARE & SERVICES | | | |
| 674,018 * | Facebook, Inc | 40,292,796 | 0.5 |
| 106,511 * | Google, Inc | 56,095,083 | 0.7 |
| 106,511 * | Google, Inc (Class A) | 56,970,604 | 0.7 |
| 386,113 | International Business Machines Corp | 75,859,621 | 0.9 |
| 462,760 | Mastercard, Inc (Class A) | 34,035,998 | 0.4 |
| 3,295,271 | Microsoft Corp | 133,128,948 | 1.6 |
| 1,328,467 | Oracle Corp | 54,307,731 | 0.7 |
| 206,697 | Visa, Inc (Class A) | 41,878,879 | 0.5 |
| | Other | 319,296,495 | 3.8 |
| | | 811,866,155 | 9.8 |
| TECHNOLOGY HARDWARE & EQUIPMENT | | | |
| 340,777 | Apple, Inc | 201,089,100 | 2.4 |
| 2,113,266 | Cisco Systems, Inc | 48,837,577 | 0.6 |
| 682,973 | Qualcomm, Inc | 53,756,805 | 0.7 |
| | Other | 166,995,251 | 2.0 |
| | | 470,678,733 | 5.7 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Equity Index Fund ■ April 30, 2014**

| Shares | Company | | Value | % of net assets |
|---|---|---|---:|---:|
| **TELECOMMUNICATION SERVICES** | | | | |
| 2,124,779 | AT&T, Inc | $ | 75,854,610 | 0.9% |
| 1,629,776 | Verizon Communications, Inc | | 76,159,433 | 0.9 |
| | Other | | 32,320,534 | 0.4 |
| | | | 184,334,577 | 2.2 |
| **TRANSPORTATION** | | | | |
| 184,812 | Union Pacific Corp | | 35,193,749 | 0.4 |
| | Other | | 141,770,391 | 1.7 |
| | | | 176,964,140 | 2.1 |
| **UTILITIES** | | | 264,199,211 | 3.2 |
| | **TOTAL COMMON STOCKS** | | | |
| | *(Cost $5,733,393,804)* | | **8,296,547,619** | **99.6** |
| **RIGHTS / WARRANTS** | | | | |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | 1,604 | 0.0 |
| TELECOMMUNICATION SERVICES | | | 49,856 | 0.0 |
| | **TOTAL RIGHTS / WARRANTS** | | | |
| | *(Cost $49,856)* | | **51,460** | **0.0** |

| Principal | Issuer | | | |
|---|---|---|---:|---:|
| **SHORT-TERM INVESTMENTS** | | | | |
| | GOVERNMENT AGENCY DEBT | | 7,999,822 | 0.1 |

| Shares | Company | | | |
|---|---|---|---:|---:|
| **INVESTMENTS IN REGISTERED INVESTMENT COMPANIES** | | | | |
| 250,136,453  a,c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | 250,136,453 | 3.0 |
| | | | 250,136,453 | 3.0 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | |
| | *(Cost $258,136,275)* | | **258,136,275** | **3.1** |
| | **TOTAL PORTFOLIO** | | | |
| | *(Cost $5,991,579,935)* | | **8,554,735,354** | **102.7** |
| | OTHER ASSETS & LIABILITIES, NET | | (224,636,939) | (2.7) |
| | **NET ASSETS** | | **$8,330,098,415** | **100.0%** |

\*    Non-income producing.

a    Affiliated holding.

c    Investments made with cash collateral received from securities on loan.

d    All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

The aggregate value of securities on loan is $244,476,887.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Large-Cap Growth Index Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets | Shares | Company | Value | % of net assets |
|---|---|---|---|---|---|---|---|
| **COMMON STOCKS** | | | | INSURANCE | | $ 15,700,989 | 1.0% |
| | | | | MATERIALS | | | |
| AUTOMOBILES & COMPONENTS | | $ 17,895,780 | 1.1% | 154,170 | Du Pont (E.I.) de Nemours & Co | 10,378,724 | 0.6 |
| BANKS | | 842,739 | 0.1 | 89,380 | Monsanto Co | 9,894,366 | 0.6 |
| CAPITAL GOODS | | | | | Other | 54,230,875 | 3.3 |
| 97,639 | 3M Co | 13,580,609 | 0.8 | | | 74,503,965 | 4.5 |
| 126,954 | Boeing Co | 16,379,605 | 1.0 | | | | |
| 131,556 | Honeywell International, Inc | 12,221,552 | 0.8 | MEDIA | | | |
| 143,927 | United Technologies Corp | 17,030,882 | 1.0 | 405,723 | Comcast Corp (Class A) | 21,000,223 | 1.3 |
| | Other | 83,282,829 | 5.1 | | Other | 59,641,494 | 3.6 |
| | | 142,495,477 | 8.7 | | | 80,641,717 | 4.9 |
| COMMERCIAL & PROFESSIONAL SERVICES | | 12,965,774 | 0.8 | PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | |
| CONSUMER DURABLES & APPAREL | | | | 264,861 | AbbVie, Inc | 13,793,961 | 0.8 |
| 118,676 | Nike, Inc (Class B) | 8,657,414 | 0.5 | 49,523 | Allergan, Inc | 8,212,894 | 0.5 |
| | Other | 26,180,144 | 1.6 | 125,467 | Amgen, Inc | 14,020,937 | 0.9 |
| | | 34,837,558 | 2.1 | 39,721 * | Biogen Idec, Inc | 11,404,693 | 0.7 |
| | | | | 236,684 | Bristol-Myers Squibb Co | 11,855,502 | 0.7 |
| CONSUMER SERVICES | | | | 69,808 * | Celgene Corp | 10,262,474 | 0.6 |
| 167,610 | McDonald's Corp | 16,992,302 | 1.0 | 255,349 * | Gilead Sciences, Inc | 20,042,343 | 1.2 |
| 125,210 | Starbucks Corp | 8,842,330 | 0.5 | | Other | 54,228,614 | 3.3 |
| | Other | 28,803,473 | 1.8 | | | 143,821,418 | 8.7 |
| | | 54,638,105 | 3.3 | REAL ESTATE | | 34,529,115 | 2.1 |
| DIVERSIFIED FINANCIALS | | | | RETAILING | | | |
| 158,782 | American Express Co | 13,882,310 | 0.8 | 61,548 * | Amazon.com, Inc | 18,718,593 | 1.2 |
| 161,600 e | iShares Russell 1000 Growth Index Fund | 13,994,560 | 0.9 | 230,257 | Home Depot, Inc | 18,307,734 | 1.1 |
| | Other | 25,399,084 | 1.5 | 8,633 * | Priceline.com, Inc | 9,994,856 | 0.6 |
| | | 53,275,954 | 3.2 | | Other | 70,756,329 | 4.3 |
| ENERGY | | | | | | 117,777,512 | 7.2 |
| 85,365 | EOG Resources, Inc | 8,365,770 | 0.5 | SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | |
| 141,278 | Halliburton Co | 8,910,404 | 0.5 | 185,728 | Texas Instruments, Inc | 8,441,338 | 0.5 |
| 222,398 | Schlumberger Ltd | 22,584,517 | 1.4 | | Other | 20,867,923 | 1.3 |
| | Other | 42,076,946 | 2.6 | | | 29,309,261 | 1.8 |
| | | 81,937,637 | 5.0 | | | | |
| FOOD & STAPLES RETAILING | | | | SOFTWARE & SERVICES | | | |
| 72,917 | Costco Wholesale Corp | 8,435,039 | 0.5 | 107,289 | Accenture plc | 8,606,724 | 0.5 |
| 119,518 | Walgreen Co | 8,115,272 | 0.5 | 217,105 * | eBay, Inc | 11,252,552 | 0.7 |
| 179,458 | Wal-Mart Stores, Inc | 14,304,597 | 0.9 | 285,308 * | Facebook, Inc | 17,055,712 | 1.0 |
| | Other | 10,394,943 | 0.6 | 45,134 * | Google, Inc | 23,770,272 | 1.4 |
| | | 41,249,851 | 2.5 | 45,143 * | Google, Inc (Class A) | 24,146,088 | 1.5 |
| FOOD, BEVERAGE & TOBACCO | | | | 163,584 | International Business Machines Corp | 32,139,349 | 2.0 |
| 335,950 | Altria Group, Inc | 13,474,954 | 0.8 | 195,565 | Mastercard, Inc (Class A) | 14,383,806 | 0.9 |
| 640,602 | Coca-Cola Co | 26,130,156 | 1.6 | 1,398,117 | Microsoft Corp | 56,483,927 | 3.4 |
| 259,008 | PepsiCo, Inc | 22,246,197 | 1.3 | 562,526 | Oracle Corp | 22,996,063 | 1.4 |
| 273,855 | Philip Morris International, Inc | 23,395,433 | 1.4 | 87,399 | Visa, Inc (Class A) | 17,707,911 | 1.1 |
| | Other | 45,446,333 | 2.8 | | Other | 66,071,750 | 4.0 |
| | | 130,693,073 | 7.9 | | | 294,614,154 | 17.9 |
| HEALTH CARE EQUIPMENT & SERVICES | | 57,354,903 | 3.5 | TECHNOLOGY HARDWARE & EQUIPMENT | | | |
| HOUSEHOLD & PERSONAL PRODUCTS | | | | 109,287 d | Apple, Inc | 64,489,166 | 3.9 |
| 157,000 * | Colgate-Palmolive Co | 10,566,100 | 0.6 | 289,194 | Qualcomm, Inc | 22,762,460 | 1.4 |
| | Other | 14,960,470 | 0.9 | | Other | 21,381,421 | 1.3 |
| | | 25,526,570 | 1.5 | | | 108,633,047 | 6.6 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Large-Cap Growth Index Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **TELECOMMUNICATION SERVICES** | | | |
| 691,236 | Verizon Communications, Inc | $  32,301,458 | 2.0% |
| | Other | 4,122,049 | 0.2 |
| | | 36,423,507 | 2.2 |
| **TRANSPORTATION** | | | |
| 78,182 | Union Pacific Corp | 14,888,198 | 0.9 |
| 120,731 | United Parcel Service, Inc (Class B) | 11,892,004 | 0.7 |
| | Other | 21,888,416 | 1.4 |
| | | 48,668,618 | 3.0 |
| **UTILITIES** | | 2,185,237 | 0.1 |
| | **TOTAL COMMON STOCKS** | | |
| | *(Cost $1,230,407,316)* | **1,640,521,961** | **99.7** |

**SHORT-TERM INVESTMENTS**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **INVESTMENTS IN REGISTERED INVESTMENT COMPANIES** | | | |
| 29,470,610 | c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 29,470,610 | 1.8 |
| | | 29,470,610 | 1.8 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | |
| | *(Cost $29,470,610)* | **29,470,610** | **1.8** |
| | **TOTAL PORTFOLIO** | | |
| | *(Cost $1,259,877,926)* | **1,669,992,571** | **101.5** |
| | OTHER ASSETS & LIABILITIES, NET | (23,960,502) | (1.5) |
| | **NET ASSETS** | **$1,646,032,069** | **100.0%** |

---

\*   Non-income producing.

c   Investments made with cash collateral received from securities on loan.

d   All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.

e   All or a portion of these securities are out on loan. The aggregate value of securities on loan is $28,983,250.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Large-Cap Value Index Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **COMMON STOCKS** | | | |
| AUTOMOBILES & COMPONENTS | | | |
| 513,332 | Ford Motor Co | $ 8,290,312 | 0.4% |
| 254,330 | General Motors Co | 8,769,298 | 0.5 |
| | Other | 9,840,386 | 0.5 |
| | | 26,899,996 | 1.4 |
| BANKS | | | |
| 2,209,716 | Bank of America Corp | 33,455,100 | 1.7 |
| 623,381 | Citigroup, Inc | 29,866,184 | 1.5 |
| 775,256 | JPMorgan Chase & Co | 43,398,831 | 2.2 |
| 108,591 | PNC Financial Services Group, Inc | 9,125,987 | 0.4 |
| 379,383 | US Bancorp | 15,471,239 | 0.8 |
| 990,276 | Wells Fargo & Co | 49,157,301 | 2.4 |
| | Other | 45,184,672 | 2.3 |
| | | 225,659,314 | 11.3 |
| CAPITAL GOODS | | | |
| 110,485 | Caterpillar, Inc | 11,645,119 | 0.6 |
| 2,120,879 | General Electric Co | 57,030,436 | 2.9 |
| | Other | 92,315,243 | 4.6 |
| | | 160,990,798 | 8.1 |
| COMMERCIAL & PROFESSIONAL SERVICES | | 14,730,438 | 0.7 |
| CONSUMER DURABLES & APPAREL | | 13,442,780 | 0.7 |
| CONSUMER SERVICES | | 13,338,234 | 0.7 |
| DIVERSIFIED FINANCIALS | | | |
| 238,062 | Bank of New York Mellon Corp | 8,063,160 | 0.4 |
| 119,819 | Capital One Financial Corp | 8,854,624 | 0.4 |
| 94,045 | Goldman Sachs Group, Inc | 15,030,272 | 0.8 |
| 136,000 e | iShares Russell 1000 Value Index Fund | 13,243,680 | 0.7 |
| 312,014 | Morgan Stanley | 9,650,593 | 0.5 |
| | Other | 52,787,821 | 2.6 |
| | | 107,630,150 | 5.4 |
| ENERGY | | | |
| 97,201 | Anadarko Petroleum Corp | 9,624,843 | 0.5 |
| 397,610 | Chevron Corp | 49,908,007 | 2.5 |
| 250,782 | ConocoPhillips | 18,635,611 | 0.9 |
| 913,954 d | Exxon Mobil Corp | 93,598,029 | 4.7 |
| 165,247 | Occidental Petroleum Corp | 15,822,400 | 0.8 |
| 120,528 | Phillips 66 | 10,030,340 | 0.5 |
| | Other | 101,358,632 | 5.1 |
| | | 298,977,862 | 15.0 |
| FOOD & STAPLES RETAILING | | | |
| 222,257 | CVS Corp | 16,162,529 | 0.8 |
| 111,113 | Wal-Mart Stores, Inc | 8,856,817 | 0.4 |
| | Other | 7,786,738 | 0.4 |
| | | 32,806,084 | 1.6 |
| FOOD, BEVERAGE & TOBACCO | | | |
| 366,012 | Mondelez International, Inc | 13,048,328 | 0.7 |
| | Other | 20,117,349 | 1.0 |
| | | 33,165,677 | 1.7 |
| HEALTH CARE EQUIPMENT & SERVICES | | | |
| 319,741 | Abbott Laboratories | $ 12,386,766 | 0.6% |
| 208,396 | Medtronic, Inc | 12,257,853 | 0.6 |
| 209,215 | UnitedHealth Group, Inc | 15,699,494 | 0.8 |
| | Other | 56,209,512 | 2.8 |
| | | 96,553,625 | 4.8 |
| HOUSEHOLD & PERSONAL PRODUCTS | | | |
| 562,164 | Procter & Gamble Co | 46,406,638 | 2.3 |
| | Other | 3,362,121 | 0.2 |
| | | 49,768,759 | 2.5 |
| INSURANCE | | | |
| 302,815 | American International Group, Inc | 16,088,561 | 0.8 |
| 369,130 * | Berkshire Hathaway, Inc (Class B) | 47,562,401 | 2.4 |
| 183,378 | MetLife, Inc | 9,599,838 | 0.5 |
| | Other | 79,954,172 | 4.0 |
| | | 153,204,972 | 7.7 |
| MATERIALS | | | |
| 215,600 | Dow Chemical Co | 10,758,440 | 0.5 |
| | Other | 47,081,377 | 2.4 |
| | | 57,839,817 | 2.9 |
| MEDIA | | | |
| 181,710 | Time Warner, Inc | 12,076,447 | 0.6 |
| 287,389 | Walt Disney Co | 22,801,443 | 1.1 |
| | Other | 17,355,499 | 0.9 |
| | | 52,233,389 | 2.6 |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | |
| 158,793 | Eli Lilly & Co | 9,384,666 | 0.5 |
| 501,814 | Johnson & Johnson | 50,828,740 | 2.5 |
| 619,358 | Merck & Co, Inc | 36,269,605 | 1.8 |
| 1,371,808 | Pfizer, Inc | 42,910,154 | 2.2 |
| 80,190 | Thermo Electron Corp | 9,141,660 | 0.5 |
| | Other | 16,513,172 | 0.8 |
| | | 165,047,997 | 8.3 |
| REAL ESTATE | | 83,584,219 | 4.2 |
| RETAILING | | 18,874,568 | 0.9 |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | |
| 953,336 | Intel Corp | 25,444,538 | 1.3 |
| | Other | 23,380,002 | 1.1 |
| | | 48,824,540 | 2.4 |
| SOFTWARE & SERVICES | | 32,296,542 | 1.6 |
| TECHNOLOGY HARDWARE & EQUIPMENT | | | |
| 43,032 | Apple, Inc | 25,392,753 | 1.3 |
| 1,096,185 | Cisco Systems, Inc | 25,332,835 | 1.3 |
| 398,741 | Hewlett-Packard Co | 13,182,378 | 0.6 |
| | Other | 30,701,033 | 1.5 |
| | | 94,608,999 | 4.7 |
| TELECOMMUNICATION SERVICES | | | |
| 1,103,501 | AT&T, Inc | 39,394,986 | 2.0 |
| | Other | 9,524,496 | 0.5 |
| | | 48,919,482 | 2.5 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Large-Cap Value Index Fund ▪ April 30, 2014**

| Shares | Company | | Value | % of net assets |
|---|---|---|---|---|
| **TRANSPORTATION** | | | | |
| 60,601 | FedEx Corp | $ | 8,256,886 | 0.4% |
| | Other | | 17,737,051 | 0.9 |
| | | | 25,993,937 | 1.3 |
| **UTILITIES** | | | | |
| 118,488 | Dominion Resources, Inc | | 8,595,120 | 0.4 |
| 144,755 | Duke Energy Corp | | 10,782,800 | 0.6 |
| 87,098 | NextEra Energy, Inc | | 8,696,735 | 0.4 |
| 178,527 | Southern Co | | 8,181,892 | 0.4 |
| | Other | | 87,433,931 | 4.4 |
| | | | 123,690,478 | 6.2 |
| | **TOTAL COMMON STOCKS** | | | |
| | *(Cost $1,623,827,641)* | | **1,979,082,657** | **99.2** |

| Principal | Issuer | | | |
|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS** | | | | |
| | GOVERNMENT AGENCY DEBT | | 7,999,790 | 0.4 |

| Shares | Company | | Value | % of net assets |
|---|---|---|---|---|
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | | |
| 30,640,318 | c TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ | 30,640,318 | 1.5% |
| | | | 30,640,318 | 1.5 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | |
| | *(Cost $38,640,108)* | | **38,640,108** | **1.9** |
| | **TOTAL PORTFOLIO** | | | |
| | *(Cost $1,662,467,749)* | | **2,017,722,765** | **101.1** |
| | OTHER ASSETS & LIABILITIES, NET | | (22,382,387) | (1.1) |
| | **NET ASSETS** | | **$1,995,340,378** | **100.0%** |

\*  Non-income producing.
c  Investments made with cash collateral received from securities on loan.
d  All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.
e  All or a portion of these securities are out on loan. The aggregate value of securities on loan is $30,092,412.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**S&P 500 Index Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| **COMMON STOCKS** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS | | $ 25,036,912 | 1.1% |
| BANKS | | | |
| 1,362,026 | Bank of America Corp | 20,621,074 | 0.9 |
| 391,313 | Citigroup, Inc | 18,747,806 | 0.9 |
| 487,090 | JPMorgan Chase & Co | 27,267,298 | 1.3 |
| 615,730 | Wells Fargo & Co | 30,564,837 | 1.4 |
| | Other | 33,120,586 | 1.5 |
| | | 130,321,601 | 6.0 |
| CAPITAL GOODS | | | |
| 81,104 | 3M Co | 11,280,755 | 0.5 |
| 87,990 | Boeing Co | 11,352,470 | 0.5 |
| 1,292,114 | General Electric Co | 34,744,946 | 1.6 |
| 108,367 | United Technologies Corp | 12,823,067 | 0.6 |
| | Other | 105,057,074 | 4.9 |
| | | 175,258,312 | 8.1 |
| COMMERCIAL & PROFESSIONAL SERVICES | | 14,347,030 | 0.7 |
| CONSUMER DURABLES & APPAREL | | 28,735,866 | 1.3 |
| CONSUMER SERVICES | | | |
| 127,530 | McDonald's Corp | 12,928,992 | 0.6 |
| | Other | 24,907,804 | 1.1 |
| | | 37,836,796 | 1.7 |
| DIVERSIFIED FINANCIALS | | | |
| 117,721 | American Express Co | 10,292,347 | 0.5 |
| | Other | 69,122,141 | 3.2 |
| | | 79,414,488 | 3.7 |
| ENERGY | | | |
| 245,925 | Chevron Corp | 30,868,506 | 1.4 |
| 157,794 | ConocoPhillips | 11,725,672 | 0.6 |
| 555,991 d | Exxon Mobil Corp | 56,939,038 | 2.6 |
| 102,319 | Occidental Petroleum Corp | 9,797,044 | 0.5 |
| 168,421 | Schlumberger Ltd | 17,103,153 | 0.8 |
| | Other | 102,979,860 | 4.7 |
| | | 229,413,273 | 10.6 |
| FOOD & STAPLES RETAILING | | | |
| 152,331 | CVS Corp | 11,077,510 | 0.5 |
| 208,424 | Wal-Mart Stores, Inc | 16,613,477 | 0.7 |
| | Other | 23,451,167 | 1.1 |
| | | 51,142,154 | 2.3 |
| FOOD, BEVERAGE & TOBACCO | | | |
| 256,664 | Altria Group, Inc | 10,294,793 | 0.5 |
| 488,137 | Coca-Cola Co | 19,911,108 | 0.9 |
| 196,125 | PepsiCo, Inc | 16,845,176 | 0.8 |
| 204,199 | Philip Morris International, Inc | 17,444,721 | 0.8 |
| | Other | 51,095,052 | 2.3 |
| | | 115,590,850 | 5.3 |
| HEALTH CARE EQUIPMENT & SERVICES | | 88,910,445 | 4.1 |
| HOUSEHOLD & PERSONAL PRODUCTS | | | |
| 349,269 | Procter & Gamble Co | 28,832,156 | 1.3 |
| | Other | 17,804,223 | 0.8 |
| | | 46,636,379 | 2.1 |

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| INSURANCE | | | |
| 188,641 | American International Group, Inc | $ 10,022,497 | 0.4% |
| 231,873 * | Berkshire Hathaway, Inc (Class B) | 29,876,836 | 1.4 |
| | Other | 52,229,491 | 2.4 |
| | | 92,128,824 | 4.2 |
| MATERIALS | | 75,993,746 | 3.5 |
| MEDIA | | | |
| 335,759 | Comcast Corp (Class A) | 17,378,886 | 0.8 |
| 209,911 | Walt Disney Co | 16,654,339 | 0.7 |
| | Other | 42,660,389 | 1.9 |
| | | 76,693,614 | 3.4 |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | |
| 204,636 | AbbVie, Inc | 10,657,443 | 0.5 |
| 97,249 | Amgen, Inc | 10,867,576 | 0.5 |
| 211,805 | Bristol-Myers Squibb Co | 10,609,312 | 0.5 |
| 198,169 * | Gilead Sciences, Inc | 15,554,285 | 0.7 |
| 364,397 | Johnson & Johnson | 36,909,772 | 1.7 |
| 378,812 | Merck & Co, Inc | 22,183,231 | 1.0 |
| 821,554 | Pfizer, Inc | 25,698,209 | 1.2 |
| | Other | 64,435,931 | 3.0 |
| | | 196,915,759 | 9.1 |
| REAL ESTATE | | 49,082,593 | 2.3 |
| RETAILING | | | |
| 47,928 * | Amazon.com, Inc | 14,576,343 | 0.7 |
| 181,422 | Home Depot, Inc | 14,424,863 | 0.7 |
| | Other | 59,242,728 | 2.7 |
| | | 88,243,934 | 4.1 |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | | | |
| 639,770 | Intel Corp | 17,075,461 | 0.8 |
| | Other | 27,970,248 | 1.3 |
| | | 45,045,709 | 2.1 |
| SOFTWARE & SERVICES | | | |
| 219,839 * | Facebook, Inc | 13,141,975 | 0.6 |
| 36,369 * | Google, Inc | 19,154,097 | 0.9 |
| 36,364 * | Google, Inc (Class A) | 19,450,376 | 0.9 |
| 126,110 | International Business Machines Corp | 24,776,832 | 1.2 |
| 972,953 | Microsoft Corp | 39,307,301 | 1.8 |
| 445,962 | Oracle Corp | 18,230,927 | 0.8 |
| 65,311 | Visa, Inc (Class A) | 13,232,662 | 0.6 |
| | Other | 70,322,062 | 3.2 |
| | | 217,616,232 | 10.0 |
| TECHNOLOGY HARDWARE & EQUIPMENT | | | |
| 114,695 | Apple, Inc | 67,680,373 | 3.1 |
| 663,591 | Cisco Systems, Inc | 15,335,588 | 0.7 |
| 217,827 | Qualcomm, Inc | 17,145,163 | 0.8 |
| | Other | 38,644,228 | 1.8 |
| | | 138,805,352 | 6.4 |
| TELECOMMUNICATION SERVICES | | | |
| 669,959 | AT&T, Inc | 23,917,536 | 1.1 |
| 532,606 | Verizon Communications, Inc | 24,888,679 | 1.1 |
| | Other | 4,065,948 | 0.2 |
| | | 52,872,163 | 2.4 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**S&P 500 Index Fund ■ April 30, 2014**

| Shares | Company | Value | % of net assets |
|---|---|---|---|
| TRANSPORTATION | | | |
| 58,624 | Union Pacific Corp | $    11,163,768 | 0.5% |
| | Other | 31,750,481 | 1.5 |
| | | 42,914,249 | 2.0 |
| UTILITIES | | 68,840,221 | 3.2 |
| | **TOTAL COMMON STOCKS** | | |
| | *(Cost $1,580,270,567)* | **2,167,796,502** | **99.7** |
| **SHORT-TERM INVESTMENTS** | | | |
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | |
| 19,353,729 | c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 19,353,729 | 0.9 |
| | | 19,353,729 | 0.9 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | |
| | *(Cost $19,353,729)* | **19,353,729** | **0.9** |
| | **TOTAL PORTFOLIO** | | |
| | *(Cost $1,599,624,296)* | **2,187,150,231** | **100.6** |
| | OTHER ASSETS & LIABILITIES, NET | (13,151,450) | (0.6) |
| | **NET ASSETS** | **$2,173,998,781** | **100.0%** |

\*   Non-income producing.
c   Investments made with cash collateral received from securities on loan.
d   All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

The aggregate value of securities on loan is $19,069,910.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**Small-Cap Blend Index Fund ¡ April 30, 2014**

| Shares | | Company | Value | % of net assets |
|---|---|---|---|---|
| **HEALTH CARE EQUIPMENT & SERVICES** | | | | |
| 74,979 | * | Align Technology, Inc | $ 3,778,192 | 0.2% |
| 37,451 | *,e | athenahealth, Inc | 4,630,442 | 0.3 |
| 55,088 | * | Centene Corp | 3,657,843 | 0.2 |
| 88,776 | | Healthsouth Corp | 3,075,201 | 0.2 |
| 70,042 | * | Team Health Holdings, Inc | 3,395,636 | 0.2 |
| | | Other | 92,549,169 | 5.6 |
| | | | 111,086,483 | 6.7 |
| **HOUSEHOLD & PERSONAL PRODUCTS** | | | 7,645,870 | 0.5 |
| **INSURANCE** | | | | |
| 225,286 | | Conseco, Inc | 3,886,184 | 0.2 |
| | | Other | 36,162,178 | 2.2 |
| | | | 40,048,362 | 2.4 |
| **MATERIALS** | | | | |
| 71,372 | | Axiall Corp | 3,325,935 | 0.2 |
| 96,078 | | PolyOne Corp | 3,600,043 | 0.2 |
| | | Other | 74,518,157 | 4.5 |
| | | | 81,444,135 | 4.9 |
| **MEDIA** | | | 21,735,843 | 1.3 |
| **PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES** | | | | |
| 99,811 | * | InterMune, Inc | 3,201,937 | 0.2 |
| 53,252 | | Questcor Pharmaceuticals, Inc | 4,376,249 | 0.3 |
| | | Other | 93,790,118 | 5.6 |
| | | | 101,368,304 | 6.1 |
| **REAL ESTATE** | | | | |
| 482,700 | | American Realty Capital Properties, Inc | 6,318,543 | 0.4 |
| 91,711 | | Highwoods Properties, Inc | 3,700,539 | 0.2 |
| 105,079 | | LaSalle Hotel Properties | 3,476,013 | 0.2 |
| 332,208 | | NorthStar Realty Finance Corp | 5,321,972 | 0.3 |
| 125,992 | | RLJ Lodging Trust | 3,360,207 | 0.2 |
| | | Other | 117,158,323 | 7.1 |
| | | | 139,335,597 | 8.4 |
| **RETAILING** | | | | |
| 39,729 | * | WEX, Inc | 3,812,792 | 0.3 |
| | | Other | 61,786,493 | 3.7 |
| | | | 65,599,285 | 4.0 |
| **SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT** | | | | |
| 274,391 | * | SunEdison, Inc | 5,276,539 | 0.3 |
| | | Other | 53,893,779 | 3.3 |
| | | | 59,170,318 | 3.6 |
| **SOFTWARE & SERVICES** | | | | |
| 96,319 | * | Aspen Technology, Inc | 4,140,753 | 0.2 |
| 29,010 | * | CoStar Group, Inc | 4,667,419 | 0.3 |
| 121,627 | * | PTC, Inc | 4,301,947 | 0.3 |
| 28,114 | * | Ultimate Software Group, Inc | 3,363,278 | 0.2 |
| | | Other | 121,831,877 | 7.3 |
| | | | 138,305,274 | 8.3 |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Small-Cap Blend Index Fund ■ April 30, 2014**

| Principal | Issuer | Value | % of net assets |
|---|---|---|---|
| | **SHORT-TERM INVESTMENTS** | | |
| | TREASURY DEBT | $ 399,996 | 0.0% |

| Shares | Company | | |
|---|---|---|---|
| | INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | |
| 245,952,460 a,c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 245,952,460 | 14.8 |
| | | 245,952,460 | 14.8 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | |
| | *(Cost $246,352,456)* | **246,352,456** | **14.8** |
| | **TOTAL PORTFOLIO** | | |
| | *(Cost $1,518,048,757)* | **1,903,109,689** | **114.6** |
| | OTHER ASSETS & LIABILITIES, NET | (242,488,107) | (14.6) |
| | **NET ASSETS** | **$1,660,621,582** | **100.0%** |

\*   Non-income producing.
a   Affiliated holding.
c   Investments made with cash collateral received from securities on loan.
e   All or a portion of these securities are out on loan. The aggregate value of securities on loan is $239,071,912.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

# Summary portfolio of investments (unaudited)

**Emerging Markets Equity Index Fund ■ April 30, 2014**

| Shares | | Company | Value | % of net assets |
|---|---|---|---|---|
| **MALAYSIA** | | | | |
| 958,104 | | Malayan Banking BHD | $ 2,908,327 | 0.3% |
| | | Other | 28,712,354 | 3.5 |
| | | | 31,620,681 | 3.8 |
| **MEXICO** | | | | |
| 7,545,770 | e | America Movil S.A. de C.V. (Series L) | 7,590,326 | 0.9 |
| 2,542,591 | *,e | Cemex S.A. de C.V. | 3,251,422 | 0.4 |
| 421,237 | | Fomento Economico Mexicano S.A. de C.V. | 3,844,106 | 0.5 |
| 537,987 | | Grupo Financiero Banorte S.A. de C.V. | 3,566,499 | 0.4 |
| 552,526 | | Grupo Televisa S.A. | 3,624,451 | 0.4 |
| 1,152,489 | e | Wal-Mart de Mexico S.A. de C.V. (Series V) | 2,914,092 | 0.4 |
| | | Other | 16,716,364 | 2.0 |
| | | | 41,507,260 | 5.0 |
| **PERU** | | | 2,608,207 | 0.3 |
| **PHILIPPINES** | | | 7,776,653 | 0.9 |
| **POLAND** | | | 14,055,479 | 1.7 |
| **RUSSIA** | | | | |
| 451,000 | d | Gazprom (ADR) | 3,256,220 | 0.4 |
| 830,131 | | Gazprom OAO (ADR) | 5,999,304 | 0.8 |
| 113,090 | | LUKOIL (ADR) | 5,986,919 | 0.7 |
| 608,311 | | Sberbank of Russian Federation (ADR) | 5,124,454 | 0.6 |
| | | Other | 19,035,754 | 2.3 |
| | | | 39,402,651 | 4.8 |
| **SOUTH AFRICA** | | | | |
| 363,965 | | MTN Group Ltd | 7,301,795 | 0.9 |
| 85,163 | | Naspers Ltd (N Shares) | 8,047,840 | 1.0 |
| 123,853 | | Sasol Ltd | 6,941,256 | 0.8 |
| 263,164 | | Standard Bank Group Ltd | 3,457,698 | 0.4 |
| | | Other | 37,196,136 | 4.5 |
| | | | 62,944,725 | 7.6 |
| **TAIWAN** | | | | |
| 2,409,423 | | Hon Hai Precision Industry Co, Ltd | 6,919,769 | 0.8 |
| 305,961 | | MediaTek, Inc | 4,794,404 | 0.6 |
| 5,291,000 | | Taiwan Semiconductor Manufacturing Co Ltd | 20,790,219 | 2.5 |
| | | Other | 64,653,480 | 7.8 |
| | | | 97,157,872 | 11.7 |
| **THAILAND** | | | 17,993,647 | 2.2 |
| **TURKEY** | | | 13,465,522 | 1.6 |
| **UKRAINE** | | | 88,040 | 0.0 |
| **UNITED STATES** | | | | |
| 150,000 | | iShares MSCI Emerging Markets | 6,199,500 | 0.7 |
| 145,000 | e | Vanguard Emerging Markets ETF | 5,936,300 | 0.7 |
| | | Other | 2,243,973 | 0.3 |
| | | | 14,379,773 | 1.7 |
| | | **TOTAL COMMON STOCKS** *(Cost $801,155,225)* | **816,526,436** | **98.4** |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

*concluded*

**Emerging Markets Equity Index Fund ■ April 30, 2014**

| Shares | | Company | Value | % of net assets |
|---|---|---|---|---|
| | | INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | |
| 42,875,321 | c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ 42,875,321 | 5.2% |
| | | | 42,875,321 | 5.2 |
| | | **TOTAL SHORT-TERM INVESTMENTS** *(Cost $45,075,305)* | **45,075,305** | **5.4** |
| | | **TOTAL PORTFOLIO** *(Cost $848,968,477)* | **864,355,031** | **104.1** |
| | | OTHER ASSETS & LIABILITIES, NET | (34,380,832) | (4.1) |
| | | **NET ASSETS** | **$829,974,199** | **100.0%** |

Abbreviation(s):
ADR – American Depositary Receipt
ETF – Exchange Traded Fund

\* Non-income producing.
c Investments made with cash collateral received from securities on loan.
d All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $40,417,424.

"Other" securities represent the aggregate value, by category, of securities that are not among the 50 largest holdings and, in total for any issuer, represent 1% or less of net assets.

For ease of presentation, a number of classification categories have been grouped together in the Summary Portfolio of Investments. Note that the Fund uses more specific categories in following its investment limitations on investment concentrations.

# Summary of market values by sector (unaudited)

**Emerging Markets Equity Index Fund ■ April 30, 2014**

| Sector | Value | % of net assets |
|---|---|---|
| FINANCIALS | $229,612,821 | 27.8% |
| INFORMATION TECHNOLOGY | 137,068,006 | 16.5 |
| ENERGY | 82,423,496 | 9.9 |
| MATERIALS | 75,629,144 | 9.1 |
| CONSUMER DISCRETIONARY | 72,268,716 | 8.7 |
| CONSUMER STAPLES | 69,049,285 | 8.3 |
| TELECOMMUNICATION SERVICES | 57,317,841 | 6.9 |
| INDUSTRIALS | 52,596,285 | 6.3 |
| UTILITIES | 29,344,817 | 3.5 |
| HEALTH CARE | 13,969,315 | 1.7 |
| SHORT-TERM INVESTMENTS | 45,075,305 | 5.4 |
| OTHER ASSETS & LIABILITIES, NET | (34,380,832) | (4.1) |
| **NET ASSETS** | **$829,974,199** | **100.0%** |

*See notes to financial statements*

# Summary portfolio of investments (unaudited)

**International Equity Index Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

*concluded*

**International Equity Index Fund ■ April 30, 2014**

# Summary portfolio of investments (unaudited)

*concluded*

**International Equity Index Fund ■ April 30, 2014**

# Summary of market values by sector (unaudited)

**International Equity Index Fund ■ April 30, 2014**

| Sector | Value | % of net assets |
|---|---:|---:|
| FINANCIALS | $1,525,299,977 | 25.7% |
| INDUSTRIALS | 747,539,873 | 12.6 |
| CONSUMER DISCRETIONARY | 676,530,015 | 11.4 |
| CONSUMER STAPLES | 654,874,522 | 11.0 |
| HEALTH CARE | 616,667,901 | 10.4 |
| MATERIALS | 484,068,030 | 8.2 |
| ENERGY | 428,122,909 | 7.2 |
| TELECOMMUNICATION SERVICES | 291,743,137 | 4.9 |
| INFORMATION TECHNOLOGY | 252,033,160 | 4.3 |
| UTILITIES | 216,328,871 | 3.7 |
| SHORT-TERM INVESTMENTS | 511,605,961 | 8.6 |
| OTHER ASSETS & LIABILITIES, NET | (474,687,815) | (8.0) |
| **NET ASSETS** | **$5,930,126,541** | **100.0%** |

*See notes to financial statements*

# Statements of assets and liabilities (unaudited)

**TIAA-CREF Funds ■ April 30, 2014**

| | Equity Index Fund | Large-Cap Growth Index Fund | Large-Cap Value Index Fund | S&P 500 Index Fund | Small-Cap Blend Index Fund | Emerging Markets Equity Index Fund | International Equity Index Fund |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Portfolio investments, at value*† | $8,304,598,901 | $1,669,992,571 | $2,017,722,765 | $2,187,150,231 | $1,657,157,229 | $ 864,355,031 | $5,901,207,843 |
| Affiliated investments, at value‡ | 250,136,453 | — | — | — | 245,952,460 | — | 503,606,513 |
| Cash | 12,016,804 | 3,478,752 | 6,052,266 | 2,437,765 | 1,246,935 | 7,092,506 | 10,194,481 |
| Cash – foreign^ | — | — | — | — | — | 485,830 | 3,012,022 |
| Receivable from securities transactions | 22,851,191 | 7,392,878 | 3,056,554 | 1,413,103 | 4,226,924 | 247,314 | 19,069,257 |
| Receivable from Fund shares sold | 8,807,254 | 1,532,312 | 3,201,501 | 2,587,291 | 192,109 | 837,592 | 3,436,810 |
| Dividends and interest receivable | 6,972,236 | 1,293,604 | 1,798,912 | 2,003,395 | 1,072,146 | 849,069 | 28,103,235 |
| Due from affiliates | — | — | — | — | — | 631 | — |
| Receivable for variation margin on open futures contracts | 81,831 | 11,083 | 42,676 | 7,227 | 1,460 | — | 11,989 |
| Other | 179,807 | 57,940 | 62,282 | 82,638 | 59,024 | 11,316 | 149,462 |
| **Total assets** | **8,605,644,477** | **1,683,759,140** | **2,031,936,956** | **2,195,681,650** | **1,909,908,287** | **873,879,289** | **6,468,791,612** |
| **LIABILITIES** | | | | | | | |
| Management fees payable | 27,147 | 5,357 | 6,490 | 7,081 | 5,432 | 9,500 | 19,298 |
| Service agreement fees payable | 5,942 | 5,149 | 6,431 | 11,162 | 10,387 | 796 | 16,641 |
| Distribution fees payable | 127,618 | — | — | — | — | 1,981 | 22,874 |
| Due to affiliates | 62,458 | 12,033 | 14,164 | 16,012 | 12,975 | 5,770 | 44,125 |
| Payable for collateral for securities loaned | 250,136,453 | 29,470,610 | 30,640,318 | 19,353,729 | 245,952,460 | 42,875,321 | 503,606,513 |
| Payable for securities transactions | 23,927,958 | 7,440,671 | 4,492,353 | 1,904,260 | 2,176,977 | 248,427 | 29,883,016 |
| Payable for Fund shares redeemed | 914,000 | 682,145 | 1,321,340 | 240,300 | 1,014,809 | 250,084 | 4,739,908 |
| Payable for variation margin on futures contracts | — | — | — | — | — | 21,338 | — |
| Accrued expenses and other payables | 344,486 | 111,106 | 115,482 | 150,325 | 113,665 | 491,873 | 332,696 |
| **Total liabilities** | **275,546,062** | **37,727,071** | **36,596,578** | **21,682,869** | **249,286,705** | **43,905,090** | **538,665,071** |
| **NET ASSETS** | **$8,330,098,415** | **$1,646,032,069** | **$1,995,340,378** | **$2,173,998,781** | **$1,660,621,582** | **$ 829,974,199** | **$5,930,126,541** |
| **NET ASSETS CONSIST OF:** | | | | | | | |
| Paid-in-capital | $5,751,642,391 | $1,233,142,973 | $1,651,506,034 | $1,600,700,457 | $1,269,860,250 | $ 824,219,404 | $4,826,620,464 |
| Undistributed net investment income (loss) | 44,006,534 | 7,289,809 | 11,980,993 | 12,172,283 | 4,579,274 | 2,878,394 | 84,789,587 |
| Accumulated net realized gain (loss) on total investments | (28,849,591) | (4,541,470) | (23,465,982) | (26,420,049) | 1,121,217 | (12,162,178) | 12,384,146 |
| Net unrealized appreciation (depreciation) on total investments | 2,563,299,081 | 410,140,757 | 355,319,333 | 587,546,090 | 385,060,841 | 15,038,579 | 1,006,332,344 |
| **NET ASSETS** | **$8,330,098,415** | **$1,646,032,069** | **$1,995,340,378** | **$2,173,998,781** | **$1,660,621,582** | **$ 829,974,199** | **$5,930,126,541** |
| **INSTITUTIONAL CLASS:** | | | | | | | |
| Net assets | $7,386,927,856 | $1,393,665,297 | $1,679,029,851 | $1,625,397,600 | $1,152,866,402 | 779,800,883 | 4,924,806,954 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 512,415,681 | 72,537,871 | 99,233,440 | 76,727,620 | 62,967,953 | 75,464,197 | 250,442,010 |
| **Net asset value per share** | **$14.42** | **$19.21** | **$16.92** | **$21.18** | **$18.31** | **$10.33** | **$19.66** |
| **PREMIER CLASS:** | | | | | | | |
| Net assets | $ 62,686,751 | $ — | $ — | $ — | $ — | $ 3,624,105 | $ 190,149,074 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 4,359,156 | — | — | — | — | 351,272 | 9,688,025 |
| **Net asset value per share** | **$14.38** | **$—** | **$—** | **$—** | **$—** | **$10.32** | **$19.63** |
| **RETIREMENT CLASS:** | | | | | | | |
| Net assets | $ 291,189,436 | $ 252,366,772 | $ 316,310,527 | $ 548,601,181 | $ 507,755,180 | $ 39,092,551 | $ 815,170,513 |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 19,925,870 | 13,045,093 | 18,429,754 | 26,027,523 | 27,648,346 | 3,791,989 | 40,679,989 |
| **Net asset value per share** | **$14.61** | **$19.35** | **$17.16** | **$21.08** | **$18.36** | **$10.31** | **$20.04** |
| **RETAIL CLASS:** | | | | | | | |
| Net assets | $ 589,294,372 | $ — | $ — | $ — | $ — | $ 7,456,660 | $ — |
| Outstanding shares of beneficial interest, unlimited shares authorized ($.0001 par value) | 40,214,403 | — | — | — | — | 723,413 | — |
| **Net asset value per share** | **$14.65** | **$—** | **$—** | **$—** | **$—** | **$10.31** | **$—** |
| * Includes securities loaned of | $ 244,476,887 | $ 28,983,250 | $ 30,092,412 | $ 19,069,910 | $ 239,071,912 | $ 40,417,424 | $ 478,815,870 |
| † Portfolio investments, cost | $5,741,443,482 | $1,259,877,926 | $1,662,467,749 | $1,599,624,296 | $1,272,096,297 | $ 848,968,477 | $4,895,087,200 |
| ‡ Affiliated investments, cost | $ 250,136,453 | $ — | $ — | $ — | $ 245,952,460 | $ — | $ 503,606,513 |

^Foreign cash, cost    $    —  $    —  $    —  $    —  $    —  $   485,430  $   3,002,935

# Statements of operations (unaudited)

**TIAA-CREF Funds ■ For the period ended April 30, 2014**

| | Equity Index Fund | Large-Cap Growth Index Fund | Large-Cap Value Index Fund | S&P 500 Index Fund | Small-Cap Blend Index Fund | Emerging Markets Equity Index Fund | International Equity Index Fund |
|---|---|---|---|---|---|---|---|
| **INVESTMENT INCOME** | | | | | | | |
| Dividends[*] | $ 75,998,986 | $12,620,256 | $ 20,887,407 | $ 20,907,963 | $10,604,009 | $ 6,399,824 | $ 121,964,472 |
| Income from securities lending | 1,266,738 | 115,783 | 105,732 | 24,363 | 1,971,705 | 119,933 | 2,048,786 |
| Interest | 3,970 | 605 | 705 | 135 | 631 | — | 886 |
| **Total income** | **77,269,694** | **12,736,644** | **20,993,844** | **20,932,461** | **12,576,345** | **6,519,757** | **124,014,144** |
| EXPENSES | | | | | | | |
| Management fees | 1,579,402 | 307,353 | 360,237 | 407,020 | 329,619 | 522,044 | 1,110,945 |
| Shareholder servicing – Institutional Class | 7,222 | 2,084 | 2,320 | 1,962 | 2,324 | 7,909 | 8,969 |
| Shareholder servicing – Premier Class | 119 | — | — | — | — | 75 | 182 |
| Shareholder servicing – Retirement Class | 350,568 | 310,248 | 377,540 | 643,245 | 642,141 | 44,390 | 965,461 |
| Shareholder servicing – Retail Class | 167,515 | — | — | — | — | 6,301 | — |
| Distribution fees – Premier Class | 45,491 | — | — | — | — | 3,202 | 140,381 |
| Distribution fees – Retail Class | 702,232 | — | — | — | — | 8,968 | — |
| Administrative service fees | 194,838 | 37,001 | 43,011 | 49,639 | 40,967 | 18,703 | 138,208 |
| Custody and accounting fees | 45,718 | 21,467 | 22,055 | 20,371 | 17,912 | 232,381 | 209,288 |
| Trustee fees and expenses | 34,515 | 6,290 | 7,435 | 8,737 | 7,484 | 3,543 | 24,553 |
| Other expenses | 215,154 | 95,445 | 116,156 | 90,001 | 92,131 | 112,750 | 207,369 |
| Total expenses | 3,342,774 | 779,888 | 928,754 | 1,220,975 | 1,132,578 | 960,266 | 2,805,356 |
| Less: Expenses reimbursed by the investment adviser | — | — | — | — | — | (855) | — |
| Net expenses | 3,342,774 | 779,888 | 928,754 | 1,220,975 | 1,132,578 | 959,411 | 2,805,356 |
| **Net Investment income (loss)** | **73,926,920** | **11,956,756** | **20,065,090** | **19,711,486** | **11,443,767** | **5,560,346** | **121,208,788** |
| **NET REALIZED AND UNREALIZED GAIN (LOSS) ON TOTAL INVESTMENTS** | | | | | | | |
| Realized gain (loss): | | | | | | | |
| Portfolio investments | 15,378,757 | (1,070,673) | (4,141,897) | (8,355,370) | 12,306,403 | (2,139,696) | 31,796,021 |
| Futures transactions | 2,297,296 | (137,026) | 583,321 | (26,619) | 26,429 | (524,725) | (282,754) |
| Foreign currency transactions | (70) | — | — | — | (211) | (65,674) | (223,905) |
| Net realized gain (loss) on total investments | 17,675,983 | (1,207,699) | (3,558,576) | (8,381,989) | 12,332,621 | (2,730,095) | 31,289,362 |
| Change in unrealized appreciation (depreciation) on: | | | | | | | |
| Portfolio investments** | 502,593,027 | 88,288,197 | 148,803,316 | 150,951,040 | 23,827,681 | (19,615,785) | 118,440,406 |
| Futures transactions | (196,581) | 35,370 | 85,066 | 44,457 | 93,993 | 95,953 | 20,703 |
| Translation of assets (other than portfolio investments) and liabilities denominated in foreign currencies | 37 | — | — | — | 76 | 9,965 | 57,441 |
| Net change in unrealized appreciation (depreciation) on total investments | 502,396,483 | 88,323,567 | 148,888,382 | 150,995,497 | 23,921,750 | (19,509,867) | 118,518,550 |
| Net realized and unrealized gain (loss) on total investments | 520,072,466 | 87,115,868 | 145,329,806 | 142,613,508 | 36,254,371 | (22,239,962) | 149,807,912 |
| **Net increase (decrease) in net assets from operations** | **$593,999,386** | **$99,072,624** | **$165,394,896** | **$162,324,994** | **$47,698,138** | **$ (16,679,616)** | **$ 271,016,700** |
| * Net of foreign withholding taxes of | $ 13,617 | $ 864 | $ 4,407 | $ — | $ 6,473 | $ 865,431 | $ 6,791,323 |
| ** Includes net change in unrealized foreign capital gains taxes of | $ — | $ — | $ — | $ — | $ — | $ 63,802 | $ — |

# Statements of changes in net assets

**TIAA-CREF Funds ■ For the period or year ended**

| | | Equity Index Fund | | Large-Cap Growth Index Fund | | Large-Cap Value Index Fund | | S&P 500 Index Fund | | Small-Cap Blend Index Fund | | Emerging Markets Equity Index Fund | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 | April 30, 2014 | October 31, 2013 |
| | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | | (unaudited) | |
| **OPERATIONS** | | | | | | | | | | | | | |
| Net investment income (loss) | | $ 73,926,920 | $ 130,763,871 | $ 11,956,756 | $ 22,091,040 | $ 20,065,090 | $ 34,690,546 | $ 19,711,486 | $ 35,326,574 | $ 11,443,767 | $ 22,532,195 | $ 5,560,346 | $ 12,699,459 |
| Net realized gain (loss) on total investments | | 17,675,983 | (4,192,766) | (1,207,699) | 150,853,758 | (3,558,576) | 148,579,865 | (8,381,989) | 97,342,696 | 12,332,621 | 75,061,756 | (2,730,095) | (4,774,280) |
| Net change in unrealized appreciation (depreciation) on total investments | | 502,396,483 | 1,527,235,697 | 88,323,567 | 130,200,179 | 148,888,382 | 163,843,226 | 150,995,497 | 249,442,753 | 23,921,750 | 275,905,228 | (19,509,867) | 31,504,095 |
| Net increase (decrease) in net assets from operations | | 593,999,386 | 1,653,806,802 | 99,072,624 | 303,144,977 | 165,394,896 | 347,113,637 | 162,324,994 | 382,112,023 | 47,698,138 | 373,499,179 | (16,679,616) | 39,429,274 |
| **DISTRIBUTIONS TO SHAREHOLDERS** | | | | | | | | | | | | | |
| From net investment income: | Institutional Class | (116,054,885) | (83,622,846) | (17,635,277) | (15,189,199) | (29,160,464) | (23,996,972) | (25,640,962) | (24,660,671) | (15,224,201) | (13,653,444) | (12,672,460) | (5,765,269) |
| | Premier Class | (1,036,604) | (681,775) | — | — | — | — | — | — | — | — | (127,990) | (34,757) |
| | Retirement Class | (3,968,168) | (2,831,443) | (2,813,471) | (3,690,035) | (5,189,568) | (4,839,075) | (7,611,475) | (8,550,256) | (5,992,112) | (5,711,600) | (542,742) | (339,023) |
| | Retail Class | (7,755,859) | (5,545,590) | — | — | — | — | — | — | — | — | (108,100) | (65,068) |
| From realized gains: | Institutional Class | (22,126,626) | (26,265,188) | (3,986,847) | — | (38,506,904) | (22,679,307) | — | — | (33,546,083) | (14,152,829) | — | — |
| | Premier Class | (214,440) | (230,213) | — | — | — | — | — | — | — | — | — | — |
| | Retirement Class | (870,246) | (1,054,521) | (773,390) | — | (7,774,897) | (5,079,627) | — | — | (15,562,005) | (6,762,292) | — | — |
| | Retail Class | (1,772,015) | (2,152,356) | — | — | — | — | — | — | — | — | — | — |
| Total distributions | | (153,798,843) | (122,383,932) | (25,208,985) | (18,879,234) | (80,631,833) | (56,594,981) | (33,252,437) | (33,210,927) | (70,324,401) | (40,280,165) | (13,451,292) | (6,204,117) |
| **SHAREHOLDER TRANSACTIONS** | | | | | | | | | | | | | |
| Subscriptions: | Institutional Class | 564,866,812 | 2,529,595,980 | 305,964,260 | 478,476,258 | 369,134,420 | 566,215,962 | 149,066,652 | 280,982,456 | 121,671,095 | 302,007,443 | 154,135,270 | 430,251,272 |
| | Premier Class | 7,768,676 | 26,407,020 | — | — | — | — | — | — | — | — | 1,415,397 | 5,096,578 |
| | Retirement Class | 25,913,771 | 63,611,802 | 23,213,330 | 59,779,793 | 23,753,307 | 67,263,982 | 63,091,725 | 99,941,199 | 37,656,053 | 127,886,298 | 8,787,628 | 15,388,390 |
| | Retail Class | 46,209,503 | 72,409,043 | — | — | — | — | — | — | — | — | 1,682,392 | 2,606,205 |
| Reinvestments of distributions: | Institutional Class | 137,480,928 | 109,254,825 | 20,566,628 | 15,156,209 | 61,138,820 | 45,224,553 | 25,178,656 | 23,864,966 | 48,516,556 | 27,637,667 | 12,664,206 | 5,765,269 |
| | Premier Class | 1,251,044 | 911,988 | — | — | — | — | — | — | — | — | 127,990 | 34,757 |
| | Retirement Class | 4,838,414 | 3,885,964 | 3,586,861 | 3,690,035 | 12,960,321 | 9,915,239 | 7,611,475 | 8,550,256 | 21,554,117 | 12,473,892 | 542,742 | 339,023 |
| | Retail Class | 9,011,702 | 7,297,179 | — | — | — | — | — | — | — | — | 103,271 | 63,301 |
| Redemptions: | Institutional Class | (409,808,730) | (998,950,525) | (151,224,976) | (536,727,100) | (180,619,563) | (623,984,684) | (81,928,644) | (463,613,308) | (50,076,910) | (155,305,472) | (39,368,841) | (76,144,474) |
| | Premier Class | (11,021,211) | (26,791,097) | — | — | — | — | — | — | — | — | (4,056,219) | (973,871) |
| | Retirement Class | (22,908,187) | (48,113,202) | (28,340,551) | (109,099,156) | (37,293,119) | (55,031,600) | (45,775,150) | (110,072,394) | (51,723,323) | (52,546,442) | (3,250,851) | (7,308,467) |
| | Retail Class | (33,988,693) | (48,342,377) | — | — | — | — | — | — | — | — | (1,142,670) | (1,585,318) |
| Net increase (decrease) from shareholder transactions | | 319,614,029 | 1,691,176,600 | 173,765,552 | (88,723,961) | 249,074,186 | 9,603,452 | 117,244,714 | (160,346,825) | 127,597,588 | 262,153,386 | 131,640,315 | 373,532,665 |
| Net increase (decrease) in net assets | | 759,814,572 | 3,222,599,470 | 247,629,191 | 195,541,782 | 333,837,249 | 300,122,108 | 246,317,271 | 188,554,271 | 104,971,325 | 595,372,400 | 101,509,407 | 406,757,822 |
| **NET ASSETS** | | | | | | | | | | | | | |
| Beginning of period | | 7,570,283,843 | 4,347,684,373 | 1,398,402,878 | 1,202,861,096 | 1,661,503,129 | 1,361,381,021 | 1,927,681,510 | 1,739,127,239 | 1,555,650,257 | 960,277,857 | 728,464,792 | 321,706,970 |
| End of period | | $8,330,098,415 | $7,570,283,843 | $1,646,032,069 | $1,398,402,878 | $1,995,340,378 | $1,661,503,129 | $2,173,998,781 | $1,927,681,510 | $1,660,621,582 | $1,555,650,257 | $829,974,199 | $728,464,792 |
| Undistributed net investment income (loss) included in net assets | | $ 44,006,534 | $ 98,895,130 | $ 7,289,809 | $ 15,781,801 | $ 11,980,993 | $ 26,265,935 | $ 12,172,283 | $ 25,713,234 | $ 4,579,274 | $ 14,351,820 | $ 2,878,394 | $ 10,769,340 |
| **CHANGE IN FUND SHARES** | | | | | | | | | | | | | |
| Shares sold: | Institutional Class | 40,192,504 | 222,360,765 | 16,243,564 | 29,770,744 | 22,563,118 | 38,979,541 | 7,257,066 | 15,875,182 | 6,486,599 | 18,842,881 | 15,340,620 | 41,702,388 |
| | Premier Class | 555,631 | 2,205,941 | — | — | — | — | — | — | — | — | 136,585 | 489,135 |
| | Retirement Class | 1,814,499 | 5,061,067 | 1,222,645 | 3,730,089 | 1,425,384 | 4,585,212 | 3,089,819 | 5,660,155 | 1,992,131 | 7,846,766 | 860,550 | 1,462,980 |
| | Retail Class | 3,245,197 | 5,846,563 | — | — | — | — | — | — | — | — | 166,055 | 249,280 |
| Shares reinvested: | Institutional Class | 10,153,687 | 10,220,283 | 1,129,414 | 1,050,326 | 3,909,132 | 3,547,024 | 1,269,725 | 1,511,398 | 2,711,937 | 2,017,348 | 1,240,373 | 547,509 |
| | Premier Class | 92,533 | 85,392 | — | — | — | — | — | — | — | — | 12,548 | 3,301 |
| | Retirement Class | 352,141 | 358,153 | 195,469 | 253,785 | 816,141 | 766,247 | 385,391 | 543,564 | 1,200,118 | 906,533 | 53,210 | 32,226 |
| | Retail Class | 653,970 | 670,697 | — | — | — | — | — | — | — | — | 10,125 | 6,017 |
| Shares redeemed: | Institutional Class | (29,100,497) | (83,445,454) | (8,101,059) | (34,358,494) | (11,160,035) | (44,106,613) | (3,991,198) | (28,815,058) | (2,688,567) | (9,981,578) | (3,900,784) | (7,349,001) |
| | Premier Class | (796,004) | (2,242,479) | — | — | — | — | — | — | — | — | (394,371) | (90,627) |
| | Retirement Class | (1,604,765) | (3,897,783) | (1,500,628) | (6,718,053) | (2,255,263) | (3,784,820) | (2,248,198) | (6,278,741) | (2,762,382) | (3,361,813) | (316,795) | (706,858) |
| | Retail Class | (2,374,756) | (3,957,682) | — | — | — | — | — | — | — | — | (113,115) | (154,195) |
| Net increase (decrease) from shareholder transactions | | 23,184,140 | 153,265,463 | 9,189,405 | (6,271,603) | 15,298,477 | (13,409) | 5,762,605 | (11,503,500) | 6,939,836 | 16,270,137 | 13,095,001 | 36,192,155 |

# Statements of changes in net assets

*concluded*

## TIAA-CREF Funds ■ For the period or year ended

| | | International Equity Index Fund | |
| --- | --- | --- | --- |
| | | April 30, 2014 | October 31, 2013 |
| | | (unaudited) | |
| **OPERATIONS** | | | |
| Net investment income (loss) | | $ 121,208,788 | $ 141,256,277 |
| Net realized gain (loss) on total investments | | 31,289,362 | 15,280,660 |
| Net change in unrealized appreciation (depreciation) on total investments | | 118,518,550 | 930,391,048 |
| Net increase (decrease) in net assets from operations | | 271,016,700 | 1,086,927,985 |
| | | | |
| **DISTRIBUTIONS TO SHAREHOLDERS** | | | |
| **From net investment income:** | Institutional Class | (127,704,968) | (98,135,566) |
| | Premier Class | (5,594,046) | (4,407,635) |
| | Retirement Class | (19,192,693) | (18,727,013) |
| | Retail Class | — | — |
| **From realized gains:** | Institutional Class | — | — |
| | Premier Class | — | — |
| | Retirement Class | — | — |
| | Retail Class | — | — |
| Total distributions | | (152,491,707) | (121,270,214) |
| | | | |
| **SHAREHOLDER TRANSACTIONS** | | | |
| **Subscriptions:** | Institutional Class | 485,790,596 | 1,308,661,420 |
| | Premier Class | 25,833,514 | 83,877,665 |
| | Retirement Class | 59,746,287 | 106,223,912 |
| | Retail Class | — | — |
| **Reinvestments of distributions:** | Institutional Class | 126,962,651 | 97,707,806 |
| | Premier Class | 5,594,046 | 4,407,635 |
| | Retirement Class | 19,190,929 | 18,722,887 |
| | Retail Class | — | — |
| **Redemptions:** | Institutional Class | (245,924,452) | (560,513,376) |
| | Premier Class | (44,648,887) | (88,890,224) |
| | Retirement Class | (55,744,102) | (141,813,039) |
| | Retail Class | — | — |
| Net increase (decrease) from shareholder transactions | | 376,800,582 | 828,384,686 |
| Net increase (decrease) in net assets | | 495,325,575 | 1,794,042,457 |
| | | | |
| **NET ASSETS** | | | |
| Beginning of period | | 5,434,800,966 | 3,640,758,509 |
| **End of period** | | **$ 5,930,126,541** | **$ 5,434,800,966** |
| Undistributed net investment income (loss) included in net assets | | $ 84,789,587 | $ 116,072,506 |
| | | | |
| **CHANGE IN FUND SHARES** | | | |
| **Shares sold:** | Institutional Class | 25,553,803 | 78,974,916 |
| | Premier Class | 1,351,311 | 4,849,589 |
| | Retirement Class | 3,064,814 | 6,057,533 |
| | Retail Class | — | — |
| **Shares reinvested:** | Institutional Class | 6,956,858 | 6,207,612 |
| | Premier Class | 307,028 | 280,384 |
| | Retirement Class | 1,031,216 | 1,167,262 |
| | Retail Class | — | — |
| **Shares redeemed:** | Institutional Class | (13,055,849) | (34,315,015) |
| | Premier Class | (2,380,508) | (5,064,509) |
| | Retirement Class | (2,844,731) | (8,148,663) |
| | Retail Class | — | — |
| Net increase (decrease) from shareholder transactions | | 19,983,942 | 50,009,109 |

*See notes to financial statements*

[This page intentionally left blank.]

# Financial highlights

**TIAA-CREF Funds**

| | | | Selected per share data | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Gain (loss) from investment operations: | | | Less distributions from: | | | |
| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
| **EQUITY INDEX FUND** | | | | | | | | |
| Institutional Class: | 4/30/14§ | $13.65 | $0.13 | $0.93 | $1.06 | $(0.24) | $(0.05) | $(0.29) | $14.42 |
| | 10/31/13 | 10.84 | 0.25 | 2.81 | 3.06 | (0.19) | (0.06) | (0.25) | 13.65 |
| | 10/31/12 | 9.58 | 0.21 | 1.18 | 1.39 | (0.13) | — | (0.13) | 10.84 |
| | 10/31/11 | 9.03 | 0.18 | 0.53 | 0.71 | (0.16) | — | (0.16) | 9.58 |
| | 10/31/10† | 8.70 | 0.01 | 0.32 | 0.33 | — | — | — | 9.03 |
| | 9/30/10 | 7.97 | 0.16 | 0.70 | 0.86 | (0.13) | — | (0.13) | 8.70 |
| | 9/30/09 | 8.70 | 0.15 | (0.73) | (0.58) | (0.15) | — | (0.15) | 7.97 |
| Premier Class: | 4/30/14§ | 13.61 | 0.12 | 0.92 | 1.04 | (0.22) | (0.05) | (0.27) | 14.38 |
| | 10/31/13 | 10.81 | 0.24 | 2.80 | 3.04 | (0.18) | (0.06) | (0.24) | 13.61 |
| | 10/31/12 | 9.56 | 0.20 | 1.17 | 1.37 | (0.12) | — | (0.12) | 10.81 |
| | 10/31/11 | 9.03 | 0.16 | 0.52 | 0.68 | (0.15) | — | (0.15) | 9.56 |
| | 10/31/10† | 8.69 | 0.01 | 0.33 | 0.34 | — | — | — | 9.03 |
| | 9/30/10 | 7.97 | 0.16 | 0.69 | 0.85 | (0.13) | — | (0.13) | 8.69 |
| | 9/30/09* | 7.97 | 0.00d | — | 0.00d | — | — | — | 7.97 |
| Retirement Class: | 4/30/14§ | 13.82 | 0.12 | 0.93 | 1.05 | (0.21) | (0.05) | (0.26) | 14.61 |
| | 10/31/13 | 10.97 | 0.23 | 2.84 | 3.07 | (0.16) | (0.06) | (0.22) | 13.82 |
| | 10/31/12 | 9.69 | 0.19 | 1.20 | 1.39 | (0.11) | — | (0.11) | 10.97 |
| | 10/31/11 | 9.13 | 0.16 | 0.53 | 0.69 | (0.13) | — | (0.13) | 9.69 |
| | 10/31/10† | 8.79 | 0.01 | 0.33 | 0.34 | — | — | — | 9.13 |
| | 9/30/10 | 8.06 | 0.14 | 0.71 | 0.85 | (0.12) | — | (0.12) | 8.79 |
| | 9/30/09 | 8.81 | 0.12 | (0.74) | (0.62) | (0.13) | — | (0.13) | 8.06 |
| Retail Class: | 4/30/14§ | 13.85 | 0.11 | 0.94 | 1.05 | (0.20) | (0.05) | (0.25) | 14.65 |
| | 10/31/13 | 10.99 | 0.22 | 2.85 | 3.07 | (0.15) | (0.06) | (0.21) | 13.85 |
| | 10/31/12 | 9.72 | 0.18 | 1.20 | 1.38 | (0.11) | — | (0.11) | 10.99 |
| | 10/31/11 | 9.17 | 0.16 | 0.53 | 0.69 | (0.14) | — | (0.14) | 9.72 |
| | 10/31/10† | 8.83 | 0.01 | 0.33 | 0.34 | — | — | — | 9.17 |
| | 9/30/10 | 8.09 | 0.14 | 0.72 | 0.86 | (0.12) | — | (0.12) | 8.83 |
| | 9/30/09 | 8.83 | 0.14 | (0.74) | (0.60) | (0.14) | — | (0.14) | 8.09 |

*See notes to financial statements*

| | For the period or year ended | Total return | Net assets at end of period (in thousands) | Ratios and supplemental data | | | Portfolio turnover rate |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Ratios to average net assets | | | |
| | | | | Gross expenses | Net expenses | Net investment income (loss) | |
| **EQUITY INDEX FUND** | | | | | | | |
| Institutional Class: | 4/30/14§ | 7.85%[b] | $7,386,928 | 0.05%[c] | 0.05%[c] | 1.90%[c] | 2%[b] |
| | 10/31/13 | 28.85 | 6,705,277 | 0.06 | 0.06 | 2.09 | 8e |
| | 10/31/12 | 14.75 | 3,706,630 | 0.07 | 0.07 | 2.08 | 6e |
| | 10/31/11 | 7.88 | 1,749,384 | 0.07 | 0.07 | 1.83 | 11 |
| | 10/31/10† | 3.79[b] | 1,484,700 | 0.12[c] | 0.09[c] | 1.15[c] | 0[b] |
| | 9/30/10 | 10.90 | 1,361,428 | 0.08 | 0.08 | 1.87 | 9 |
| | 9/30/09 | (6.26) | 884,250 | 0.12 | 0.09 | 2.28 | 11 |
| Premier Class: | 4/30/14§ | 7.72[b] | 62,687 | 0.20[c] | 0.20[c] | 1.76[c] | 2[b] |
| | 10/31/13 | 28.68 | 61,343 | 0.21 | 0.21 | 1.95 | 8e |
| | 10/31/12 | 14.56 | 48,184 | 0.22 | 0.22 | 1.90 | 6e |
| | 10/31/11 | 7.60 | 20,918 | 0.22 | 0.22 | 1.63 | 11 |
| | 10/31/10† | 3.91[b] | 7,776 | 0.28[c] | 0.24[c] | 1.00[c] | 0[b] |
| | 9/30/10 | 10.73 | 4,812 | 0.24 | 0.24 | 1.86 | 9 |
| | 9/30/09* | 0.00[b] | 250 | 220.64[c] | 0.24[c] | 0.00[c] | 11 |
| Retirement Class: | 4/30/14§ | 7.65[b] | 291,189 | 0.30[c] | 0.30[c] | 1.65[c] | 2[b] |
| | 10/31/13 | 28.52 | 267,636 | 0.31 | 0.31 | 1.86 | 8e |
| | 10/31/12 | 14.46 | 195,671 | 0.32 | 0.32 | 1.85 | 6e |
| | 10/31/11 | 7.61 | 204,345 | 0.32 | 0.32 | 1.59 | 11 |
| | 10/31/10† | 3.87[b] | 242,319 | 0.37[c] | 0.34[c] | 0.90[c] | 0[b] |
| | 9/30/10 | 10.63 | 251,201 | 0.33 | 0.33 | 1.62 | 9 |
| | 9/30/09 | (6.60) | 279,063 | 0.37 | 0.33 | 1.66 | 11 |
| Retail Class: | 4/30/14§ | 7.65[b] | 589,294 | 0.36[c] | 0.36[c] | 1.60[c] | 2[b] |
| | 10/31/13 | 28.49 | 536,027 | 0.38 | 0.38 | 1.79 | 8e |
| | 10/31/12 | 14.35 | 397,199 | 0.40 | 0.40 | 1.76 | 6e |
| | 10/31/11 | 7.54 | 361,203 | 0.29 | 0.29 | 1.61 | 11 |
| | 10/31/10† | 3.85[b] | 348,162 | 0.31[c] | 0.28[c] | 0.96[c] | 0[b] |
| | 9/30/10 | 10.71 | 336,495 | 0.26 | 0.26 | 1.69 | 9 |
| | 9/30/09 | (6.46) | 312,098 | 0.49 | 0.27 | 2.13 | 11 |

*See notes to financial statements*

# Financial highlights

**TIAA-CREF Funds**

| | | Selected per share data | | | | | | |
| | | Gain (loss) from investment operations: | | | Less distributions from: | | | |
| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| **LARGE-CAP GROWTH INDEX FUND** | | | | | | | | |
| Institutional Class: 4/30/14§ | $ 18.29 | $ 0.15 | $ 1.09 | $ 1.24 | $ (0.26) | $ (0.06) | $ (0.32) | $ 19.21 |
| 10/31/13 | 14.54 | 0.29 | 3.73 | 4.02 | (0.27) | — | (0.27) | 18.29 |
| 10/31/12 | 13.06 | 0.23 | 1.44 | 1.67 | (0.19) | — | (0.19) | 14.54 |
| 10/31/11 | 12.04 | 0.19 | 0.99 | 1.18 | (0.16) | — | (0.16) | 13.06 |
| 10/31/10† | 11.49 | 0.01 | 0.54 | 0.55 | — | — | — | 12.04 |
| 9/30/10 | 10.35 | 0.17 | 1.11 | 1.28 | (0.14) | — | (0.14) | 11.49 |
| 9/30/09 | 10.72 | 0.15 | (0.38) | (0.23) | (0.14) | (0.00)[d] | (0.14) | 10.35 |
| Retirement Class: 4/30/14§ | 18.39 | 0.13 | 1.10 | 1.23 | (0.21) | (0.06) | (0.27) | 19.35 |
| 10/31/13 | 14.61 | 0.26 | 3.75 | 4.01 | (0.23) | — | (0.23) | 18.39 |
| 10/31/12 | 13.12 | 0.20 | 1.45 | 1.65 | (0.16) | — | (0.16) | 14.61 |
| 10/31/11 | 12.10 | 0.16 | 0.99 | 1.15 | (0.13) | — | (0.13) | 13.12 |
| 10/31/10† | 11.55 | 0.00d | 0.55 | 0.55 | — | — | — | 12.10 |
| 9/30/10 | 10.41 | 0.15 | 1.12 | 1.27 | (0.13) | — | (0.13) | 11.55 |
| 9/30/09 | 10.78 | 0.13 | (0.39) | (0.26) | (0.11) | (0.00)[d] | (0.11) | 10.41 |
| **LARGE-CAP VALUE INDEX FUND** | | | | | | | | |
| Institutional Class: 4/30/14§ | 16.19 | 0.18 | 1.31 | 1.49 | (0.33) | (0.43) | (0.76) | 16.92 |
| 10/31/13 | 13.27 | 0.35 | 3.21 | 3.56 | (0.33) | (0.31) | (0.64) | 16.19 |
| 10/31/12 | 11.99 | 0.31 | 1.59 | 1.90 | (0.28) | (0.34) | (0.62) | 13.27 |
| 10/31/11 | 11.52 | 0.28 | 0.42 | 0.70 | (0.22) | (0.01) | (0.23) | 11.99 |
| 10/31/10† | 11.18 | 0.02 | 0.32 | 0.34 | — | — | — | 11.52 |
| 9/30/10 | 10.49 | 0.25 | 0.66 | 0.91 | (0.22) | — | (0.22) | 11.18 |
| 9/30/09 | 12.17 | 0.27 | (1.62) | (1.35) | (0.32) | (0.01) | (0.33) | 10.49 |
| Retirement Class: 4/30/14§ | 16.40 | 0.17 | 1.31 | 1.48 | (0.29) | (0.43) | (0.72) | 17.16 |
| 10/31/13 | 13.43 | 0.32 | 3.25 | 3.57 | (0.29) | (0.31) | (0.60) | 16.40 |
| 10/31/12 | 12.12 | 0.29 | 1.61 | 1.90 | (0.25) | (0.34) | (0.59) | 13.43 |
| 10/31/11 | 11.64 | 0.25 | 0.43 | 0.68 | (0.19) | (0.01) | (0.20) | 12.12 |
| 10/31/10† | 11.30 | 0.01 | 0.33 | 0.34 | — | — | — | 11.64 |
| 9/30/10 | 10.61 | 0.22 | 0.67 | 0.89 | (0.20) | — | (0.20) | 11.30 |
| 9/30/09 | 12.30 | 0.24 | (1.62) | (1.38) | (0.30) | (0.01) | (0.31) | 10.61 |

*continued*

| | For the period or year ended | Total return | Net assets at end of period (in thousands) | Gross expenses | Ratios and supplemental data | | Portfolio turnover rate |
|---|---|---|---|---|---|---|---|
| | | | | | Ratios to average net assets | | |
| | | | | | Net expenses | Net investment income (loss) | |
| **LARGE-CAP GROWTH INDEX FUND** | | | | | | | |
| Institutional Class: | 4/30/14§ | 6.87%[b] | $1,393,665 | 0.06%[c] | 0.06%[c] | 1.59%[c] | 6%[b] |
| | 10/31/13 | 28.14 | 1,157,001 | 0.07 | 0.07 | 1.81 | 19[e] |
| | 10/31/12 | 12.96 | 971,051 | 0.07 | 0.07 | 1.66 | 24[e] |
| | 10/31/11 | 9.85 | 568,586 | 0.08 | 0.08 | 1.45 | 24 |
| | 10/31/10† | 4.79[b] | 470,424 | 0.19[c] | 0.09[c] | 0.71[c] | 0[b] |
| | 9/30/10 | 12.49 | 422,219 | 0.09 | 0.09 | 1.55 | 34 |
| | 9/30/09 | (1.76) | 307,978 | 0.14 | 0.07 | 1.78 | 28 |
| Retirement Class: | 4/30/14§ | 6.79[b] | 252,367 | 0.31[c] | 0.31[c] | 1.35[c] | 6[b] |
| | 10/31/13 | 27.90 | 241,402 | 0.32 | 0.32 | 1.60 | 19[e] |
| | 10/31/12 | 12.69 | 231,810 | 0.32 | 0.32 | 1.42 | 24[e] |
| | 10/31/11 | 9.51 | 173,769 | 0.33 | 0.33 | 1.20 | 24 |
| | 10/31/10† | 4.76[b] | 161,099 | 0.44[c] | 0.34[c] | 0.45[c] | 0[b] |
| | 9/30/10 | 12.22 | 162,611 | 0.34 | 0.34 | 1.30 | 34 |
| | 9/30/09 | (2.06) | 149,803 | 0.39 | 0.33 | 1.52 | 28 |
| **LARGE-CAP VALUE INDEX FUND** | | | | | | | |
| Institutional Class: | 4/30/14§ | 9.58[b] | 1,679,030 | 0.06[c] | 0.06[c] | 2.27[c] | 6[b] |
| | 10/31/13 | 28.07 | 1,359,068 | 0.07 | 0.07 | 2.41 | 19[e] |
| | 10/31/12 | 16.70 | 1,134,741 | 0.08 | 0.08 | 2.48 | 20[e] |
| | 10/31/11 | 6.13 | 605,062 | 0.08 | 0.08 | 2.27 | 27 |
| | 10/31/10† | 3.04[b] | 514,065 | 0.19[c] | 0.09[c] | 1.67[c] | 0[b] |
| | 9/30/10 | 8.82 | 462,184 | 0.09 | 0.09 | 2.29 | 36 |
| | 9/30/09 | (10.56) | 338,574 | 0.13 | 0.08 | 3.02 | 31 |
| Retirement Class: | 4/30/14§ | 9.38[b] | 316,311 | 0.31[c] | 0.31[c] | 2.04[c] | 6[b] |
| | 10/31/13 | 27.79 | 302,435 | 0.32 | 0.32 | 2.15 | 19[e] |
| | 10/31/12 | 16.46 | 226,640 | 0.32 | 0.32 | 2.28 | 20[e] |
| | 10/31/11 | 5.88 | 192,336 | 0.33 | 0.33 | 2.02 | 27 |
| | 10/31/10† | 3.01[b] | 173,247 | 0.43[c] | 0.34[c] | 1.43[c] | 0[b] |
| | 9/30/10 | 8.52 | 176,489 | 0.34 | 0.34 | 2.03 | 36 |
| | 9/30/09 | (10.77) | 169,714 | 0.38 | 0.33 | 2.68 | 31 |

*See notes to financial statements*

# Financial highlights

**TIAA-CREF Funds**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Selected per share data** | | | |
| | | **Gain (loss) from investment operations:** | | | | | | |
| | | | | | **Less distributions from:** | | | **Net asset value, end of period** |
| **For the period or year ended** | **Net asset value, beginning of period** | **Net investment income (loss)[a]** | **Net realized and unrealized gain (loss) on total investments** | **Total gain (loss) from investment operations** | **Net investment income** | **Net realized gains** | **Total dividends and distributions** | |
| **S&P 500 INDEX FUND** | | | | | | | | |
| Institutional Class: | | | | | | | | |
| 4/30/14§ | $ 19.91 | $ 0.20 | $ 1.42 | $ 1.62 | $ (0.35) | $ — | $ (0.35) | $ 21.18 |
| 10/31/13 | 16.05 | 0.39 | 3.86 | 4.25 | (0.39) | — | (0.39) | 19.91 |
| 10/31/12 | 14.27 | 0.33 | 1.78 | 2.11 | (0.27) | (0.06) | (0.33) | 16.05 |
| 10/31/11 | 13.51 | 0.28 | 0.79 | 1.07 | (0.31) | — | (0.31) | 14.27 |
| 10/31/10† | 13.02 | 0.01 | 0.48 | 0.49 | — | — | — | 13.51 |
| 9/30/10 | 12.06 | 0.25 | 0.95 | 1.20 | (0.24) | — | (0.24) | 13.02 |
| 9/30/09 | 13.34 | 0.26 | (1.25) | (0.99) | (0.29) | (0.00)[d] | (0.29) | 12.06 |
| Retirement Class: | | | | | | | | |
| 4/30/14§ | 19.79 | 0.18 | 1.42 | 1.60 | (0.31) | — | (0.31) | 21.08 |
| 10/31/13 | 15.96 | 0.34 | 3.84 | 4.18 | (0.35) | — | (0.35) | 19.79 |
| 10/31/12 | 14.19 | 0.29 | 1.78 | 2.07 | (0.24) | (0.06) | (0.30) | 15.96 |
| 10/31/11 | 13.44 | 0.24 | 0.78 | 1.02 | (0.27) | — | (0.27) | 14.19 |
| 10/31/10† | 12.95 | 0.01 | 0.48 | 0.49 | — | — | — | 13.44 |
| 9/30/10 | 12.00 | 0.22 | 0.95 | 1.17 | (0.22) | — | (0.22) | 12.95 |
| 9/30/09 | 13.27 | 0.23 | (1.23) | (1.00) | (0.27) | (0.00)[d] | (0.27) | 12.00 |
| **SMALL-CAP BLEND INDEX FUND** | | | | | | | | |
| Institutional Class: | | | | | | | | |
| 4/30/14§ | 18.58 | 0.14 | 0.43 | 0.57 | (0.26) | (0.58) | (0.84) | 18.31 |
| 10/31/13 | 14.24 | 0.31 | 4.65 | 4.96 | (0.30) | (0.32) | (0.62) | 18.58 |
| 10/31/12 | 13.17 | 0.25 | 1.33 | 1.58 | (0.20) | (0.31) | (0.51) | 14.24 |
| 10/31/11 | 12.49 | 0.17 | 0.66 | 0.83 | (0.15) | — | (0.15) | 13.17 |
| 10/31/10† | 12.00 | 0.01 | 0.48 | 0.49 | — | — | — | 12.49 |
| 9/30/10 | 10.69 | 0.14 | 1.26 | 1.40 | (0.09) | — | (0.09) | 12.00 |
| 9/30/09 | 12.91 | 0.13 | (1.61) | (1.48) | (0.17) | (0.57) | (0.74) | 10.69 |
| Retirement Class: | | | | | | | | |
| 4/30/14§ | 18.62 | 0.11 | 0.43 | 0.54 | (0.22) | (0.58) | (0.80) | 18.36 |
| 10/31/13 | 14.26 | 0.27 | 4.68 | 4.95 | (0.27) | (0.32) | (0.59) | 18.62 |
| 10/31/12 | 13.18 | 0.22 | 1.33 | 1.55 | (0.16) | (0.31) | (0.47) | 14.26 |
| 10/31/11 | 12.51 | 0.14 | 0.65 | 0.79 | (0.12) | — | (0.12) | 13.18 |
| 10/31/10† | 12.02 | 0.01 | 0.48 | 0.49 | — | — | — | 12.51 |
| 9/30/10 | 10.71 | 0.11 | 1.28 | 1.39 | (0.08) | — | (0.08) | 12.02 |
| 9/30/09 | 12.93 | 0.10 | (1.61) | (1.51) | (0.14) | (0.57) | (0.71) | 10.71 |

*continued*

|  | For the period or year ended | Total return | Net assets at end of period (in thousands) | Ratios to average net assets | | | Portfolio turnover rate |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Gross expenses | Net expenses | Net investment income (loss) |  |
| **S&P 500 INDEX FUND** | | | | | | | |
| Institutional Class: | 4/30/14§ | 8.27%[b] | $1,625,398 | 0.06%[c] | 0.06%[c] | 2.00%[c] | 3%[b] |
|  | 10/31/13 | 27.08 | 1,436,986 | 0.06 | 0.06 | 2.19 | 4[e] |
|  | 10/31/12 | 15.14 | 1,342,205 | 0.07 | 0.07 | 2.13 | 7[e] |
|  | 10/31/11 | 7.96 | 884,211 | 0.07 | 0.07 | 1.96 | 14 |
|  | 10/31/10† | 3.76[b] | 725,376 | 0.15[c] | 0.09[c] | 1.26[c] | 0[b] |
|  | 9/30/10 | 10.07 | 740,600 | 0.08 | 0.08 | 1.99 | 12 |
|  | 9/30/09 | (6.88) | 830,097 | 0.11 | 0.09 | 2.50 | 5 |
| Retirement Class: | 4/30/14§ | 8.17[b] | 548,601 | 0.31[c] | 0.31[c] | 1.75[c] | 3[b] |
|  | 10/31/13 | 26.73 | 490,695 | 0.31 | 0.31 | 1.92 | 4[e] |
|  | 10/31/12 | 14.85 | 396,922 | 0.32 | 0.32 | 1.89 | 7[e] |
|  | 10/31/11 | 7.75 | 352,405 | 0.32 | 0.32 | 1.71 | 14 |
|  | 10/31/10† | 3.71[b] | 338,947 | 0.40[c] | 0.34[c] | 1.01[c] | 0[b] |
|  | 9/30/10 | 9.82 | 339,172 | 0.33 | 0.33 | 1.74 | 12 |
|  | 9/30/09 | (7.11) | 303,619 | 0.36 | 0.34 | 2.22 | 5 |
| **SMALL-CAP BLEND INDEX FUND** | | | | | | | |
| Institutional Class: | 4/30/14§ | 3.19[b] | 1,152,866 | 0.06[c] | 0.06[c] | 1.46[c] | 4[b] |
|  | 10/31/13 | 36.38 | 1,048,944 | 0.07 | 0.07 | 1.92 | 17[e] |
|  | 10/31/12 | 12.48 | 648,984 | 0.08 | 0.08 | 1.81 | 17[e] |
|  | 10/31/11 | 6.64 | 447,756 | 0.08 | 0.08 | 1.26 | 25 |
|  | 10/31/10† | 4.08[b] | 354,242 | 0.18[c] | 0.09[c] | 0.79[c] | 0[b] |
|  | 9/30/10 | 13.25 | 316,168 | 0.10 | 0.09 | 1.22 | 21 |
|  | 9/30/09 | (9.81) | 301,142 | 0.17 | 0.08 | 1.42 | 36 |
| Retirement Class: | 4/30/14§ | 3.02[b] | 507,755 | 0.31[c] | 0.31[c] | 1.22[c] | 4[b] |
|  | 10/31/13 | 36.10 | 506,706 | 0.32 | 0.32 | 1.67 | 17[e] |
|  | 10/31/12 | 12.20 | 311,294 | 0.33 | 0.33 | 1.57 | 17[e] |
|  | 10/31/11 | 6.30 | 325,760 | 0.33 | 0.33 | 1.02 | 25 |
|  | 10/31/10† | 4.08[b] | 383,599 | 0.43[c] | 0.34[c] | 0.54[c] | 0[b] |
|  | 9/30/10 | 13.07 | 386,480 | 0.35 | 0.34 | 0.97 | 21 |
|  | 9/30/09 | (10.06) | 303,721 | 0.42 | 0.33 | 1.06 | 36 |

# Financial highlights

**TIAA-CREF Funds**

| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | Net investment income | Net realized gains | Total dividends and distributions | Net asset value, end of period |
|---|---|---|---|---|---|---|---|---|
| | | **Gain (loss) from investment operations:** | | | **Less distributions from:** | | | |
| **EMERGING MARKETS EQUITY INDEX FUND** | | | | | | | | |
| Institutional Class: 4/30/14§ | $10.84 | $0.08 | $(0.39) | $(0.31) | $(0.20) | $ - | $(0.20) | $10.33 |
| 10/31/13 | 10.37 | 0.23 | 0.39 | 0.62 | (0.15) | - | (0.15) | 10.84 |
| 10/31/12 | 10.24 | 0.24 | 0.09 | 0.33 | (0.16) | (0.04) | (0.20) | 10.37 |
| 10/31/11 | 11.33 | 0.25 | (1.31) | (1.06) | (0.02) | (0.01) | (0.03) | 10.24 |
| 10/31/10‡ | 10.00 | 0.03 | 1.30 | 1.33 | - | - | - | 11.33 |
| Premier Class: 4/30/14§ | 10.82 | 0.06 | (0.37) | (0.31) | (0.19) | - | (0.19) | 10.32 |
| 10/31/13 | 10.35 | 0.22 | 0.39 | 0.61 | (0.14) | - | (0.14) | 10.82 |
| 10/31/12 | 10.23 | 0.24 | 0.06 | 0.30 | (0.14) | (0.04) | (0.18) | 10.35 |
| 10/31/11 | 11.33 | 0.23 | (1.30) | (1.07) | (0.02) | (0.01) | (0.03) | 10.23 |
| 10/31/10‡ | 10.00 | 0.02 | 1.31 | 1.33 | - | - | - | 11.33 |
| Retirement Class: 4/30/14§ | 10.80 | 0.06 | (0.38) | (0.32) | (0.17) | - | (0.17) | 10.31 |
| 10/31/13 | 10.34 | 0.20 | 0.40 | 0.60 | (0.14) | - | (0.14) | 10.80 |
| 10/31/12 | 10.22 | 0.23 | 0.07 | 0.30 | (0.14) | (0.04) | (0.18) | 10.34 |
| 10/31/11 | 11.33 | 0.26 | (1.35) | (1.09) | (0.01) | (0.01) | (0.02) | 10.22 |
| 10/31/10‡ | 10.00 | 0.02 | 1.31 | 1.33 | - | - | - | 11.33 |
| Retail Class: 4/30/14§ | 10.79 | 0.05 | (0.37) | (0.32) | (0.16) | - | (0.16) | 10.31 |
| 10/31/13 | 10.32 | 0.19 | 0.40 | 0.59 | (0.12) | - | (0.12) | 10.79 |
| 10/31/12 | 10.21 | 0.20 | 0.07 | 0.27 | (0.12) | (0.04) | (0.16) | 10.32 |
| 10/31/11 | 11.32 | 0.22 | (1.31) | (1.09) | (0.01) | (0.01) | (0.02) | 10.21 |
| 10/31/10‡ | 10.00 | 0.02 | 1.30 | 1.32 | - | - | - | 11.32 |

*continued*

| | For the period or year ended | Total return | Net assets at end of period (in thousands) | Ratios to average net assets | | | Portfolio turnover rate |
|---|---|---|---|---|---|---|---|
| | | | | Gross expenses | Net expenses | Net investment income (loss) | |
| **EMERGING MARKETS EQUITY INDEX FUND** | | | | | | | |
| Institutional Class: | 4/30/14§ | (2.87)%[b] | $779,801 | 0.24%[c] | 0.24%[c] | 1.51%[c] | 6%[b] |
| | 10/31/13 | 6.06 | 680,382 | 0.29 | 0.25 | 2.25 | 13 |
| | 10/31/12 | 3.31 | 289,041 | 0.38 | 0.25 | 2.42 | 25[e] |
| | 10/31/11 | (9.36) | 149,206 | 0.46 | 0.25 | 2.26 | 38 |
| | 10/31/10‡ | 13.30[b] | 109,910 | 1.30[c] | 0.25[c] | 1.37[c] | 2[b] |
| Premier Class: | 4/30/14§ | (2.88)[b] | 3,624 | 0.40[c] | 0.40[c] | 1.17[c] | 6[b] |
| | 10/31/13 | 5.96 | 6,454 | 0.44 | 0.40 | 2.16 | 13 |
| | 10/31/12 | 3.06 | 2,016 | 0.54 | 0.40 | 2.38 | 25[e] |
| | 10/31/11 | (9.50) | 1,330 | 0.62 | 0.40 | 2.04 | 38 |
| | 10/31/10‡ | 13.30[b] | 1,133 | 2.18[c] | 0.40[c] | 1.22[c] | 2[b] |
| Retirement Class: | 4/30/14§ | (2.93)[b] | 39,093 | 0.49[c] | 0.49[c] | 1.26[c] | 6[b] |
| | 10/31/13 | 5.79 | 34,503 | 0.54 | 0.50 | 1.96 | 13 |
| | 10/31/12 | 3.03 | 24,877 | 0.63 | 0.50 | 2.28 | 25[e] |
| | 10/31/11 | (9.61) | 9,356 | 0.70 | 0.50 | 2.38 | 38 |
| | 10/31/10‡ | 13.30[b] | 1,133 | 2.27[c] | 0.50[c] | 1.12[c] | 2[b] |
| Retail Class: | 4/30/14§ | (2.97)[b] | 7,457 | 0.66[c] | 0.64[c] | 1.08[c] | 6[b] |
| | 10/31/13 | 5.70 | 7,127 | 0.73 | 0.64 | 1.81 | 13 |
| | 10/31/12 | 2.73 | 5,773 | 0.83 | 0.64 | 2.00 | 25[e] |
| | 10/31/11 | (9.64) | 5,313 | 0.88 | 0.64 | 1.99 | 38 |
| | 10/31/10‡ | 13.20[b] | 1,776 | 2.18[c] | 0.64[c] | 0.89[c] | 2[b] |

*See notes to financial statements*

# Financial highlights

**TIAA-CREF Funds**

| | | | Selected per share data | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Gain (loss) from investment operations: | | | | Less distributions from: | | Total | Net asset |
| For the period or year ended | Net asset value, beginning of period | Net investment income (loss)[a] | Net realized and unrealized gain (loss) on total investments | Total gain (loss) from investment operations | | Net investment income | Net realized gains | dividends and distributions | value, end of period |
| **INTERNATIONAL EQUITY INDEX FUND** | | | | | | | | | |
| Institutional Class: 4/30/14§ | $19.31 | $0.42 | $0.47 | $0.89 | | $(0.54) | $ - | $(0.54) | $19.66 |
| 10/31/13 | 15.73 | 0.54 | 3.54 | 4.08 | | (0.50) | - | (0.50) | 19.31 |
| 10/31/12 | 15.23 | 0.55 | 0.39 | 0.94 | | (0.44) | - | (0.44) | 15.73 |
| 10/31/11 | 16.43 | 0.53 | (1.38) | (0.85) | | (0.35) | - | (0.35) | 15.23 |
| 10/31/10† | 15.82 | 0.01 | 0.60 | 0.61 | | - | - | - | 16.43 |
| 9/30/10 | 15.67 | 0.44 | 0.05 | 0.49 | | (0.34) | - | (0.34) | 15.82 |
| 9/30/09 | 16.09 | 0.42 | (0.31) | 0.11 | | (0.53) | - | (0.53) | 15.67 |
| Premier Class: 4/30/14§ | 19.26 | 0.39 | 0.50 | 0.89 | | (0.52) | - | (0.52) | 19.63 |
| 10/31/13 | 15.69 | 0.51 | 3.54 | 4.05 | | (0.48) | - | (0.48) | 19.26 |
| 10/31/12 | 15.20 | 0.53 | 0.38 | 0.91 | | (0.42) | - | (0.42) | 15.69 |
| 10/31/11 | 16.41 | 0.49 | (1.36) | (0.87) | | (0.34) | - | (0.34) | 15.20 |
| 10/31/10† | 15.80 | 0.01 | 0.60 | 0.61 | | - | - | - | 16.41 |
| 9/30/10 | 15.67 | 0.48 | (0.02) | 0.46 | | (0.33) | - | (0.33) | 15.80 |
| 9/30/09* | 15.67 | 0.00d | - | 0.00d | | - | - | - | 15.67 |
| Retirement Class: 4/30/14§ | 19.64 | 0.40 | 0.50 | 0.90 | | (0.50) | - | (0.50) | 20.04 |
| 10/31/13 | 15.99 | 0.50 | 3.61 | 4.11 | | (0.46) | - | (0.46) | 19.64 |
| 10/31/12 | 15.47 | 0.53 | 0.38 | 0.91 | | (0.39) | - | (0.39) | 15.99 |
| 10/31/11 | 16.68 | 0.51 | (1.42) | (0.91) | | (0.30) | - | (0.30) | 15.47 |
| 10/31/10† | 16.06 | 0.01 | 0.61 | 0.62 | | - | - | - | 16.68 |
| 9/30/10 | 15.92 | 0.39 | 0.06 | 0.45 | | (0.31) | - | (0.31) | 16.06 |
| 9/30/09 | 16.32 | 0.40 | (0.30) | 0.10 | | (0.50) | - | (0.50) | 15.92 |

§   Unaudited
*   Premier Class commenced operations on September 30, 2009.
†   Amounts shown are for the one-month period ended October 31, 2010 and are not necessarily indicative of a full year of operations. The Fund changed its fiscal year end from September 30 to October 31.
‡   The Fund commenced operations on August 31, 2010.
a   Based on average shares outstanding.
b   The percentages shown for this period are not annualized.
c   The percentages shown for this period are annualized.
d   Amount represents less than $0.01 per share.
e   Does not include in-kind transactions.

*See notes to financial statements*

*concluded*

| For the period or year ended | Total return | Net assets at end of period (in thousands) | Ratios to average net assets | | | Portfolio turnover rate |
|---|---|---|---|---|---|---|
| | | | Gross expenses | Net expenses | Net investment income (loss) | |
| **INTERNATIONAL EQUITY INDEX FUND** | | | | | | |
| Institutional Class: | | | | | | |
| 4/30/14§ | 4.85%[b] | $ 4,924,807 | 0.06%[c] | 0.06%[c] | 4.41%[c] | 3%[b] |
| 10/31/13 | 26.65 | 4,459,896 | 0.07 | 0.07 | 3.13 | 3 |
| 10/31/12 | 6.43 | 2,833,093 | 0.08 | 0.08 | 3.69 | 6[e] |
| 10/31/11 | (5.32) | 1,647,918 | 0.09 | 0.09 | 3.23 | 6 |
| 10/31/10† | 3.86[b] | 1,203,484 | 0.15[c] | 0.15[c] | 0.88[c] | 3[b] |
| 9/30/10 | 3.14 | 1,001,071 | 0.10 | 0.10 | 2.88 | 11 |
| 9/30/09 | 1.76 | 551,312 | 0.16 | 0.15 | 3.33 | 31 |
| Premier Class: | | | | | | |
| 4/30/14§ | 4.82[b] | 190,149 | 0.21[c] | 0.21[c] | 4.15[c] | 3[b] |
| 10/31/13 | 26.47 | 200,497 | 0.22 | 0.22 | 2.97 | 3 |
| 10/31/12 | 6.25 | 162,307 | 0.23 | 0.23 | 3.53 | 6[e] |
| 10/31/11 | (5.44) | 125,215 | 0.24 | 0.24 | 3.02 | 6 |
| 10/31/10† | 3.86[b] | 60,259 | 0.30[c] | 0.30[c] | 0.73[c] | 3[b] |
| 9/30/10 | 2.97 | 39,623 | 0.25 | 0.25 | 3.24 | 11 |
| 9/30/09* | 0.00[b] | 250 | 220.65[c] | 0.30[c] | 0.00[c] | 31 |
| Retirement Class: | | | | | | |
| 4/30/14§ | 4.77[b] | 815,171 | 0.31[c] | 0.31[c] | 4.15[c] | 3[b] |
| 10/31/13 | 26.35 | 774,407 | 0.32 | 0.32 | 2.86 | 3 |
| 10/31/12 | 6.13 | 645,359 | 0.33 | 0.33 | 3.46 | 6[e] |
| 10/31/11 | (5.54) | 625,016 | 0.34 | 0.34 | 3.02 | 6 |
| 10/31/10† | 3.86[b] | 783,583 | 0.40[c] | 0.40[c] | 0.62[c] | 3[b] |
| 9/30/10 | 2.85 | 801,279 | 0.35 | 0.35 | 2.55 | 11 |
| 9/30/09 | 1.57 | 692,158 | 0.41 | 0.40 | 3.08 | 31 |

*See notes to financial statements*

# Notes to financial statements (unaudited)

**TIAA-CREF Funds**

54     2014 Semiannual Report ▪ TIAA-CREF Funds: Equity Index Funds

# Notes to financial statements (unaudited)

The following table summarizes the market value of the Funds' investments as of April 30, 2014 based on the inputs used to value them:

| Fund | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| **Equity Index** | | | | |
| Equity investments: | | | | |
| Health care | $1,061,367,750 | $ — | $ 4,028 | $1,061,371,778 |
| Telecommunications | 184,334,577 | — | 49,856 | 184,384,433 |
| All other equity investments* | 7,050,842,868 | — | — | 7,050,842,868 |
| Short-term investments | 250,136,453 | 7,999,822 | — | 258,136,275 |
| Futures** | 143,634 | — | — | 143,634 |
| Total | $8,546,825,282 | $ 7,999,822 | $ 53,884 | $8,554,878,988 |
| **Large-Cap Value Index** | | | | |
| Equity investments | $1,979,082,657 | $ — | $ — | $1,979,082,657 |
| Short-term investments | 30,640,318 | 7,999,790 | — | 38,640,108 |
| Futures** | 64,317 | — | — | 64,317 |
| Total | $2,009,787,292 | $ 7,999,790 | $ — | $2,017,787,082 |
| **Small-Cap Blend Index** | | | | |
| Equity investments: | | | | |
| Health care | $ 212,443,789 | $ — | $ 15,521 | $ 212,459,310 |
| Telecommunications | 11,160,335 | — | 139,956 | 11,300,291 |
| All other equity investments* | 1,432,997,632 | — | — | 1,432,997,632 |
| Short-term investments | 245,952,460 | 399,996 | — | 246,352,456 |
| Futures** | (145) | — | — | (145) |
| Total | $1,902,554,071 | $ 399,996 | $ 155,477 | $1,903,109,544 |
| **Emerging Markets Equity Index** | | | | |
| Equity investments: | | | | |
| Africa | $ — | $ 62,944,725 | $ — | $ 62,944,725 |
| Asia | 92,360 | 493,335,310 | 272 | 493,427,942 |
| Central America | — | 41,507,260 | — | 41,507,260 |
| Europe | 5,063,769 | 34,338,881 | — | 39,402,650 |
| North America | 14,379,773 | — | — | 14,379,773 |
| South America | — | 91,785,624 | — | 91,785,624 |
| All other equity investments* | 2,608,207 | 73,222,855 | 690 | 75,831,752 |
| Short-term investments | 42,875,321 | 2,199,984 | — | 45,075,305 |
| Futures** | (11,345) | — | — | (11,345) |
| Total | $ 65,008,085 | $ 799,334,639 | $ 962 | $ 864,343,686 |
| **International Equity Index** | | | | |
| Equity investments: | | | | |
| Asia | $ — | $1,270,986,484 | $ — | $1,270,986,484 |
| Australia | — | 465,196,463 | — | 465,196,463 |
| Europe | — | 3,651,563,386 | — | 3,651,563,386 |
| North America | 24,349,179 | 12,308,971 | — | 36,658,150 |
| All other equity investments* | 354,466 | 468,449,446 | — | 468,803,912 |
| Short-term investments | 503,606,513 | 7,999,448 | — | 511,605,961 |
| Futures** | 15,278 | — | — | 15,278 |
| Total | $ 528,325,436 | $5,876,504,198 | $ — | $6,404,829,634 |

\*    For detailed categories, see the accompanying summary portfolio of investments.
\*\*   Derivative instruments are not reflected in the summary portfolio of investments.

*continued*

highly invested in these markets while minimizing transaction costs. Buying futures contracts tends to increase exposure to the underlying instrument/index, while selling futures contracts tends to decrease exposure to the underlying instrument/index or hedge other investments. Initial margin deposits are made upon entering into a futures contract, and variation margin payments are made or received reflecting daily changes in the value of the futures contracts. Daily changes in the value of such contracts are reflected in net unrealized gains and losses. Gains or losses are realized upon the expiration or closing of the futures contracts or if the counterparties do not perform in accordance with contractual provisions. With futures, there is minimal counterparty credit risk to the Funds since futures are exchange-traded and the exchange's clearinghouse, as counterparty to all exchange-traded funds, guarantees the futures against default. During the period ended April 30, 2014, the Equity Index Fund, the Large-Cap Growth Index Fund, the Large-Cap Value Index Fund, the S&P 500 Index Fund, the Small-Cap Blend Index Fund, and the International Equity Index Fund had exposure to futures contracts, based on underlying notional values, generally between 0% and 1% of net assets. During the period ended April 30, 2014, the Emerging Markets Equity Index Fund had exposure to futures contracts, based on underlying notional values, generally between 0% and 3% of net assets.

At April 30, 2014, the Funds held the following open futures contracts:

| Fund | Futures | Number of contracts | Settlement value | Expiration date | Unrealized gain (loss) |
|---|---|---|---|---|---|
| Equity Index | S&P 500 E Mini Index | 187 | $17,558,365 | June 2014 | $ 141,944 |
| Equity Index | S&P MidCap 400 E Mini Index | 6 | 811,860 | June 2014 | 2,251 |
| Equity Index | Russell 2000 Mini Index | 18 | 2,022,480 | June 2014 | (561) |
| Total | | 211 | 20,392,705 | | 143,634 |
| Large-Cap Growth Index | S&P 500 E Mini Index | 31 | 2,910,745 | June 2014 | 26,113 |
| Large-Cap Value Index | S&P 500 E Mini Index | 134 | 12,581,930 | June 2014 | 64,317 |
| S&P 500 Index | S&P 500 E Mini Index | 20 | 1,877,900 | June 2014 | 20,155 |
| Small-Cap Blend Index | Russell 2000 Mini Index | 2 | 224,720 | June 2014 | (145) |
| Emerging Markets Equity Index | MSCI Emerging Markets Mini Index | 194 | 9,646,650 | June 2014 | (11,345) |
| International Equity Index | MSCI EAFE Mini Index | 39 | 3,752,385 | June 2014 | 15,278 |

## Note 4—investment adviser and affiliates

Under the terms of the Investment Management Agreement with respect to each Fund, Advisors provides asset management services to the Fund for an annual fee, payable monthly. The Funds have entered into an Administrative Service Agreement with Advisors under which the Funds pay Advisors for its costs in providing certain administrative and compliance services to the Funds.

# Notes to financial statements (unaudited)

0.15% of the average daily net assets attributable to the Fund's Premier Class.

Certain affiliated entities may pay Fund expenses on behalf of the Funds. The Funds reimburse the affiliated entities for any such payment. Amounts owed to Fund affiliates for payment of Fund expenses are disclosed as due to affiliates on the Statements of Assets and Liabilities.

Advisors has agreed to reimburse the Fund if its total expense ratio (excluding interest, taxes, brokerage and other transactional expenses, acquired fund fees and expenses and extraordinary expenses) exceeds certain percentages. As of April 30, 2014, the investment management fee, service agreement fee, distribution fee and maximum expense amounts (after waivers and reimbursements) are equal to the following noted annual percentage of average daily net assets for each class:

| Fund | Investment management fee - effective rate | Service agreement fee | Distribution fee | | Maximum expense amounts[‡] | | | |
| | | Retirement Class | Retail Class | Premier Class | Institutional Class | Retirement Class | Retail Class | Premier Class |
|---|---|---|---|---|---|---|---|---|
| Equity Index | 0.04% | 0.25% | 0.25% | 0.15% | 0.09% | 0.34% | 0.48% | 0.24% |
| Large-Cap Growth Index | 0.04 | 0.25 | — | — | 0.09 | 0.34 | — | — |
| Large-Cap Value Index | 0.04 | 0.25 | — | — | 0.09 | 0.34 | — | — |
| S&P 500 Index | 0.04 | 0.25 | — | — | 0.09 | 0.34 | — | — |
| Small-Cap Blend Index | 0.04 | 0.25 | — | — | 0.09 | 0.34 | — | — |
| Emerging Markets Equity Index | 0.14 | 0.25 | 0.25 | 0.15 | 0.25 | 0.50 | 0.64 | 0.40 |
| International Equity Index | 0.04 | 0.25 | — | 0.15 | 0.15 | 0.40 | — | 0.30 |

[‡]    Maximum expense amounts reflect all expenses excluding interest, taxes, brokerage and other transactional expenses, acquired fund fees and expenses and extraordinary expenses. The expense reimbursement arrangements will continue through at least February 28, 2015. The reimbursement arrangements can only be changed with the approval of the Board of Trustees.

TIAA-CREF Tuition Financing, Inc. ("TFI"), an indirect wholly owned subsidiary of TIAA, is a registered investment adviser that provides program management services to multiple qualified tuition programs formed under Section 529 of the Code ("529 Plans"). These 529 Plans, each of which operates independently, invest a portion of their assets in the Funds. As of April 30, 2014, three 529 Plans owned 17%, 17%, and 8%, respectively, of the Equity Index Fund; one 529 Plan owned 14% of the Large-Cap Growth Index Fund; one 529 Plan owned 11% of the Large-Cap Value Index Fund; two 529 Plans owned 12%, and 7%, respectively, of the S&P 500 Index Fund; two 529 Plans owned 13%, and 10%, respectively, of the Emerging Markets Equity Index Fund, and three 529 Plans owned 9%, 9% and 7%, respectively, of the International Equity Index Fund.

*continued*

Companies in which a Fund holds 5% or more of the outstanding voting shares are considered "affiliated companies" of the Fund pursuant to the 1940 Act. Information regarding transactions with affiliated companies is as follows:

| Issue | Value at October 31, 2013 | Purchase cost | Sales proceeds | Realized gain (loss) | Dividend income | Withholding expense | Shares at April 30, 2014 | Value at April 30, 2014 |
|---|---|---|---|---|---|---|---|---|
| **Equity Index Fund** | | | | | | | | |
| TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $240,434,976 | $ 52,087,018 | $42,385,541 | $— | $— | $— | 250,136,453 | $250,136,453 |
| **Small-Cap Blend Index Fund** | | | | | | | | |
| TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 214,865,928 | 40,618,785 | 9,532,253 | — | — | — | 245,952,460 | 245,952,460 |
| **International Equity Index Fund** | | | | | | | | |
| TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 190,194,530 | 327,602,899 | 14,190,916 | — | — | — | 503,606,513 | 503,606,513 |

## Note 5—investments

**Securities lending:** Certain Funds may lend their securities to qualified institutional borrowers to earn additional income. A Fund receives collateral (in the form of cash, Treasury securities, or other collateral permitted by applicable law) against the loaned securities and maintains collateral in an amount not less than 100% of the market value of loaned securities during the period of the loan; any additional collateral required due to changes in security values is delivered to the Fund the next business day. Cash collateral received by the Fund will generally be invested in high-quality short-term instruments or in one or more funds maintained by the securities lending agent ("Agent") for the purpose of investing cash collateral. The value of the loaned securities and the liability to return the cash collateral received are reflected in the Statements of Assets and Liabilities. Securities lending income recognized by the Funds consists of earnings on invested collateral and lending fees, net of any rebates to the borrower and compensation to the Agent. Such income is reflected separately in the Statements of Operations. In lending its securities, a Fund bears the market risk with respect to the investment of collateral and the risk the Agent may default on its contractual obligations to the Fund. The Agent bears the risk that the borrower may default on its obligation to return the loaned securities as the Agent is contractually obligated to indemnify the Fund if at the time of a default by a borrower some or all of the loan securities have not been returned.

**Restricted securities:** Restricted securities held by the Funds, if any, may not be sold except in exempt transactions or in a public offering registered under the Securities Act of 1933. The risk of investing in such securities is generally greater than the risk of investing in securities that are widely held and publicly traded.

**Net unrealized appreciation (depreciation):** At April 30, 2014, net unrealized appreciation (depreciation) based on the aggregate cost of portfolio investments for federal income tax purposes, consisting of gross unrealized appreciation and gross unrealized depreciation, was as follows:

| Fund | Tax cost | Gross unrealized appreciation | Gross unrealized (depreciation) | Net unrealized appreciation (depreciation) |
|---|---|---|---|---|
| Equity Index | $6,045,158,084 | $2,576,123,327 | $ (66,546,057) | $2,509,577,270 |
| Large-Cap Growth Index | 1,266,123,522 | 413,146,056 | (9,277,007) | 403,869,049 |
| Large-Cap Value Index | 1,692,973,157 | 357,023,015 | (32,273,407) | 324,749,608 |
| S&P 500 Index | 1,618,248,342 | 640,470,101 | (71,568,212) | 568,901,889 |
| Small-Cap Blend Index | 1,531,046,904 | 451,978,412 | (79,915,627) | 372,062,785 |
| Emerging Markets Equity Index | 852,697,821 | 76,415,889 | (64,758,679) | 11,657,210 |
| International Equity Index | 5,404,092,207 | 1,215,166,874 | (214,444,725) | 1,000,722,149 |

**Purchases and sales:** Purchases and sales of securities (other than short-term instruments) for all of the Funds for the period ended April 30, 2014 were as follows:

| Fund | Non-U.S. government purchases | Non-U.S. government sales |
|---|---|---|
| Equity Index | $ 397,070,490 | $ 143,329,165 |
| Large-Cap Growth Index | 250,735,854 | 90,880,486 |
| Large-Cap Value Index | 286,715,220 | 104,896,191 |
| S&P 500 Index | 159,206,535 | 51,977,346 |
| Small-Cap Blend Index | 133,666,950 | 60,089,328 |
| Emerging Markets Equity Index | 173,019,381 | 47,402,646 |
| International Equity Index | 477,564,903 | 147,589,327 |

## Note 6—distributions to shareholders and other tax items

The tax character of distributions paid to shareholders during the year ended October 31, 2013 was as follows:

| Fund | 10/31/2013 | | |
|---|---|---|---|
| | Ordinary income | Long-term capital gains | Total |
| Equity Index | $ 91,978,723 | $30,405,210 | $122,383,933 |
| Large-Cap Growth Index | 18,879,234 | — | 18,879,234 |
| Large-Cap Value Index | 34,400,254 | 22,194,726 | 56,594,980 |
| S&P 500 Index | 33,210,927 | — | 33,210,927 |
| Small-Cap Blend Index | 19,048,724 | 21,231,441 | 40,280,165 |
| Emerging Markets Equity Index | 6,204,117 | — | 6,204,117 |
| International Equity Index | 121,270,214 | — | 121,270,214 |

# Notes to financial statements (unaudited)

*concluded*

The tax character of the fiscal year 2014 distributions will be determined at the end of the fiscal year.

In certain circumstances, a fund may distribute portfolio securities rather than cash as payment for redemption of fund shares (in-kind redemption). A fund may also accept portfolio securities rather than cash as payment for a purchase of fund shares (in-kind purchase). During the period ended April 30, 2014, the Funds did not have any in-kind purchase or in-kind redemption transaction.

## Note 7—emerging markets risks

The Emerging Markets Equity Index Fund holds a large portion of its assets in emerging market securities. Emerging market securities are often subject to greater price volatility, less liquidity and higher rates of inflation and deflation than U.S. securities. In addition, emerging markets may be subject to greater political, economic and social uncertainty, and differing regulatory environments that may potentially impact the Fund's ability to buy or sell certain securities or repatriate proceeds to U.S. dollars.

## Note 8—line of credit

Each of the Funds participates in a $1.5 billion unsecured revolving credit facility that can be used for temporary purposes, including, without limitation, the funding of shareholder redemptions. This facility expired June 2013. A new facility was entered into on June 25, 2013 expiring June 24, 2014. Certain affiliated accounts and mutual funds, each of which is managed by Advisors, or an affiliate of Advisors, also participate in this facility. An annual commitment fee for the credit facility is borne by the participating accounts and mutual funds on a pro rata basis. Interest associated with any borrowing under the facility is charged to the borrowing accounts or funds at a specified rate of interest. The Funds are not liable for borrowings under the facility by other affiliated accounts or mutual funds. For the period ended April 30, 2014, there were no borrowings under this credit facility by the Funds.

## Note 9—indemnification

In the normal course of business, each Fund enters into contracts that contain a variety of representations and warranties and that provide general indemnities. A Fund's maximum exposure under these arrangements is unknown, as this would involve future claims against the Fund that have not yet occurred. Also, under the Funds' organizational documents, the trustees and officers of the Funds are indemnified against certain liabilities that may arise out of their duties to the Funds. However, based on experience, the Funds expect the risk of loss due to these warranties and indemnities to be unlikely.

# Renewal of investment management agreement (unaudited)

**Board renewal of the investment management agreement for certain series of the TIAA-CREF Funds**

against a universe of investment companies and against a more selective peer group of mutual funds with similar investment objectives and strategies, each of which was selected by Lipper, and, in the case of the investment performance data, against one or more appropriate broad-based benchmark indices. In each case, Lipper summarized the methodologies it employed to provide the data contained in its reports. In addition, Lipper represented to the Board that its reports were designed specifically to provide the Board with the fee, expense and performance information that is necessary to help the Board satisfy its duties under Section 15(c) of the 1940 Act. Lipper also represented that it (and not TAI) had identified the selected comparative peer groups and universes and that it did so in a manner that was not intended to produce biased results for its clients.

Among other matters, the Board also requested and reviewed various information provided by TAI to facilitate the Trustees' evaluation of the reasonableness of any profits earned by TAI with respect to its services to each Fund pursuant to the Agreement. In this connection, the Board recognized that different Trustees could, and likely would, give different weight to different factors when evaluating the profits, if any, realized or anticipated to be realized by TAI, which is also true of their assessment of each Fund's management fee rate and other aspects of the proposed renewal of the Agreement.

In advance of the Board meetings held on March 14 and March 27, 2014, legal counsel for the Trustees requested on behalf of the Board, and TAI provided, extensive information that was designed to assist the Board in its consideration of whether to renew the Agreement for each Fund. In addition to the data provided by Lipper as described above, this information included, but was not limited to, the following: (1) further information relating to each Fund's investment performance, including performance ratings provided by Morningstar, Inc. ("Morningstar"), which is a widely recognized mutual fund ranking service, and a narrative analysis of the performance of each Fund that had underperformed certain Board-specified criteria, together with an explanation of any events that had a material impact on the Fund's performance during that period; (2) a description of any fee waiver or expense reimbursement arrangements that were proposed or were in place during the prior year and the extent to which such arrangements would be continued or modified in the coming year; (3) a comparison of each Fund's fee rate under the Agreement to the fee rates of any other comparable accounts managed by TAI or its affiliates; (4) any "fall-out" benefits that accrued or were identified as reasonably likely to accrue to TAI or its affiliates due to their relationship with the Funds aside from TAI's direct fee payments pursuant to the Agreement; (5) information regarding TAI's financial resources, senior professional personnel, overall staffing levels, portfolio manager compensation arrangements, business continuity plans, insurance coverage, compliance programs, any material pending litigation or compliance issues, portfolio trading and best execution practices, and any actual and potential conflicts of interest identified by TAI in connection with rendering services to the Funds; (6) information as to any profits earned by TAI in connection with its services pursuant to the Agreement; (7) a copy of the Agreement and certain related service agreements between the Funds and affiliates of TAI; (8) a copy of TAI's Form ADV registration statement as filed with the Securities and Exchange

# Renewal of investment management agreement (unaudited)

responsibility for the particular types of investments in question; reporting on the investment performance of the Funds to the Board on a regular basis; and carrying out, or overseeing the provision of, various administrative services to the Funds. The Board considered that TAI has carried out these responsibilities in a competent and professional manner.

The Board also considered, among other factors, the performance of each of the Funds, as discussed below. In addition, the Board considered the nature and quality of non-portfolio management services provided by TAI and its affiliates. In this regard, the Board considered its ongoing review of the performance of certain affiliated and unaffiliated service providers, including the quality of services provided by those firms and TAI's oversight of those service providers and the outsourcing of certain services to other firms.

## Investment performance

The Board considered the investment performance of each Fund, over the periods indicated in the Fund-by-Fund synopsis below. The Board considered each Fund's performance as compared to its peer group and peer universe (as applicable) and its benchmark index. The Board also reviewed the performance of each Fund before any reductions for fees or expenses. This analysis considered the impact of NAV rounding and excluded the effects of fair valuation, securities lending and class action litigation on each Fund's performance as compared to the performance of its benchmark index. In this regard, the Board considered that the performance of most Funds generally compared favorably to their respective benchmarks (after considering the effect of expenses incurred to operate the Funds and certain other relevant factors) and the Funds generally ranked in the top three performance quintiles versus their peer groups and universes of mutual funds. (For additional detail regarding each Fund's performance, see the Fund-by-Fund synopsis below.) The Board considered that, in those cases in which a Fund had underperformed its benchmark, peer group or peer universe of mutual funds for an extended period of time, TAI had represented that it had taken or was planning to implement affirmative actions reasonably designed to enhance the Fund's investment performance, or TAI had explained to the Board's satisfaction that no such actions were necessary. Thus, the Board concluded that, under the totality of circumstances considered, the investment performance of each Fund was within an acceptable range or that appropriate actions had been or were being implemented.

## Cost and profitability

The Board considered financial and profitability data relating to TAI for the calendar year 2013 with respect each Fund based upon the cost allocation methodology utilized by TAI and its affiliates in 2013, as well as the new methodology to be utilized in 2014. The Board considered TAI's profit calculations with respect to its services to each Fund both before and after taking into account the costs incurred directly or indirectly by TAI in connection with the distribution of shares of the Fund. The Board acknowledged the reasonableness of having management fee rates which permit TAI to maintain and improve the quality of services provided to the Funds. The Board considered that TAI

*continued*

other products, and that these factors, among others, could justify different management fee rate schedules.

**Other benefits**

The Board also considered additional benefits to the Funds and to TAI and its affiliates arising from the Agreement. For example, TAI and its affiliates may benefit from the advisory relationship with the Funds to the extent that this relationship results in potential investors viewing the TIAA-CREF group of companies as a leading retirement plan provider in the academic and nonprofit markets and as a single source for all their financial service needs. Both TAI and certain Funds managed by TAI or its affiliates may benefit from economies of scale to the extent that these Funds are managed in the same manner and by the same personnel as TIAA Separate Account VA-1 and certain of the TIAA-CREF Life Funds and the CREF Accounts. Additionally, TAI and the Funds may benefit from TAI's ability to acquire investment research related to its commission (*i.e.*, soft dollar) arrangements.

**Fund-by-fund factors**

The Board considered the following specific factors (among others) in connection with its determination to renew the Agreement with respect to each Fund. If a Fund is described in the following discussions as being in the "1st" quintile, it is in the best of five groups (that is, the group has the best performance or the lowest expenses, as the case may be). References below to quintiles are based on data provided to the Board in the reports prepared by Lipper. The specific management fee, expense and performance factors outlined below are based on the Institutional Class shares of each Fund (unless noted). Because the Institutional Class generally has lower non-management expenses than the Retirement, Premier and Retail Classes of these Funds, the expenses and performance of these other Classes will differ from the expenses and performance shown for the Institutional Class. Comparative Lipper expense and performance rankings are as of March 31, 2013 all other time periods referenced below are ended December 31, 2013. Under the Morningstar rating system, 5 stars is the highest (best) rating category and 1 star is the lowest (worst) rating category. The term "gross performance" as utilized below means a Fund's performance without any reductions for fees or expenses.

Statements below regarding "net profit" or "net loss" refer to whether TAI earned a profit or incurred a loss for the services that it rendered to a Fund during 2013 under the Agreement. For reference, one basis point is equal to 0.01%.

**Equity Index Fund**
- The Fund's annual contractual management fee rate is 0.04% of average daily net assets.
- The Fund's total expenses and actual management fees were in the 1st quintile of the group of comparable funds selected by Lipper for expense comparison purposes ("Expense Group") and the universe of comparable funds selected by Lipper for expense comparison purposes ("Expense Universe").
- The Fund was in the 4th quintile of the group of comparable funds selected by Lipper for performance comparison purposes ("Performance Group") for the one-year period. The

# Renewal of investment management agreement (unaudited) *concluded*

### Small-Cap Blend Index Fund

- The Fund's annual contractual management fee rate is 0.04% of average daily net assets.
- The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
- The Fund was in the 3rd quintile of its Performance Group for the one-year period. The Fund ranked 2nd out of 5 within its Performance Group for the three-, five- and ten-year periods. The Fund was in the 2nd, 2nd, 3rd and 3rd quintiles of its Performance Universe for the one-, three-, five- and ten-year periods, respectively.
- For the one- and three-year periods, the Fund's relative gross performance as compared to its benchmark, the Russell 2000® Index, was +27 and +25 basis points, respectively.
- The Fund received an Overall Morningstar Rating of 3 stars.
- TAI incurred a net loss with respect to its services to the Fund for the one-year period.

### Emerging Markets Equity Index Fund

- The Fund's annual contractual management fee rate is 0.14% of average daily net assets.
- The Fund's total expenses and actual management fees were in the 2nd quintile of its Expense Group. The Fund's total expenses and actual management fees were in the 1st and 2nd quintiles of its Expense Universe, respectively.
- The Fund ranked 2nd out of 3 and 2nd out of 2 within its Performance Group for the one-, and three-year periods, respectively. The Fund was in the 4th quintile of its Performance Universe for the one-year period and in the 3rd quintile of its Performance Universe for the three-year period.
- For the one-year and since-inception periods, the Fund's relative gross performance as compared to its benchmark, the MSCI Emerging Markets Index, was -36 and -18 basis points, respectively.
- The Fund received an Overall Morningstar Rating of 3 stars.
- TAI earned a net profit with respect to its services to the Fund for the one-year period.

### International Equity Index Fund

- The Fund's annual contractual management fee rate is 0.04% of average daily net assets.
- The Fund's total expenses and actual management fees were in the 1st quintile of its Expense Group and Expense Universe.
- The Fund was in the 1st quintile of its Performance Group for the one-, three-, five- and ten-year periods. The Fund was in the 1st quintile of its Performance Universe for the one- and three-year periods and in the 2nd quintile of its Performance Universe for the five- and ten-year periods.
- For the one- and three-periods, the Fund's relative gross performance as compared to its benchmark, the MSCI EAFE Index, was -74 and +42 basis points, respectively.
- The Fund received an Overall Morningstar Rating of 3 stars.
- TAI incurred a net loss with respect to its services to the Fund for the one-year period.

---

Based primarily on the foregoing factors and considerations, the Board renewed the Agreement for each Fund.

# Additional information about index providers (unaudited)

parties makes any representation or warranty, express or implied, to the issuer or owners of these funds or any other person or entity regarding the advisability of investing in funds generally or in these funds particularly or the ability of any MSCI index to track corresponding stock market performance. MSCI or its affiliates are the licensors of certain trademarks, service marks and trade names and of the MSCI indexes which are determined, composed and calculated by MSCI without regard to these funds or the issuer or owners of these funds or any other person or entity. None of the MSCI parties has any obligation to take the needs of the issuer or owners of these funds or any other person or entity into consideration in determining, composing or calculating the MSCI indexes. None of the MSCI parties is responsible for, or has participated in, the determination of the timing of, prices at, or quantities of these funds to be issued or in the determination or calculation of the equation by or the consideration into which these funds is redeemable. Further, none of the MSCI parties has any obligation or liability to the issuer or owners of these funds or any other person or entity in connection with the administration, marketing or offering of these funds.

ALTHOUGH MSCI SHALL OBTAIN INFORMATION FOR INCLUSION IN OR FOR USE IN THE CALCULATION OF THE MSCI INDEXES FROM SOURCES THAT MSCI CONSIDERS RELIABLE, NONE OF THE MSCI PARTIES WARRANTS OR GUARANTEES THE ORIGINALITY, ACCURACY AND/OR THE COMPLETENESS OF ANY MSCI INDEX OR ANY DATA INCLUDED THEREIN. NONE OF THE MSCI PARTIES MAKES ANY WARRANTY, EXPRESS OR IMPLIED, AS TO RESULTS TO BE OBTAINED BY THE ISSUER OF THESE FUNDS, OWNERS OF THESE FUNDS, OR ANY OTHER PERSON OR ENTITY, FROM THE USE OF ANY MSCI INDEX OR ANY DATA INCLUDED THEREIN. NONE OF THE MSCI PARTIES SHALL HAVE ANY LIABILITY FOR ANY ERRORS, OMISSIONS OR INTERRUPTIONS OF OR IN CONNECTION WITH ANY MSCI INDEX OR ANY DATA INCLUDED THEREIN. FURTHER, NONE OF THE MSCI PARTIES MAKES ANY EXPRESS OR IMPLIED WARRANTIES OF ANY KIND, AND THE MSCI PARTIES HEREBY EXPRESSLY DISCLAIM ALL WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE, WITH RESPECT TO EACH MSCI INDEX AND ANY DATA INCLUDED THEREIN. WITHOUT LIMITING ANY OF THE FOREGOING, IN NO EVENT SHALL ANY OF THE MSCI PARTIES HAVE ANY LIABILITY FOR ANY DIRECT, INDIRECT, SPECIAL, PUNITIVE, CONSEQUENTIAL OR ANY OTHER DAMAGES (INCLUDING LOST PROFITS) EVEN IF NOTIFIED OF THE POSSIBILITY OF SUCH DAMAGES.

No purchaser, seller or holder of these securities, products or funds, or any other person or entity, should use or refer to any MSCI trade name, trademark or service mark to sponsor, endorse, market or promote these securities without first contacting MSCI to determine whether MSCI's permission is required. Under no circumstances may any person or entity claim any affiliation with MSCI without the prior written permission of MSCI.

[This page intentionally left blank.]

[This page intentionally left blank.]

Case 1:20-md-02941-JSR    Document 102-2    Filed 06/29/20    Page 183 of 504

[This page intentionally left blank.]

Case 1:20-md-02941-JSR     Document 102-2     Filed 06/29/20     Page 184 of 504

## How to reach us

**TIAA-CREF website**
tiaa-cref.org
24 hours a day, 7 days a week

**Automated telephone service**
800 842-2252
24 hours a day, 7 days a week

**For the hearing- or speech-impaired**
800 842-2755
8 a.m. to 10 p.m. (ET), Monday–Friday
9 a.m. to 6 p.m. (ET), Saturday

**You should carefully consider the investment objectives, risks, charges and expenses of any fund before investing. For a prospectus that contains this and other information, please visit tiaa-cref.org, or call 800 842-2252 for the Institutional, Premier and Retirement classes or 800 223-1200 for the Retail Class. Please read the prospectus carefully before investing. Investment, insurance and annuity products are not FDIC insured, are not bank guaranteed, are** not bank deposits, are not insured by any federal government agency, are not a condition to any banking service or activity, and may lose value.

TIAA-CREF Individual & Institutional Services, LLC, and Teachers Personal Investors Services, Inc., members FINRA, distribute securities products.

©2014 Teachers Insurance and Annuity Association of America—College Retirement Equities Fund (TIAA-CREF), 730 Third Avenue, New York, NY 10017-3206.



**Financial Services**

730 Third Avenue
New York, NY 10017-3206



Printed on paper containing recycled fiber

**eDelivery will save trees, conserve paper and reduce mailbox clutter.**
**Sign up today at www.tiaa-cref.org/eDelivery**

C17148

A12455 (6/14)



730 Third Avenue
New York, NY 10017-3206

**Financial Services**



Printed on paper containing recycled fiber

C17148                                                                                                          A12455 (6/14)



730 Third Avenue
New York, NY 10017-3206

**Financial Services**

C17148

A12455 (6/14)

**Item 2. Code of Ethics.**

Not Applicable.

**Item 3. Audit Committee Financial Expert.**

Not Applicable.

**Item 4. Principal Accountant Fees and Services.**

Not Applicable.

**Item 5. Audit Committee of Listed Registrants.**

Not Applicable.

**Item 6. Schedule of Investments.**

TIAA-CREF FUNDS - **Enhanced Large-Cap Growth Index Fund**

**TIAA-CREF FUNDS**
**ENHANCED LARGE-CAP GROWTH INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 98.3%** | | | |
| | | | |
| **AUTOMOBILES & COMPONENTS - 0.3%** | | | |
| 8,446 | | Allison Transmission Holdings, Inc | $ 252,029 |
| 191,133 | | Gentex Corp | 5,479,783 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 5,731,812 |
| | | | |
| **CAPITAL GOODS - 8.8%** | | | |
| 2,303 | | 3M Co | 320,324 |
| 24,229 | | Boeing Co | 3,126,026 |
| 19,362 | | Crane Co | 1,408,198 |
| 275,159 | | Emerson Electric Co | 18,760,341 |
| 23,400 | | Fluor Corp | 1,771,380 |
| 26,631 | | Graco, Inc | 1,930,747 |
| 220,183 | | Honeywell International, Inc | 20,455,001 |
| 10,526 | | Hubbell, Inc (Class B) | 1,239,121 |
| 136,556 | | IDEX Corp | 10,182,981 |
| 36,838 | | Lockheed Martin Corp | 6,046,589 |
| 615,421 | | Masco Corp | 12,363,808 |
| 19,973 | * | MRC Global, Inc | 583,012 |
| 97 | | Precision Castparts Corp | 24,550 |
| 119,618 | | Rockwell Automation, Inc | 14,256,073 |
| 114,374 | | Rockwell Collins, Inc | 8,881,141 |
| 80,685 | | Roper Industries, Inc | 11,211,181 |
| 14,292 | | TransDigm Group, Inc | 2,542,118 |
| 34,229 | | United Technologies Corp | 4,050,317 |
| 1,552 | | Valmont Industries, Inc | 231,108 |
| 19,757 | | W.W. Grainger, Inc | 5,026,181 |
| 100,765 | * | WABCO Holdings, Inc | 10,782,863 |
| 160,094 | | Westinghouse Air Brake Technologies Corp | 11,935,008 |
| | | TOTAL CAPITAL GOODS | 147,128,068 |
| | | | |
| **COMMERCIAL & PROFESSIONAL SERVICES - 2.1%** | | | |
| 19,500 | | Equifax, Inc | 1,380,795 |
| 155,795 | e | Pitney Bowes, Inc | 4,175,306 |
| 175,442 | | R.R. Donnelley & Sons Co | 3,087,779 |
| 248,633 | | Robert Half International, Inc | 11,138,758 |
| 66,975 | | Rollins, Inc | 2,014,608 |
| 92,820 | * | Stericycle, Inc | 10,807,961 |
| 36,216 | * | Verisk Analytics, Inc | 2,176,220 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 34,781,427 |
| | | | |
| **CONSUMER DURABLES & APPAREL - 2.4%** | | | |
| 198,038 | | Coach, Inc | 8,842,397 |
| 175,581 | | Hanesbrands, Inc | 14,413,444 |
| 97,877 | * | Michael Kors Holdings Ltd | 8,926,382 |
| 3,968 | * | NVR, Inc | 4,273,536 |

**1**

TIAA-CREF FUNDS - **Enhanced Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 9,374 | | Ralph Lauren Corp | $ 1,418,942 |
| 17,552 | * | Taylor Morrison Home Corp | 372,278 |
| 3,450 | * | Under Armour, Inc (Class A) | 168,671 |
| 24,796 | | VF Corp | 1,514,788 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 39,930,438 |
| | | | |
| **CONSUMER SERVICES - 2.8%** | | | |
| 26,900 | * | Bally Technologies, Inc | 1,751,459 |
| 72,667 | | Burger King Worldwide, Inc | 1,898,789 |
| 22,566 | * | Chipotle Mexican Grill, Inc (Class A) | 11,249,151 |
| 45,147 | | H&R Block, Inc | 1,283,078 |
| 178,577 | | Las Vegas Sands Corp | 14,130,798 |
| 39,517 | | McDonald's Corp | 4,006,233 |
| 147,869 | | Starbucks Corp | 10,442,509 |
| 33,900 | | Starwood Hotels & Resorts Worldwide, Inc | 2,598,435 |
| | | TOTAL CONSUMER SERVICES | 47,360,452 |
| | | | |
| **DIVERSIFIED FINANCIALS - 2.7%** | | | |
| 76,975 | * | Affiliated Managers Group, Inc | 15,256,445 |
| 30,879 | | American Express Co | 2,699,751 |
| 58,214 | | CBOE Holdings, Inc | 3,106,299 |
| 44,931 | | Lazard Ltd (Class A) | 2,114,003 |
| 21,961 | | McGraw-Hill Financial, Inc | 1,623,577 |
| 148,127 | | Moody's Corp | 11,627,969 |
| 44,305 | | T Rowe Price Group, Inc | 3,638,770 |
| 78,491 | | Waddell & Reed Financial, Inc (Class A) | 5,294,218 |
| | | TOTAL DIVERSIFIED FINANCIALS | 45,361,032 |
| | | | |
| **ENERGY - 6.4%** | | | |
| 130,310 | | Cabot Oil & Gas Corp | 5,118,577 |
| 49,243 | * | Dril-Quip, Inc | 5,570,368 |
| 213,834 | | EOG Resources, Inc | 20,955,732 |
| 276,897 | * | FMC Technologies, Inc | 15,700,060 |
| 198,435 | | Kinder Morgan, Inc | 6,480,887 |
| 30,700 | | Oneok, Inc | 1,940,854 |
| 69,097 | | Pioneer Natural Resources Co | 13,354,377 |
| 10,800 | | RPC, Inc | 240,084 |
| 343,184 | | Schlumberger Ltd | 34,850,335 |
| 24,500 | | St. Mary Land & Exploration Co | 1,816,185 |
| | | TOTAL ENERGY | 106,027,459 |
| | | | |
| **FOOD & STAPLES RETAILING - 0.8%** | | | |
| 31,491 | | Walgreen Co | 2,138,239 |
| 13,287 | | Wal-Mart Stores, Inc | 1,059,107 |
| 213,775 | | Whole Foods Market, Inc | 10,624,617 |
| | | TOTAL FOOD & STAPLES RETAILING | 13,821,963 |
| | | | |
| **FOOD, BEVERAGE & TOBACCO - 8.8%** | | | |
| 652,823 | | Altria Group, Inc | 26,184,731 |
| 76,817 | | Campbell Soup Co | 3,494,405 |
| 629,079 | | Coca-Cola Co | 25,660,132 |

**2**

TIAA-CREF FUNDS - **Enhanced Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 64,000 | | ConAgra Foods, Inc | $ 1,952,640 |
| 20,088 | * | Constellation Brands, Inc (Class A) | 1,603,826 |
| 148,859 | | Hershey Co | 14,326,190 |
| 219,286 | | Hillshire Brands Co | 7,817,546 |
| 295 | | Hormel Foods Corp | 14,069 |
| 65,314 | | Kellogg Co | 4,364,935 |
| 8,962 | | Keurig Green Mountain, Inc | 839,560 |
| 292,518 | | Kraft Foods Group, Inc | 16,632,573 |
| 216,440 | * | Monster Beverage Corp | 14,492,822 |
| 120,809 | | PepsiCo, Inc | 10,376,285 |
| 228,243 | | Philip Morris International, Inc | 19,498,800 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 147,258,514 |

HEALTH CARE EQUIPMENT & SERVICES - 1.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 99,507 | | Bard (C.R.), Inc | 13,665,296 |
| 83,687 | * | DaVita, Inc | 5,799,509 |
| 88,348 | * | Express Scripts Holding Co | 5,882,210 |
| 69,208 | * | Pediatrix Medical Group, Inc | 4,100,574 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 29,447,589 |

HOUSEHOLD & PERSONAL PRODUCTS - 0.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 90,803 | * | Colgate-Palmolive Co | 6,111,042 |
| 20,448 | | Coty, Inc | 328,190 |
| 11,223 | e | Herbalife Ltd | 673,156 |
| 5,995 | | Kimberly-Clark Corp | 672,939 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 7,785,327 |

INSURANCE - 1.9%

| SHARES | COMPANY | VALUE |
|---|---|---|
| 78,047 | Brown & Brown, Inc | 2,324,240 |
| 17,674 | Endurance Specialty Holdings Ltd | 898,193 |
| 23,223 | Hanover Insurance Group, Inc | 1,357,384 |
| 45,329 | Loews Corp | 1,993,116 |
| 115,100 | Prudential Financial, Inc | 9,286,268 |
| 167,244 | Travelers Cos, Inc | 15,148,961 |
| | TOTAL INSURANCE | 31,008,162 |

MATERIALS - 4.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 23,159 | | Compass Minerals International, Inc | 2,121,364 |
| 12,715 | * | Owens-Illinois, Inc | 404,083 |
| 174,715 | | Packaging Corp of America | 11,641,260 |
| 32,680 | | PPG Industries, Inc | 6,327,501 |
| 76,532 | | Scotts Miracle-Gro Co (Class A) | 4,684,524 |
| 246,993 | | Sealed Air Corp | 8,474,330 |
| 79,385 | | Sherwin-Williams Co | 15,864,298 |
| 125,555 | | Sigma-Aldrich Corp | 12,079,647 |
| 117,847 | * | WR Grace & Co | 10,853,709 |
| | | TOTAL MATERIALS | 72,450,716 |

MEDIA - 4.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 38,350 | * | AMC Networks, Inc | 2,518,444 |
| 148,143 | | Comcast Corp (Class A) | 7,667,882 |

**3**

TIAA-CREF FUNDS - **Enhanced Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 23,688 | * | Discovery Communications, Inc (Class A) | $      1,797,919 |
| 101,186 | * | DISH Network Corp (Class A) | 5,753,436 |
| 295,861 | * | Liberty Global plc (Class A) | 11,781,185 |
| 212,473 | * | News Corp | 3,616,290 |
| 121,798 | | Scripps Networks Interactive (Class A) | 9,143,376 |
| 2,593,989 | * | Sirius XM Holdings, Inc | 8,274,825 |
| 218,519 | | Viacom, Inc (Class B) | 18,569,745 |
| | | TOTAL MEDIA | 69,123,102 |

PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 10.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 486,135 | | AbbVie, Inc | 25,317,911 |
| 12,799 | * | Actavis plc | 2,615,220 |
| 17,938 | * | Alexion Pharmaceuticals, Inc | 2,837,791 |
| 130,013 | | Allergan, Inc | 21,561,356 |
| 20,453 | | Amgen, Inc | 2,285,623 |
| 41,538 | * | Biogen Idec, Inc | 11,926,390 |
| 317,629 | | Bristol-Myers Squibb Co | 15,910,037 |
| 119,628 | * | Celgene Corp | 17,586,512 |
| 413,779 | * | Gilead Sciences, Inc | 32,477,514 |
| 13,785 | * | Illumina, Inc | 1,872,692 |
| 900,000 | *,e | Inovio Biomedical Corp | 2,133,000 |
| 105,828 | | Johnson & Johnson | 10,719,318 |
| 31,140 | * | Pharmacyclics, Inc | 2,945,221 |
| 867 | * | Regeneron Pharmaceuticals, Inc | 257,404 |
| 59,680 | * | Salix Pharmaceuticals Ltd | 6,564,800 |
| 398,358 | | Zoetis Inc | 12,054,313 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 169,065,102 |

REAL ESTATE - 2.2%

| SHARES | COMPANY | VALUE |
|---|---|---|
| 25,679 | American Homes 4 Rent | 412,148 |
| 6,200 | American Tower Corp | 517,824 |
| 51,504 | Crown Castle International Corp | 3,745,886 |
| 55,257 | Public Storage, Inc | 9,698,156 |
| 111,453 | Simon Property Group, Inc | 19,303,660 |
| 90,348 | Tanger Factory Outlet Centers, Inc | 3,223,616 |
| 17,000 | Weyerhaeuser Co | 507,450 |
| | TOTAL REAL ESTATE | 37,408,740 |

RETAILING - 6.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 38,853 | * | Amazon.com, Inc | 11,816,363 |
| 103,048 | * | Dollar Tree, Inc | 5,365,710 |
| 37,789 | | Gap, Inc | 1,485,108 |
| 10,909 | | GNC Holdings, Inc | 490,905 |
| 399,412 | | Home Depot, Inc | 31,757,248 |
| 9,782 | * | Liberty Ventures | 567,747 |
| 117,608 | | Lowe's Companies, Inc | 5,399,383 |
| 150,842 | | Macy's, Inc | 8,662,856 |
| 13,584 | * | NetFlix, Inc | 4,374,591 |
| 30,281 | * | O'Reilly Automotive, Inc | 4,505,510 |
| 26,952 | e | Petsmart, Inc | 1,824,111 |
| 18,608 | * | Priceline.com, Inc | 21,543,412 |
| 112,097 | | TJX Companies, Inc | 6,521,804 |

**4**

TIAA-CREF FUNDS - **Enhanced Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 72,919 | * | TripAdvisor, Inc | $ 5,887,480 |
| | | TOTAL RETAILING | 110,202,228 |
| | | | |
| **SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.2%** | | | |
| 48,864 | | Broadcom Corp (Class A) | 1,505,500 |
| 295,558 | | Linear Technology Corp | 13,152,331 |
| 56,899 | e | Microchip Technology, Inc | 2,704,978 |
| 226,638 | | Texas Instruments, Inc | 10,300,697 |
| 191,571 | | Xilinx, Inc | 9,040,236 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 36,703,742 |
| | | | |
| **SOFTWARE & SERVICES - 18.1%** | | | |
| 240,680 | | Accenture plc | 19,307,350 |
| 50,916 | * | Alliance Data Systems Corp | 12,316,580 |
| 11,526 | * | Ansys, Inc | 879,549 |
| 13,211 | * | eBay, Inc | 684,726 |
| 392,366 | * | Facebook, Inc | 23,455,639 |
| 15,101 | e | Factset Research Systems, Inc | 1,608,256 |
| 125,211 | * | FleetCor Technologies, Inc | 14,290,331 |
| 105,126 | * | Google, Inc | 55,365,659 |
| 116,699 | * | Informatica Corp | 4,136,980 |
| 101,304 | | International Business Machines Corp | 19,903,197 |
| 372,325 | | Mastercard, Inc (Class A) | 27,384,504 |
| 1,444,595 | | Microsoft Corp | 58,361,638 |
| 252,373 | | Oracle Corp | 10,317,008 |
| 43,965 | | Paychex, Inc | 1,838,177 |
| 212,352 | * | Red Hat, Inc | 10,330,925 |
| 120,840 | * | SolarWinds, Inc | 4,872,269 |
| 8,183 | | Solera Holdings, Inc | 530,095 |
| 24,179 | * | Vantiv, Inc | 743,504 |
| 145,621 | | Visa, Inc (Class A) | 29,504,271 |
| 50,610 | * | VMware, Inc (Class A) | 4,681,931 |
| | | TOTAL SOFTWARE & SERVICES | 300,512,589 |
| | | | |
| **TECHNOLOGY HARDWARE & EQUIPMENT - 6.3%** | | | |
| 99,068 | | Apple, Inc | 58,459,036 |
| 33,185 | *,e | Dolby Laboratories, Inc (Class A) | 1,322,422 |
| 67,443 | * | F5 Networks, Inc | 7,092,980 |
| 119,953 | | NetApp, Inc | 4,271,527 |
| 438,257 | | Qualcomm, Inc | 34,495,209 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 105,641,174 |
| | | | |
| **TELECOMMUNICATION SERVICES - 2.7%** | | | |
| 20,907 | * | SBA Communications Corp (Class A) | 1,876,613 |
| 932,266 | | Verizon Communications, Inc | 43,564,790 |
| | | TOTAL TELECOMMUNICATION SERVICES | 45,441,403 |
| | | | |
| **TRANSPORTATION - 2.1%** | | | |
| 9,800 | | Copa Holdings S.A. (Class A) | 1,325,744 |
| 29,640 | | Landstar System, Inc | 1,867,024 |
| 107,729 | * | UAL Corp | 4,402,884 |

TIAA-CREF FUNDS - **Enhanced Large-Cap Growth Index Fund**

| SHARES | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| 13,166 | Union Pacific Corp | | | $ 2,507,201 |
| 241,549 | United Parcel Service, Inc (Class B) | | | 23,792,577 |
| | TOTAL TRANSPORTATION | | | 33,895,430 |
| | | | | |
| | **TOTAL COMMON STOCKS** | | | **1,636,086,469** |
| | *(Cost $1,321,971,406)* | | | |

| PRINCIPAL | ISSUER | | | |
|---|---|---|---|---|

**SHORT-TERM INVESTMENTS - 1.2%**
GOVERNMENT AGENCY DEBT - 0.5%

| | | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| $ 8,000,000 | Federal Home Loan Bank (FHLB) | 0.040% | 05/21/14 | 7,999,822 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | 7,999,822 |

| SHARES | COMPANY | | | |
|---|---|---|---|---|

INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 0.7%

| | | | | |
|---|---|---|---|---|
| 11,680,052 | c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 11,680,052 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 11,680,052 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | **19,679,874** |
| | *(Cost $19,679,874)* | | | |
| | | | | |
| | **TOTAL INVESTMENTS - 99.5%** | | | **1,655,766,343** |
| | *(Cost $1,341,651,280)* | | | |
| | OTHER ASSETS & LIABILITIES, NET - 0.5% | | | 9,232,435 |
| | **NET ASSETS - 100.0%** | | | **$  1,664,998,778** |

\*  Non-income producing.

c  Investments made with cash collateral received from securities on loan.

e  All or a portion of these securities are out on loan. The aggregate value of securities on loan is $11,632,516.

**6**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

**TIAA-CREF FUNDS**
**ENHANCED LARGE-CAP VALUE INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.2%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 1.6% | | | |
| 313,000 | | Ford Motor Co | $ 5,054,950 |
| 147,500 | | General Motors Co | 5,085,800 |
| 166,800 | | Johnson Controls, Inc | 7,529,352 |
| 40,690 | | Lear Corp | 3,379,711 |
| 56,754 | * | TRW Automotive Holdings Corp | 4,560,184 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 25,609,997 |
| | | | |
| BANKS - 10.6% | | | |
| 1,307,224 | | Bank of America Corp | 19,791,371 |
| 33,000 | | Bank of Hawaii Corp | 1,820,610 |
| 11,000 | | BankUnited | 362,890 |
| 35,775 | | BB&T Corp | 1,335,481 |
| 404,000 | | Citigroup, Inc | 19,355,640 |
| 28,000 | | City National Corp | 2,031,960 |
| 62,800 | | Comerica, Inc | 3,029,472 |
| 133,389 | | East West Bancorp, Inc | 4,603,254 |
| 248,000 | | Fifth Third Bancorp | 5,111,280 |
| 67,276 | | First Republic Bank | 3,414,930 |
| 308,398 | | Huntington Bancshares, Inc | 2,824,926 |
| 757,540 | | JPMorgan Chase & Co | 42,407,089 |
| 268,000 | | Keycorp | 3,655,520 |
| 1,786 | e | M&T Bank Corp | 217,910 |
| 22,240 | | PNC Financial Services Group, Inc | 1,869,049 |
| 17,500 | * | Popular, Inc | 540,750 |
| 233,900 | | Regions Financial Corp | 2,371,746 |
| 33,880 | * | Signature Bank | 4,025,622 |
| 29,750 | | SunTrust Banks, Inc | 1,138,235 |
| 36,899 | * | SVB Financial Group | 3,936,754 |
| 27,500 | | TCF Financial Corp | 431,750 |
| 77,224 | | US Bancorp | 3,149,195 |
| 919,000 | | Wells Fargo & Co | 45,619,160 |
| | | TOTAL BANKS | 173,044,594 |
| | | | |
| CAPITAL GOODS - 8.7% | | | |
| 90,000 | * | Aecom Technology Corp | 2,917,800 |
| 16,800 | | AGCO Corp | 935,760 |
| 52,400 | | Allegion plc | 2,585,940 |
| 26,380 | | Alliant Techsystems, Inc | 3,804,524 |
| 38,000 | * | BE Aerospace, Inc | 3,335,260 |
| 29,880 | | Carlisle Cos, Inc | 2,457,630 |
| 4,724 | | Caterpillar, Inc | 497,910 |
| 68,000 | | Chicago Bridge & Iron Co NV | 5,444,760 |
| 4,750 | | Crane Co | 345,467 |
| 43,380 | | Cummins, Inc | 6,543,873 |

**7**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 35,753 | | Danaher Corp | $ 2,623,555 |
| 121,380 | | Eaton Corp | 8,817,043 |
| 198,919 | | Exelis, Inc | 3,687,958 |
| 10,800 | | Fluor Corp | 817,560 |
| 27,774 | | General Dynamics Corp | 3,039,864 |
| 1,202,424 | | General Electric Co | 32,333,182 |
| 38,000 | | Huntington Ingalls | 3,914,000 |
| 32,880 | | IDEX Corp | 2,451,862 |
| 66,800 | | Ingersoll-Rand plc | 3,994,640 |
| 55,554 | | ITT Corp | 2,396,600 |
| 63,380 | * | Jacobs Engineering Group, Inc | 3,657,026 |
| 69,380 | e | Joy Global, Inc | 4,189,164 |
| 41,800 | | L-3 Communications Holdings, Inc | 4,822,466 |
| 69,380 | | Northrop Grumman Corp | 8,430,364 |
| 43,300 | | Oshkosh Truck Corp | 2,403,583 |
| 57,750 | | Owens Corning, Inc | 2,359,087 |
| 26,724 | | Paccar, Inc | 1,709,801 |
| 15,000 | | Parker Hannifin Corp | 1,903,200 |
| 55,000 | | Pentair Ltd | 4,085,950 |
| 14,200 | * | Quanta Services, Inc | 500,976 |
| 37,224 | | Raytheon Co | 3,554,148 |
| 8,600 | | Snap-On, Inc | 997,600 |
| 19,000 | | Terex Corp | 822,510 |
| 46,800 | | Textron, Inc | 1,914,120 |
| 33,900 | | Trinity Industries, Inc | 2,544,534 |
| 29,075 | * | WABCO Holdings, Inc | 3,111,316 |
| 68,800 | | Xylem, Inc | 2,586,192 |
| | | TOTAL CAPITAL GOODS | 142,537,225 |

COMMERCIAL & PROFESSIONAL SERVICES - 0.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 12,775 | | Manpower, Inc | 1,039,119 |
| 31,800 | | Nielsen Holdings NV | 1,493,010 |
| 110,750 | e | Pitney Bowes, Inc | 2,968,100 |
| 90,800 | | Tyco International Ltd | 3,713,720 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 9,213,949 |

CONSUMER DURABLES & APPAREL - 1.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 48,000 | | DR Horton, Inc | 1,069,440 |
| 60,000 | | Hanesbrands, Inc | 4,925,400 |
| 33,380 | | Harman International Industries, Inc | 3,658,782 |
| 83,390 | * | Jarden Corp | 4,765,738 |
| 123,800 | | Pulte Homes, Inc | 2,276,682 |
| 38,000 | * | Taylor Morrison Home Corp | 805,980 |
| 98,000 | * | Toll Brothers, Inc | 3,355,520 |
| 22,300 | | Whirlpool Corp | 3,420,374 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 24,277,916 |

CONSUMER SERVICES - 0.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 16,380 | * | Apollo Group, Inc (Class A) | 472,727 |
| 46,800 | | Brinker International, Inc | 2,299,752 |
| 7,500 | * | Hyatt Hotels Corp | 422,100 |
| 61,800 | * | MGM Mirage | 1,559,214 |

**8**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,000 | * | Norwegian Cruise Line Holdings Ltd | $ 65,540 |
| 70,680 | | Royal Caribbean Cruises Ltd | 3,755,228 |
| 193,000 | | Sands China Ltd | 1,416,960 |
| 38,530 | | Starwood Hotels & Resorts Worldwide, Inc | 2,953,324 |
| | | TOTAL CONSUMER SERVICES | 12,944,845 |

DIVERSIFIED FINANCIALS - 5.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 43,380 | | Ameriprise Financial, Inc | 4,842,509 |
| 2,449 | | BlackRock, Inc | 737,149 |
| 34,200 | | Capital One Financial Corp | 2,527,380 |
| 157,500 | | Charles Schwab Corp | 4,181,625 |
| 121,000 | | Discover Financial Services | 6,763,900 |
| 48,000 | * | E*Trade Financial Corp | 1,077,600 |
| 102,800 | | Goldman Sachs Group, Inc | 16,429,496 |
| 27,500 | | Invesco Ltd | 968,275 |
| 30,000 | | iShares Russell 1000 Value Index Fund | 2,921,400 |
| 18,800 | | Legg Mason, Inc | 881,532 |
| 23,900 | | McGraw-Hill Financial, Inc | 1,766,927 |
| 197,500 | | Morgan Stanley | 6,108,675 |
| 40,000 | | Northern Trust Corp | 2,410,000 |
| 218,000 | e | PowerShares QQQ Trust Series | 19,051,020 |
| 27,750 | e | SPDR Dow Jones Industrial Average ETF Trust | 4,591,238 |
| 50,000 | e | SPDR Trust Series 1 | 9,421,500 |
| 39,000 | | TD Ameritrade Holding Corp | 1,244,100 |
| | | TOTAL DIVERSIFIED FINANCIALS | 85,924,326 |

ENERGY - 14.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 46,442 | | Anadarko Petroleum Corp | 4,598,687 |
| 51,540 | * | Antero Resources Corp | 3,384,632 |
| 11,750 | | Apache Corp | 1,019,900 |
| 90,900 | | Baker Hughes, Inc | 6,353,910 |
| 275,742 | | Chevron Corp | 34,611,136 |
| 34,123 | | Cimarex Energy Co | 4,064,732 |
| 157,750 | | ConocoPhillips | 11,722,402 |
| 73,900 | | Consol Energy, Inc | 3,289,289 |
| 16,400 | | Devon Energy Corp | 1,148,000 |
| 32,388 | | Energen Corp | 2,523,349 |
| 37,500 | | EOG Resources, Inc | 3,675,000 |
| 31,880 | | Equitable Resources, Inc | 3,474,601 |
| 577,742 | | Exxon Mobil Corp | 59,166,558 |
| 24,500 | * | Gulfport Energy Corp | 1,804,915 |
| 38,090 | | Helmerich & Payne, Inc | 4,138,479 |
| 76,380 | | Hess Corp | 6,810,041 |
| 130,000 | | Marathon Oil Corp | 4,699,500 |
| 83,900 | | Marathon Petroleum Corp | 7,798,505 |
| 42,500 | | Murphy Oil Corp | 2,695,775 |
| 51,000 | | Nabors Industries Ltd | 1,301,520 |
| 90,800 | | National Oilwell Varco, Inc | 7,130,524 |
| 73,300 | | Noble Energy, Inc | 5,261,474 |
| 133,300 | | Occidental Petroleum Corp | 12,763,475 |
| 2,200 | | Oneok, Inc | 139,084 |
| 116,880 | | Patterson-UTI Energy, Inc | 3,802,106 |

**9**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 126,380 | | Phillips 66 | $      10,517,344 |
| 21,175 | | Pioneer Natural Resources Co | 4,092,492 |
| 27,000 | | Superior Energy Services | 888,840 |
| 54,000 | | Tesoro Corp | 3,039,660 |
| 81,000 | *,e | Ultra Petroleum Corp | 2,413,800 |
| 133,800 | * | Valero Energy Corp | 7,649,346 |
| 39,393 | * | Whiting Petroleum Corp | 2,904,052 |
| | | TOTAL ENERGY | 228,883,128 |

**FOOD & STAPLES RETAILING - 0.3%**

| | | | |
|---|---|---|---|
| 72,242 | | CVS Corp | 5,253,438 |
| | | TOTAL FOOD & STAPLES RETAILING | 5,253,438 |

**FOOD, BEVERAGE & TOBACCO - 2.0%**

| | | | |
|---|---|---|---|
| 172,540 | | Archer Daniels Midland Co | 7,545,174 |
| 25,000 | | Bunge Ltd | 1,991,250 |
| 51,500 | | Coca-Cola Enterprises, Inc | 2,340,160 |
| 31,500 | * | Constellation Brands, Inc (Class A) | 2,514,960 |
| 66,000 | *,e | Diamond Foods, Inc | 2,017,620 |
| 16,500 | | Molson Coors Brewing Co (Class B) | 989,505 |
| 92,240 | | Mondelez International, Inc | 3,288,356 |
| 24,000 | * | Monster Beverage Corp | 1,607,040 |
| 27,750 | | Reynolds American, Inc | 1,565,932 |
| 155,540 | | Tyson Foods, Inc (Class A) | 6,528,014 |
| 100,800 | * | WhiteWave Foods Co (Class A) | 2,791,152 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 33,179,163 |

**HEALTH CARE EQUIPMENT & SERVICES - 5.2%**

| | | | |
|---|---|---|---|
| 457,500 | | Abbott Laboratories | 17,723,550 |
| 89,890 | | Aetna, Inc | 6,422,640 |
| 222,800 | * | Boston Scientific Corp | 2,809,508 |
| 78,800 | | Cardinal Health, Inc | 5,477,388 |
| 73,880 | * | CareFusion Corp | 2,885,753 |
| 61,900 | * | Catamaran Corp | 2,336,725 |
| 45,000 | | Cigna Corp | 3,601,800 |
| 100,890 | * | Covidien plc | 7,188,413 |
| 72,800 | * | HCA Holdings, Inc | 3,785,600 |
| 85,540 | * | Health Net, Inc | 2,936,588 |
| 13,800 | * | Henry Schein, Inc | 1,576,374 |
| 39,990 | | Humana, Inc | 4,388,903 |
| 117,242 | | Medtronic, Inc | 6,896,174 |
| 55,000 | | St. Jude Medical, Inc | 3,490,850 |
| 62,742 | | UnitedHealth Group, Inc | 4,708,160 |
| 5,000 | | Universal Health Services, Inc (Class B) | 408,950 |
| 63,380 | | WellPoint, Inc | 6,381,098 |
| 26,500 | | Zimmer Holdings, Inc | 2,565,200 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 85,583,674 |

**HOUSEHOLD & PERSONAL PRODUCTS - 1.8%**

| | | | |
|---|---|---|---|
| 33,880 | | Church & Dwight Co, Inc | 2,338,059 |
| 36,000 | * | Colgate-Palmolive Co | 2,422,800 |
| 10,500 | | Kimberly-Clark Corp | 1,178,625 |

**10**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 287,724 | | Procter & Gamble Co | $    23,751,616 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 29,691,100 |
| | | | |
| **INSURANCE - 6.5%** | | | |
| 16,000 | | ACE Ltd | 1,637,120 |
| 2,142 | | Allied World Assurance Co Holdings Ltd | 230,672 |
| 118,180 | | Allstate Corp | 6,730,351 |
| 36,780 | | American Financial Group, Inc | 2,149,055 |
| 243,931 | | American International Group, Inc | 12,960,054 |
| 29,900 | | Aon plc | 2,537,912 |
| 48,000 | | Assurant, Inc | 3,235,680 |
| 128,000 | | Assured Guaranty Ltd | 3,060,480 |
| 83,800 | | Axis Capital Holdings Ltd | 3,833,850 |
| 185,324 | * | Berkshire Hathaway, Inc (Class B) | 23,878,998 |
| 5,500 | | CNA Financial Corp | 225,225 |
| 28,080 | | Everest Re Group Ltd | 4,437,482 |
| 35,000 | | Fidelity National Title Group, Inc (Class A) | 1,126,300 |
| 173,880 | * | Genworth Financial, Inc (Class A) | 3,103,758 |
| 30,993 | | Hanover Insurance Group, Inc | 1,811,541 |
| 121,000 | | Hartford Financial Services Group, Inc | 4,340,270 |
| 123,900 | | Lincoln National Corp | 6,010,389 |
| 43,000 | | Old Republic International Corp | 712,080 |
| 9,000 | | PartnerRe Ltd | 948,600 |
| 59,904 | | Protective Life Corp | 3,064,090 |
| 75,750 | | Prudential Financial, Inc | 6,111,510 |
| 32,800 | | Reinsurance Group of America, Inc (Class A) | 2,516,088 |
| 43,999 | | Torchmark Corp | 3,506,720 |
| 90,189 | | UnumProvident Corp | 2,996,079 |
| 96,000 | | Validus Holdings Ltd | 3,558,720 |
| 48,800 | | XL Capital Ltd | 1,529,880 |
| | | TOTAL INSURANCE | 106,252,904 |
| | | | |
| **MATERIALS - 3.7%** | | | |
| 43,380 | | Avery Dennison Corp | 2,110,871 |
| 11,000 | | Cabot Corp | 635,800 |
| 26,339 | | CF Industries Holdings, Inc | 6,457,533 |
| 238,800 | | Cliffs Natural Resources, Inc | 4,231,536 |
| 22,380 | | Cytec Industries, Inc | 2,133,261 |
| 31,380 | | Domtar Corp | 2,929,637 |
| 124,242 | | Dow Chemical Co | 6,199,676 |
| 53,000 | | Freeport-McMoRan Copper & Gold, Inc (Class B) | 1,821,610 |
| 98,000 | | Huntsman Corp | 2,454,900 |
| 60,380 | | LyondellBasell Industries AF S.C.A | 5,585,150 |
| 17,500 | | Mosaic Co | 875,700 |
| 52,750 | | Nucor Corp | 2,729,812 |
| 33,000 | * | Owens-Illinois, Inc | 1,048,740 |
| 47,500 | | Packaging Corp of America | 3,164,925 |
| 41,890 | | PolyOne Corp | 1,569,618 |
| 17,750 | | PPG Industries, Inc | 3,436,755 |
| 12,800 | | Reliance Steel & Aluminum Co | 906,496 |
| 25,540 | | Rockwood Holdings, Inc | 1,814,617 |
| 3,000 | | RPM International, Inc | 127,980 |

**11**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 36,363 | | Steel Dynamics, Inc | $ 664,352 |
| 86,390 | e | United States Steel Corp | 2,247,868 |
| 21,500 | | Vulcan Materials Co | 1,387,395 |
| 408,880 | e | Walter Energy, Inc | 2,943,936 |
| 22,390 | | Westlake Chemical Corp | 1,594,168 |
| 9,500 | * | WR Grace & Co | 874,950 |
| | | TOTAL MATERIALS | 59,947,286 |
| | | | |
| **MEDIA - 2.4%** | | | |
| 76,800 | | CBS Corp (Class B) | 4,435,968 |
| 40,800 | * | DISH Network Corp (Class A) | 2,319,888 |
| 39,999 | | Gannett Co, Inc | 1,086,773 |
| 9,800 | * | Liberty Global plc | 376,614 |
| 9,800 | * | Liberty Global plc (Class A) | 390,236 |
| 63,300 | * | Starz-Liberty Capital | 2,042,691 |
| 67,724 | | Time Warner, Inc | 4,500,937 |
| 37,500 | | Viacom, Inc (Class B) | 3,186,750 |
| 260,800 | | Walt Disney Co | 20,691,872 |
| | | TOTAL MEDIA | 39,031,729 |
| | | | |
| **PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 9.1%** | | | |
| 15,540 | * | Actavis plc | 3,175,288 |
| 28,000 | *,p | Alexion Pharmaceuticals, Inc | 4,429,600 |
| 23,890 | *,p | Biogen Idec, Inc | 6,859,297 |
| 3,390 | * | Bio-Rad Laboratories, Inc (Class A) | 417,682 |
| 117,750 | | Bristol-Myers Squibb Co | 5,898,098 |
| 11,000 | * | Celgene Corp | 1,617,110 |
| 33,800 | * | Charles River Laboratories International, Inc | 1,815,736 |
| 36,424 | | Eli Lilly & Co | 2,152,658 |
| 51,000 | * | Endo International plc | 3,210,195 |
| 45,000 | * | Forest Laboratories, Inc | 4,135,950 |
| 86,880 | *,p | Gilead Sciences, Inc | 6,819,211 |
| 27,500 | * | Hospira, Inc | 1,259,500 |
| 307,724 | | Johnson & Johnson | 31,169,364 |
| 10,380 | *,e | Mallinckrodt plc | 739,367 |
| 374,242 | | Merck & Co, Inc | 21,915,612 |
| 41,839 | | Perrigo Co plc | 6,060,798 |
| 1,223,880 | | Pfizer, Inc | 38,282,966 |
| 91,800 | | Thermo Electron Corp | 10,465,200 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 150,423,632 |
| | | | |
| **REAL ESTATE - 3.0%** | | | |
| 12,000 | | Alexandria Real Estate Equities, Inc | 885,840 |
| 26,000 | | Boston Properties, Inc | 3,045,640 |
| 81,000 | | DDR Corp | 1,390,770 |
| 93,000 | | Duke Realty Corp | 1,629,360 |
| 4,000 | | Equity Lifestyle Properties, Inc | 167,480 |
| 5,000 | | Equity Residential | 297,200 |
| 19,800 | | Essex Property Trust, Inc | 3,430,548 |
| 95,400 | | Extra Space Storage, Inc | 4,992,282 |
| 11,880 | | Federal Realty Investment Trust | 1,396,375 |
| 22,400 | | General Growth Properties, Inc | 514,528 |

**12**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 20,000 | | Healthcare Trust of America, Inc | $ 233,800 |
| 200,800 | | Host Marriott Corp | 4,307,160 |
| 18,000 | * | Howard Hughes Corp | 2,569,680 |
| 17,338 | | Jones Lang LaSalle, Inc | 2,009,301 |
| 39,900 | | Kilroy Realty Corp | 2,376,843 |
| 35,000 | | Kimco Realty Corp | 802,200 |
| 22,800 | | Liberty Property Trust | 855,000 |
| 15,257 | | Public Storage, Inc | 2,677,756 |
| 40,100 | | Simon Property Group, Inc | 6,945,320 |
| 30,900 | | SL Green Realty Corp | 3,235,539 |
| 193,000 | | Spirit Realty Capital, Inc | 2,078,610 |
| 26,540 | | Ventas, Inc | 1,753,763 |
| 17,500 | | Vornado Realty Trust | 1,795,500 |
| | | TOTAL REAL ESTATE | 49,390,495 |

RETAILING - 2.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 218,000 | | Best Buy Co, Inc | 5,652,740 |
| 33,900 | | Dillard's, Inc (Class A) | 3,319,827 |
| 34,500 | | Expedia, Inc | 2,449,155 |
| 160,000 | e | GameStop Corp (Class A) | 6,348,800 |
| 1,750 | | Genuine Parts Co | 152,460 |
| 37,500 | | Home Depot, Inc | 2,981,625 |
| 78,000 | | Kohl's Corp | 4,273,620 |
| 75,400 | * | Liberty Interactive Corp | 2,191,124 |
| 42,800 | * | Liberty Ventures | 2,484,112 |
| 95,000 | | Macy's, Inc | 5,455,850 |
| 109,890 | | Staples, Inc | 1,373,625 |
| | | TOTAL RETAILING | 36,682,938 |

SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 67,500 | | Applied Materials, Inc | 1,286,550 |
| 81,380 | | Avago Technologies Ltd | 5,167,630 |
| 474,200 | | Intel Corp | 12,656,398 |
| 15,750 | | Kla-Tencor Corp | 1,007,843 |
| 61,800 | * | Lam Research Corp | 3,560,298 |
| 208,800 | | Marvell Technology Group Ltd | 3,311,568 |
| 293,800 | * | Micron Technology, Inc | 7,674,056 |
| 223,800 | | Nvidia Corp | 4,133,586 |
| 166,000 | *,e | Teradyne, Inc | 2,933,220 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 41,731,149 |

SOFTWARE & SERVICES - 2.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 123,800 | | Activision Blizzard, Inc | 2,477,238 |
| 51,000 | * | Adobe Systems, Inc | 3,146,190 |
| 45,750 | * | Akamai Technologies, Inc | 2,427,952 |
| 22,081 | * | Alliance Data Systems Corp | 5,341,394 |
| 26,800 | | Amdocs Ltd | 1,247,004 |
| 21,000 | | Booz Allen Hamilton Holding Co | 488,040 |
| 63,899 | | Computer Sciences Corp | 3,781,543 |
| 1,010 | | DST Systems, Inc | 93,112 |
| 13,380 | * | Electronic Arts, Inc | 378,654 |
| 73,390 | | Fidelity National Information Services, Inc | 3,921,228 |

**13**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 16,800 | * | First American Corp | $ 470,904 |
| 238,000 | *,e | Millennial Media, Inc | 1,520,820 |
| 60,000 | *,e | VMware, Inc (Class A) | 5,550,600 |
| 111,390 | * | Workday, Inc | 8,139,267 |
| 338,838 | | Xerox Corp | 4,096,551 |
| 94,224 | * | Yahoo!, Inc | 3,387,353 |
| | | TOTAL SOFTWARE & SERVICES | 46,467,850 |

TECHNOLOGY HARDWARE & EQUIPMENT - 5.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 25,353 | | Apple, Inc | 14,960,552 |
| 60,000 | * | Arrow Electronics, Inc | 3,405,000 |
| 11,500 | | Avnet, Inc | 495,995 |
| 413,800 | * | Brocade Communications Systems, Inc | 3,852,478 |
| 33,000 | | CDW Corp | 930,270 |
| 547,750 | | Cisco Systems, Inc | 12,658,502 |
| 117,750 | | Corning, Inc | 2,462,153 |
| 41,390 | * | EchoStar Corp (Class A) | 1,860,894 |
| 47,540 | | Harris Corp | 3,495,141 |
| 439,000 | | Hewlett-Packard Co | 14,513,340 |
| 139,900 | * | Ingram Micro, Inc (Class A) | 3,771,704 |
| 76,800 | *,e | InvenSense, Inc | 1,653,504 |
| 66,000 | | Lexmark International, Inc (Class A) | 2,838,000 |
| 32,240 | | NetApp, Inc | 1,148,066 |
| 40,890 | | SanDisk Corp | 3,474,423 |
| 45,500 | | Seagate Technology, Inc | 2,392,390 |
| 183,880 | | Vishay Intertechnology, Inc | 2,614,774 |
| 76,800 | | Western Digital Corp | 6,768,384 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 83,295,570 |

TELECOMMUNICATION SERVICES - 1.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 507,750 | | AT&T, Inc | 18,126,675 |
| 44,200 | | CenturyTel, Inc | 1,543,022 |
| 19,000 | * | Level 3 Communications, Inc | 817,570 |
| 18,000 | | Telephone & Data Systems, Inc | 489,420 |
| 82,380 | * | T-Mobile US, Inc | 2,412,910 |
| 101,500 | | Verizon Communications, Inc | 4,743,095 |
| | | TOTAL TELECOMMUNICATION SERVICES | 28,132,692 |

TRANSPORTATION - 2.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 13,800 | * | American Airlines Group, Inc | 483,966 |
| 163,800 | | Delta Air Lines, Inc | 6,032,754 |
| 80,000 | | FedEx Corp | 10,900,000 |
| 31,800 | | Kansas City Southern Industries, Inc | 3,207,984 |
| 38,250 | | Norfolk Southern Corp | 3,615,773 |
| 18,800 | | Ryder System, Inc | 1,544,984 |
| 203,800 | | Southwest Airlines Co | 4,925,846 |
| 25,000 | | Union Pacific Corp | 4,760,750 |
| | | TOTAL TRANSPORTATION | 35,472,057 |

UTILITIES - 5.6%

| SHARES | COMPANY | VALUE |
|---|---|---|
| 46,800 | Alliant Energy Corp | 2,736,864 |
| 98,000 | Ameren Corp | 4,048,380 |

**14**

TIAA-CREF FUNDS - **Enhanced Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 115,890 | | American Electric Power Co, Inc | $   6,236,041 |
| 63,390 | | American Water Works Co, Inc | 2,886,147 |
| 49,380 | | Atmos Energy Corp | 2,520,355 |
| 98,000 | | CMS Energy Corp | 2,970,380 |
| 128,000 | | Dominion Resources, Inc | 9,285,120 |
| 24,000 | | DTE Energy Co | 1,875,360 |
| 109,900 | | Edison International | 6,215,944 |
| 7,500 | | Entergy Corp | 543,750 |
| 142,500 | | Exelon Corp | 4,991,775 |
| 103,000 | | Great Plains Energy, Inc | 2,763,490 |
| 13,300 | | Integrys Energy Group, Inc | 815,024 |
| 31,420 | | MDU Resources Group, Inc | 1,112,896 |
| 86,890 | | NextEra Energy, Inc | 8,675,967 |
| 31,500 | | NiSource, Inc | 1,144,080 |
| 86,380 | | Northeast Utilities | 4,082,319 |
| 104,750 | | PPL Corp | 3,492,365 |
| 73,000 | | Public Service Enterprise Group, Inc | 2,990,810 |
| 54,000 | | SCANA Corp | 2,898,720 |
| 63,880 | | Sempra Energy | 6,299,207 |
| 54,000 | | UGI Corp | 2,521,260 |
| 66,000 | | Westar Energy, Inc | 2,368,080 |
| 73,190 | e | Wisconsin Energy Corp | 3,548,251 |
| 118,000 | | Xcel Energy, Inc | 3,760,660 |
| | | TOTAL UTILITIES | 90,783,245 |
| | | | |
| | | **TOTAL COMMON STOCKS** | **1,623,754,902** |
| | | *(Cost $1,212,099,289)* | |

**SHORT-TERM INVESTMENTS - 3.9%**

INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 3.9%

| | | | |
|---|---|---|---|
| 63,327,184 | c | TIAA-CREF Short Term Lending Portfolio of the State Street | |
| | | Navigator Securities Lending Trust | 63,327,184 |
| | | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | 63,327,184 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | **63,327,184** |
| | | *(Cost $63,327,184)* | |
| | | | |
| | | **TOTAL INVESTMENTS - 103.1%** | **1,687,082,086** |
| | | *(Cost $1,275,426,473)* | |
| | | OTHER ASSETS & LIABILITIES, NET - (3.1)% | (50,835,594) |
| | | **NET ASSETS - 100.0%** | **$   1,636,246,492** |

Abbreviation(s):
ETF Exchange Traded Fund
SPDR Standard & Poor's Depositary Receipts

\*   Non-income producing.
c   Investments made with cash collateral received from securities on loan.
e   All or a portion of these securities are out on loan. The aggregate value of securities on loan is $62,340,095.
p   All or a portion of these securities have been segregated to cover margin requirements on open written options contracts.

**15**

TIAA-CREF FUNDS - **Growth & Income Fund**

**TIAA-CREF FUNDS**
**GROWTH & INCOME FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.1%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 1.4% | | | |
| 358,538 | | Delphi Automotive plc | $  23,964,680 |
| 572,557 | | Johnson Controls, Inc | 25,845,223 |
| 136,640 | | Magna International, Inc - Class A (NY) | 13,389,354 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 63,199,257 |
| | | | |
| BANKS - 5.9% | | | |
| 4,182,506 | p | Bank of America Corp | 63,323,141 |
| 182,283 | | BNP Paribas | 13,697,558 |
| 610,499 | | Citigroup, Inc | 29,249,007 |
| 330,746 | | East West Bancorp, Inc | 11,414,045 |
| 324,559 | * | Essent Group Ltd | 6,117,937 |
| 746,575 | | JPMorgan Chase & Co | 41,793,268 |
| 806,342 | | SunTrust Banks, Inc | 30,850,645 |
| 1,178,142 | | Wells Fargo & Co | 58,482,969 |
| | | TOTAL BANKS | 254,928,570 |
| | | | |
| CAPITAL GOODS - 8.9% | | | |
| 424,985 | | Eaton Corp | 30,870,911 |
| 427,723 | | Emerson Electric Co | 29,162,154 |
| 122,709 | * | Esterline Technologies Corp | 13,377,735 |
| 201,013 | | General Dynamics Corp | 22,000,873 |
| 3,642,797 | | General Electric Co | 97,954,811 |
| 593,508 | | Honeywell International, Inc | 55,136,893 |
| 402,944 | | ITT Corp | 17,383,004 |
| 251,625 | | L-3 Communications Holdings, Inc | 29,029,976 |
| 159,304 | * | Orbital Sciences Corp | 4,683,538 |
| 167,530 | * | Osram Licht AG. | 8,795,210 |
| 332,092 | * | Quanta Services, Inc | 11,716,206 |
| 153,845 | | Rockwell Automation, Inc | 18,335,247 |
| 176,087 | | Safran S.A. | 11,851,033 |
| 172,566 | * | Teledyne Technologies, Inc | 16,024,479 |
| 182,214 | * | Vestas Wind Systems AS | 8,092,320 |
| 124,386 | * | WABCO Holdings, Inc | 13,310,546 |
| | | TOTAL CAPITAL GOODS | 387,724,936 |
| | | | |
| COMMERCIAL & PROFESSIONAL SERVICES - 0.7% | | | |
| 714,767 | e | Pitney Bowes, Inc | 19,155,756 |
| 251,490 | | Robert Half International, Inc | 11,266,752 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 30,422,508 |
| | | | |
| CONSUMER DURABLES & APPAREL - 2.7% | | | |
| 326,124 | | DR Horton, Inc | 7,266,043 |
| 154,922 | | Harman International Industries, Inc | 16,981,000 |
| 559,103 | | Hasbro, Inc | 30,896,032 |

**16**

TIAA-CREF FUNDS - **Growth & Income Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 415,664 | * | Jarden Corp | $        23,755,198 |
| 107,026 | * | Mohawk Industries, Inc | 14,171,313 |
| 766,673 | | Newell Rubbermaid, Inc | 23,084,524 |
| 80 | e | Prada S.p.A | 641 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 116,154,751 |
| | | | |
| **CONSUMER SERVICES - 1.3%** | | | |
| 285,484 | | Accor S.A. | 13,977,172 |
| 227,221 | * | Chuy's Holdings, Inc | 8,168,595 |
| 53,132 | | Extended Stay America, Inc | 1,144,995 |
| 161,525 | p | Las Vegas Sands Corp | 12,781,473 |
| 529,712 | * | Orient-Express Hotels Ltd (Class A) | 6,939,227 |
| 315,094 | | Six Flags Entertainment Corp | 12,647,873 |
| | | TOTAL CONSUMER SERVICES | 55,659,335 |
| | | | |
| **DIVERSIFIED FINANCIALS - 3.2%** | | | |
| 405,700 | | American Express Co | 35,470,351 |
| 241,003 | | Ameriprise Financial, Inc | 26,903,165 |
| 542,859 | | Blackstone Group LP | 16,030,626 |
| 948,670 | * | ING Groep NV | 13,561,100 |
| 96,214 | | Lazard Ltd (Class A) | 4,526,869 |
| 133,206 | | Moody's Corp | 10,456,671 |
| 1,086,247 | | Morgan Stanley | 33,597,619 |
| | | TOTAL DIVERSIFIED FINANCIALS | 140,546,401 |
| | | | |
| **ENERGY - 8.4%** | | | |
| 196,515 | | Anadarko Petroleum Corp | 19,458,915 |
| 207,883 | | Apache Corp | 18,044,244 |
| 307,377 | * | Cheniere Energy, Inc | 17,351,432 |
| 626,933 | | Chevron Corp | 78,692,630 |
| 373,260 | | Consol Energy, Inc | 16,613,803 |
| 457,510 | | EOG Resources, Inc | 44,835,980 |
| 791,519 | | Halliburton Co | 49,921,103 |
| 757,787 | | Marathon Oil Corp | 27,394,000 |
| 221,166 | | Marathon Petroleum Corp | 20,557,380 |
| 415,057 | e | Peyto Energy Trust | 15,302,635 |
| 354,100 | | Phillips 66 | 29,468,202 |
| 375,211 | | Spectra Energy Corp | 14,899,629 |
| 1,298,664 | | Talisman Energy, Inc | 13,415,199 |
| | | TOTAL ENERGY | 365,955,152 |
| | | | |
| **FOOD & STAPLES RETAILING - 1.0%** | | | |
| 430,661 | | Kroger Co | 19,827,633 |
| 3,014,511 | * | Rite Aid Corp | 22,005,930 |
| | | TOTAL FOOD & STAPLES RETAILING | 41,833,563 |
| | | | |
| **FOOD, BEVERAGE & TOBACCO - 4.7%** | | | |
| 1,626,842 | | Britvic plc | 19,924,804 |
| 195,869 | | Brown-Forman Corp (Class B) | 17,573,367 |
| 408,767 | * | Constellation Brands, Inc (Class A) | 32,635,957 |
| 169,108 | * | Hain Celestial Group, Inc | 14,546,670 |

**17**

TIAA-CREF FUNDS - **Growth & Income Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 284,146 | p | Hershey Co | $ 27,346,211 |
| 153,295 | | Mead Johnson Nutrition Co | 13,529,817 |
| 581,701 | | PepsiCo, Inc | 49,962,299 |
| 315,462 | | SABMiller plc | 17,177,210 |
| 469,532 | * | WhiteWave Foods Co (Class A) | 13,001,341 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 205,697,676 |

HEALTH CARE EQUIPMENT & SERVICES - 3.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 635,164 | p | Aetna, Inc | 45,382,468 |
| 352,029 | * | Cerner Corp | 18,059,088 |
| 209,159 | * | Insulet Corp | 7,870,653 |
| 274,243 | | Medtronic, Inc | 16,130,973 |
| 437,847 | * | Premier, Inc | 13,135,410 |
| 495,096 | | St. Jude Medical, Inc | 31,423,743 |
| 203,691 | | Universal Health Services, Inc (Class B) | 16,659,887 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 148,662,222 |

HOUSEHOLD & PERSONAL PRODUCTS - 3.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 258,041 | e | Beiersdorf AG. | 25,903,342 |
| 537,626 | * | Colgate-Palmolive Co | 36,182,230 |
| 180,460 | p | Estee Lauder Cos (Class A) | 13,095,982 |
| 73,470 | e | L'Oreal S.A. | 12,662,194 |
| 549,222 | p | Procter & Gamble Co | 45,338,276 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 133,182,024 |

INSURANCE - 3.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 378,678 | | ACE Ltd | 38,746,333 |
| 410,252 | | Allstate Corp | 23,363,852 |
| 275,230 | | Fidelity National Title Group, Inc (Class A) | 8,856,901 |
| 889,484 | | Hartford Financial Services Group, Inc | 31,905,791 |
| 217,062 | | Marsh & McLennan Cos, Inc | 10,703,327 |
| 606,820 | | Metlife, Inc | 31,767,027 |
| 144,790 | | Stancorp Financial Group, Inc | 8,846,669 |
| | | TOTAL INSURANCE | 154,189,900 |

MATERIALS - 4.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 221,442 | | Akzo Nobel NV | 17,064,780 |
| 815,357 | | Alcoa, Inc | 10,982,859 |
| 211,646 | | Carpenter Technology Corp | 13,291,369 |
| 337,045 | * | Crown Holdings, Inc | 15,898,412 |
| 627,448 | | Dow Chemical Co | 31,309,655 |
| 170,896 | | FMC Corp | 13,158,992 |
| 678,433 | | Huntsman Corp | 16,994,747 |
| 342,030 | | LyondellBasell Industries AF S.C.A | 31,637,775 |
| 133,483 | | PPG Industries, Inc | 25,844,978 |
| | | TOTAL MATERIALS | 176,183,567 |

MEDIA - 4.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 330,630 | | CBS Corp (Class B) | 19,097,189 |
| 1,118,530 | | Comcast Corp (Class A) | 57,895,113 |

**18**

TIAA-CREF FUNDS - **Growth & Income Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 321,663 | * | DISH Network Corp (Class A) | $  18,289,758 |
| 486,041 | e | Lions Gate Entertainment Corp | 12,894,668 |
| 110,653 | * | Tribune Co | 8,603,271 |
| 206,594 | | Viacom, Inc (Class B) | 17,556,358 |
| 706,666 | | Walt Disney Co | 56,066,880 |
| | | TOTAL MEDIA | 190,403,237 |

PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 12.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 167,818 | * | Actavis plc | 34,290,252 |
| 152,634 | * | Alexion Pharmaceuticals, Inc | 24,146,699 |
| 288,991 | * | Alkermes plc | 13,368,724 |
| 143,465 | | Allergan, Inc | 23,792,236 |
| 158,802 | e | Bayer AG. | 22,080,096 |
| 107,042 | * | Biogen Idec, Inc | 30,733,899 |
| 1,014,429 | * | Biovitrum AB | 11,155,093 |
| 442,116 | | Bristol-Myers Squibb Co | 22,145,590 |
| 182,455 | * | Celgene Corp | 26,822,709 |
| 661,240 | * | Gilead Sciences, Inc | 51,900,728 |
| 91,241 | *,e | Illumina, Inc | 12,395,090 |
| 1,375,715 | *,e | Inovio Biomedical Corp | 3,260,444 |
| 168,290 | * | Jazz Pharmaceuticals plc | 22,702,321 |
| 1,136,239 | | Johnson & Johnson | 115,089,648 |
| 159,725 | *,e | Ligand Pharmaceuticals, Inc (Class B) | 10,089,828 |
| 1,107,189 | | Merck & Co, Inc | 64,836,988 |
| 359,468 | * | Mylan Laboratories, Inc | 18,253,785 |
| 154,144 | | Novartis AG. | 13,400,123 |
| 140,123 | * | Salix Pharmaceuticals Ltd | 15,413,530 |
| 225,103 | | Shire Ltd | 12,874,077 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 548,751,860 |

RETAILING - 5.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 42,815 | *,p | Amazon.com, Inc | 13,021,326 |
| 33,071 | * | AutoZone, Inc | 17,656,276 |
| 566,549 | | Best Buy Co, Inc | 14,690,615 |
| 161,643 | *,e | Container Store Group, Inc | 4,459,730 |
| 60,440 | | Expedia, Inc | 4,290,636 |
| 688,402 | | Home Depot, Inc | 54,734,843 |
| 492,787 | | Macy's, Inc | 28,300,757 |
| 40,629 | *,p | NetFlix, Inc | 13,084,163 |
| 27,709 | * | Priceline.com, Inc | 32,080,095 |
| 264,425 | * | Restoration Hardware Holdings, Inc | 16,497,476 |
| 118,992 | | Tiffany & Co | 10,410,610 |
| 504,610 | | TJX Companies, Inc | 29,358,210 |
| 316,485 | *,e | Yoox S.p.A | 11,364,890 |
| | | TOTAL RETAILING | 249,949,627 |

SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 252,803 | | Avago Technologies Ltd | 16,052,990 |
| 438,042 | * | NXP Semiconductors NV | 26,116,064 |
| 424,074 | *,e,p | SunPower Corp | 14,172,553 |
| 410,356 | | Taiwan Semiconductor Manufacturing Co Ltd (ADR) | 8,248,156 |
| 517,515 | | Xilinx, Inc | 24,421,533 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 89,011,296 |

**19**

TIAA-CREF FUNDS - **Growth & Income Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **SOFTWARE & SERVICES - 8.3%** | | | |
| 312,616 | | Activision Blizzard, Inc | $ 6,255,446 |
| 108,157 | *,p | Alliance Data Systems Corp | 26,163,178 |
| 113,020 | * | Aspen Technology, Inc | 4,858,730 |
| 339,549 | *,p | Citrix Systems, Inc | 20,138,651 |
| 1,305,415 | | Compuware Corp | 13,524,100 |
| 641,768 | *,p | Facebook, Inc | 38,364,891 |
| 540,999 | * | Fortinet, Inc | 11,891,158 |
| 158,556 | *,p | Google, Inc | 83,505,103 |
| 6,000 | * | Google, Inc (Class A) | 3,209,280 |
| 2,422,393 | | Microsoft Corp | 97,864,677 |
| 340,269 | *,p | Salesforce.com, Inc | 17,574,894 |
| 149,951 | * | Splunk, Inc | 8,182,826 |
| 328,400 | * | Take-Two Interactive Software, Inc | 6,692,792 |
| 113,361 | * | Workday, Inc | 8,283,288 |
| 290,856 | * | Yahoo!, Inc | 10,456,273 |
| 784,348 | * | Zynga, Inc | 3,176,610 |
| | | TOTAL SOFTWARE & SERVICES | 360,141,897 |
| | | | |
| **TECHNOLOGY HARDWARE & EQUIPMENT - 6.9%** | | | |
| 3,882,275 | | Alcatel-Lucent (ADR) | 15,140,872 |
| 243,664 | p | Apple, Inc | 143,783,690 |
| 534,712 | *,e | Blackberry Ltd | 4,095,894 |
| 521,932 | | Cisco Systems, Inc | 12,061,849 |
| 287,556 | * | F5 Networks, Inc | 30,242,264 |
| 818,085 | | Hewlett-Packard Co | 27,045,890 |
| 1,556,746 | * | JDS Uniphase Corp | 19,723,972 |
| 274,039 | | Qualcomm, Inc | 21,569,610 |
| 96,489 | * | Stratasys Ltd | 9,346,889 |
| 69,566 | *,e,p | Synaptics, Inc | 4,323,527 |
| 175,340 | | TE Connectivity Ltd | 10,341,553 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 297,676,010 |
| | | | |
| **TELECOMMUNICATION SERVICES - 1.8%** | | | |
| 341,196 | * | Level 3 Communications, Inc | 14,681,664 |
| 699,684 | * | T-Mobile US, Inc | 20,493,744 |
| 921,532 | | Verizon Communications, Inc | 43,063,191 |
| | | TOTAL TELECOMMUNICATION SERVICES | 78,238,599 |
| | | | |
| **TRANSPORTATION - 2.8%** | | | |
| 394,382 | * | American Airlines Group, Inc | 13,830,977 |
| 142,772 | | Canadian Pacific Railway Ltd | 22,268,149 |
| 1,120,819 | | Delta Air Lines, Inc | 41,279,764 |
| 309,724 | * | Hertz Global Holdings, Inc | 8,817,842 |
| 178,396 | p | Kansas City Southern Industries, Inc | 17,996,588 |
| 82,583 | * | Old Dominion Freight Line | 5,007,007 |
| 129,578 | | Ryder System, Inc | 10,648,720 |
| | | TOTAL TRANSPORTATION | 119,849,047 |

TIAA-CREF FUNDS - **Growth & Income Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| | | | |
| UTILITIES - 2.2% | | | |
| 329,116 | | American Water Works Co, Inc | $ 14,984,651 |
| 450,370 | * | Calpine Corp | 10,326,984 |
| 394,837 | | Exelon Corp | 13,831,140 |
| 290,667 | | NextEra Energy, Inc | 29,023,100 |
| 294,571 | e | NRG Yield, Inc | 12,619,422 |
| 154,873 | | Sempra Energy | 15,272,027 |
| | | TOTAL UTILITIES | 96,057,324 |
| | | | |
| | | **TOTAL COMMON STOCKS** | **4,304,418,759** |
| | | *(Cost $3,387,274,206)* | |

**PURCHASED OPTIONS – 0.0%**

BANKS – 0.0%

| | |
|---|---|
| Bank of America Corp | 19,040 |
| TOTAL BANKS | 19,040 |

FOOD, BEVERAGE & TOBACCO – 0.0%

| | |
|---|---|
| Hershey Co | 28,105 |
| TOTAL FOOD, BEVERAGE & TOBACCO | 28,105 |

HEALTH CARE EQUIPMENT & SERVICES – 0.0%

| | |
|---|---|
| Aetna, Inc. | 13,750 |
| TOTAL HEALTH CARE EQUIPMENT & SERVICES | 13,750 |

HOUSEHOLD & PERSONAL PRODUCTS – 0.0%

| | |
|---|---|
| Estee Lauder Cosmetics Inc. | 6,750 |
| Procter & Gamble Co | 550 |
| TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 7,300 |

RETAILING – 0.0%

| | |
|---|---|
| Amazon.com, Inc. | 630 |
| TOTAL RETAILING | 630 |

SOFTWARE & SERVICES – 0.0%

| | |
|---|---|
| Salesforce.com, Inc. | 5,590 |
| TOTAL SOFTWARE & SERVICES | 5,590 |

TRANSPORTATION – 0.0%

| | |
|---|---|
| Kansas City Southern, Inc | 8,938 |
| TOTAL TRANSPORTATION | 8,938 |

| | |
|---|---|
| **TOTAL PURCHASED OPTIONS** | **83,353** |
| *(Cost $257,742)* | |

TIAA-CREF FUNDS - **Growth & Income Fund**

| PRINCIPAL | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 2.5%** | | | | |
| GOVERNMENT AGENCY DEBT - 0.2% | | | | |
| $    6,150,000 | Federal Home Loan Bank (FHLB) | 0.040% | 05/14/14 | $    6,149,911 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | 6,149,911 |
| | | | | |
| TREASURY DEBT - 0.0% | | | | |
| 1,400,000 | United States Treasury Bill | 0.030 | 05/08/14 | 1,399,992 |
| | TOTAL TREASURY DEBT | | | 1,399,992 |

| SHARES | COMPANY | | | |
|---|---|---|---|---|
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 2.3% | | | | |
| 98,436,026 | c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 98,436,026 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 98,436,026 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | **105,985,929** |
| | *(Cost $105,985,929)* | | | |
| | | | | |
| | **TOTAL INVESTMENTS - 101.6%** | | | **4,410,488,041** |
| | *(Cost $3,493,517,877)* | | | |
| | OTHER ASSETS & LIABILITIES, NET - (1.6)% | | | (68,689,385) |
| | **NET ASSETS - 100.0%** | | | $    **4,341,798,656** |

Abbreviation(s):
ADR American Depositary Receipt

\* Non-income producing.
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $96,131,362.
p All or a portion of these securities have been segregated to cover margin requirements on open written options contracts.

**22**

TIAA-CREF FUNDS - **Large-Cap Growth Fund**

**TIAA-CREF FUNDS**
**LARGE-CAP GROWTH FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | COMPANY | VALUE |
|---|---|---|
| **COMMON STOCKS - 97.5%** | | |
| | | |
| CAPITAL GOODS - 4.7% | | |
| 173,501 | 3M Co | $ 24,132,254 |
| 54,626 | Cummins, Inc | 8,240,332 |
| 153,906 | Precision Castparts Corp | 38,952,070 |
| 169,376 | Roper Industries, Inc | 23,534,795 |
| 101,112 | W.W. Grainger, Inc | 25,722,893 |
| | TOTAL CAPITAL GOODS | 120,582,344 |
| | | |
| COMMERCIAL & PROFESSIONAL SERVICES - 3.1% | | |
| 1,148,909 | Nielsen Holdings NV | 53,941,278 |
| 422,717 * | Verisk Analytics, Inc | 25,401,064 |
| | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 79,342,342 |
| | | |
| CONSUMER DURABLES & APPAREL - 4.7% | | |
| 192,606 | Hasbro, Inc | 10,643,408 |
| 386,569 | Luxottica Group S.p.A. | 22,172,246 |
| 159,634 | LVMH Moet Hennessy Louis Vuitton S.A. | 31,446,977 |
| 220,929 * | Michael Kors Holdings Ltd | 20,148,725 |
| 505,034 | Nike, Inc (Class B) | 36,842,230 |
| | TOTAL CONSUMER DURABLES & APPAREL | 121,253,586 |
| | | |
| CONSUMER SERVICES - 3.7% | | |
| 616,423 | Las Vegas Sands Corp | 48,777,552 |
| 65,642 | Royal Caribbean Cruises Ltd | 3,487,559 |
| 582,382 | Starbucks Corp | 41,127,817 |
| | TOTAL CONSUMER SERVICES | 93,392,928 |
| | | |
| DIVERSIFIED FINANCIALS - 5.8% | | |
| 91,852 * | Affiliated Managers Group, Inc | 18,205,066 |
| 229,112 | Ameriprise Financial, Inc | 25,575,773 |
| 450,502 | Blackstone Group LP | 13,303,324 |
| 92,637 | CBOE Holdings, Inc | 4,943,110 |
| 114,634 | CME Group, Inc | 8,069,087 |
| 164,421 | IntercontinentalExchange Group, Inc | 33,614,229 |
| 161,394 | McGraw-Hill Financial, Inc | 11,931,859 |
| 428,429 | Moody's Corp | 33,631,677 |
| | TOTAL DIVERSIFIED FINANCIALS | 149,274,125 |
| | | |
| ENERGY - 2.5% | | |
| 415,392 | EOG Resources, Inc | 40,708,416 |
| 364,620 | Halliburton Co | 22,996,583 |
| | TOTAL ENERGY | 63,704,999 |

**23**

TIAA-CREF FUNDS - **Large-Cap Growth Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **FOOD, BEVERAGE & TOBACCO - 0.4%** | | | |
| 175,021 | * | Monster Beverage Corp | $ 11,719,406 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 11,719,406 |
| **HEALTH CARE EQUIPMENT & SERVICES - 0.5%** | | | |
| 244,715 | * | Cerner Corp | 12,553,879 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 12,553,879 |
| **HOUSEHOLD & PERSONAL PRODUCTS - 1.6%** | | | |
| 556,956 | | Estee Lauder Cos (Class A) | 40,418,297 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 40,418,297 |
| **MATERIALS - 4.6%** | | | |
| 393,433 | | LyondellBasell Industries AF S.C.A | 36,392,553 |
| 496,726 | | Monsanto Co | 54,987,568 |
| 126,660 | | Sherwin-Williams Co | 25,311,734 |
| | | TOTAL MATERIALS | 116,691,855 |
| **MEDIA - 4.6%** | | | |
| 129,366 | | CBS Corp (Class B) | 7,472,180 |
| 721,592 | | Comcast Corp (Class A) | 37,349,602 |
| 242,040 | * | Discovery Communications, Inc (Class A) | 18,370,836 |
| 163,274 | * | Tribune Co | 12,694,554 |
| 534,609 | | Walt Disney Co | 42,415,878 |
| | | TOTAL MEDIA | 118,303,050 |
| **PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 18.1%** | | | |
| 75,958 | * | Alexion Pharmaceuticals, Inc | 12,016,556 |
| 384,407 | * | Alkermes plc | 17,782,668 |
| 321,512 | | Allergan, Inc | 53,319,550 |
| 278,113 | e | Bayer AG. | 38,669,297 |
| 154,422 | * | Biogen Idec, Inc | 44,337,645 |
| 866,914 | | Bristol-Myers Squibb Co | 43,423,722 |
| 351,728 | * | Celgene Corp | 51,707,533 |
| 419,140 | | Eli Lilly & Co | 24,771,174 |
| 1,073,709 | * | Gilead Sciences, Inc | 84,275,419 |
| 523,026 | | Novo Nordisk AS | 23,738,049 |
| 292,513 | * | NPS Pharmaceuticals, Inc | 7,786,696 |
| 382,279 | | Perrigo Co plc | 55,376,936 |
| 41,581 | * | Salix Pharmaceuticals Ltd | 4,573,910 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 461,779,155 |
| **REAL ESTATE - 0.9%** | | | |
| 287,292 | * | CBRE Group, Inc | 7,653,459 |
| 339,857 | * | Realogy Holdings Corp | 14,290,987 |
| | | TOTAL REAL ESTATE | 21,944,446 |
| **RETAILING - 5.2%** | | | |
| 169,481 | * | Amazon.com, Inc | 51,544,257 |
| 64,222 | * | Carmax, Inc | 2,811,639 |
| 365,945 | | Expedia, Inc | 25,978,436 |
| 422,546 | | Home Depot, Inc | 33,596,632 |

**24**

TIAA-CREF FUNDS - **Large-Cap Growth Fund**

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 438,838 | * | Liberty Interactive Corp | $  12,752,632 |
| 5,361 | * | Priceline.com, Inc | 6,206,698 |
| | | TOTAL RETAILING | 132,890,294 |

**SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.8%**
| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 519,963 | | ARM Holdings plc (ADR) | 23,668,716 |
| 65,970 | * | First Solar, Inc | 4,452,315 |
| 185,735 | * | NXP Semiconductors NV | 11,073,521 |
| 671,165 | | Xilinx, Inc | 31,672,276 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 70,866,828 |

**SOFTWARE & SERVICES - 23.7%**
| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 959,526 | * | Adobe Systems, Inc | 59,193,159 |
| 257,500 | * | Autodesk, Inc | 12,365,150 |
| 582,173 | * | eBay, Inc | 30,174,027 |
| 1,104,682 | * | Facebook, Inc | 66,037,890 |
| 101,729 | * | Google, Inc | 53,576,595 |
| 101,729 | * | Google, Inc (Class A) | 54,412,807 |
| 1,046,712 | | Intuit, Inc | 79,288,434 |
| 1,005,575 | | Mastercard, Inc (Class A) | 73,960,041 |
| 301,268 | *,e | Nuance Communications, Inc | 4,847,402 |
| 931,281 | * | Red Hat, Inc | 45,306,821 |
| 572,403 | * | Salesforce.com, Inc | 29,564,615 |
| 236,980 | | Visa, Inc (Class A) | 48,014,518 |
| 345,179 | * | VMware, Inc (Class A) | 31,932,509 |
| 31,569 | * | Workday, Inc | 2,306,747 |
| 373,006 | * | Yahoo!, Inc | 13,409,566 |
| | | TOTAL SOFTWARE & SERVICES | 604,390,281 |

**TECHNOLOGY HARDWARE & EQUIPMENT - 6.4%**
| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 1,914,886 | | Alcatel-Lucent (ADR) | 7,468,056 |
| 172,371 | | Apple, Inc | 101,714,403 |
| 122,377 | * | F5 Networks, Inc | 12,870,389 |
| 425,763 | | Qualcomm, Inc | 33,511,806 |
| 72,323 | * | Stratasys Ltd | 7,005,929 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 162,570,583 |

**TELECOMMUNICATION SERVICES - 1.6%**
| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 482,200 | | Softbank Corp | 35,913,288 |
| 168,810 | * | T-Mobile US, Inc | 4,944,445 |
| | | TOTAL TELECOMMUNICATION SERVICES | 40,857,733 |

**TRANSPORTATION - 2.6%**
| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 765,172 | | Delta Air Lines, Inc | 28,181,285 |
| 275,607 | * | Hertz Global Holdings, Inc | 7,846,531 |
| 256,255 | | Kansas City Southern Industries, Inc | 25,851,004 |
| 26,115 | | Union Pacific Corp | 4,973,080 |
| | | TOTAL TRANSPORTATION | 66,851,900 |

| | | **TOTAL COMMON STOCKS** | **2,489,388,031** |

*(Cost $1,921,343,564)*

**25**

TIAA-CREF FUNDS - **Large-Cap Growth Fund**

| PRINCIPAL | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 2.1%** | | | | |
| GOVERNMENT AGENCY DEBT - 0.6% | | | | |
| $       14,200,000 | Federal Home Loan Bank (FHLB) | 0.045% | 07/02/14 | $       14,199,020 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | 14,199,020 |
| | | | | |
| TREASURY DEBT - 1.3% | | | | |
| 8,000,000 | United States Treasury Bill | 0.045 | 05/08/14 | 7,999,930 |
| 15,000,000 | United States Treasury Bill | 0.045 | 05/22/14 | 14,999,606 |
| 11,000,000 | United States Treasury Bill | 0.074 | 02/05/15 | 10,994,016 |
| | TOTAL TREASURY DEBT | | | 33,993,552 |
| **SHARES** | **COMPANY** | | | |
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 0.2% | | | | |
| 5,294,592 | c   TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 5,294,592 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 5,294,592 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | **53,487,164** |
| | *(Cost $53,486,697)* | | | |
| | **TOTAL INVESTMENTS - 99.6%** | | | **2,542,875,195** |
| | *(Cost $1,974,830,261)* | | | |
| | OTHER ASSETS & LIABILITIES, NET - 0.4% | | | 8,941,538 |
| | **NET ASSETS - 100.0%** | | | $   **2,551,816,733** |

Abbreviation(s):
ADR American Depositary Receipt

\* Non-income producing.
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $5,150,676.

**26**

TIAA-CREF FUNDS - **Large-Cap Value Fund**

**TIAA-CREF FUNDS**
**LARGE-CAP VALUE FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.9%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 0.4% | | | |
| 542,585 | * | American Axle & Manufacturing Holdings, Inc | $ 9,576,625 |
| 300,672 | | General Motors Co | 10,367,171 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 19,943,796 |
| | | | |
| BANKS - 10.2% | | | |
| 3,573,028 | * | Banco Espirito Santo S.A. | 6,333,310 |
| 6,133,137 | | Bank of America Corp | 92,855,694 |
| 1,605,582 | | Citigroup, Inc | 76,923,434 |
| 259,282 | * | Essent Group Ltd | 4,887,466 |
| 1,556,985 | | Huntington Bancshares, Inc | 14,261,983 |
| 109,269 | | Investors Bancorp, Inc | 2,920,760 |
| 1,200,489 | | JPMorgan Chase & Co | 67,203,374 |
| 3,088,564 | | Keycorp | 42,128,013 |
| 3,277,850 | | Regions Financial Corp | 33,237,399 |
| 1,968,135 | | TCF Financial Corp | 30,899,719 |
| 2,846,539 | | Wells Fargo & Co | 141,302,196 |
| | | TOTAL BANKS | 512,953,348 |
| | | | |
| CAPITAL GOODS - 7.8% | | | |
| 498,066 | | Allegion plc | 24,579,557 |
| 154,741 | | General Dynamics Corp | 16,936,403 |
| 7,052,876 | | General Electric Co | 189,651,835 |
| 190,735 | | Illinois Tool Works, Inc | 16,256,344 |
| 729,452 | e | Joy Global, Inc | 44,044,312 |
| 86,686 | | L-3 Communications Holdings, Inc | 10,000,964 |
| 511,241 | *,e | Navistar International Corp | 19,391,371 |
| 340,286 | | SPX Corp | 34,654,726 |
| 562,210 | | Textron, Inc | 22,994,389 |
| 365,570 | * | USG Corp | 10,915,920 |
| | | TOTAL CAPITAL GOODS | 389,425,821 |
| | | | |
| CONSUMER DURABLES & APPAREL - 2.6% | | | |
| 152,489 | *,e | Deckers Outdoor Corp | 12,039,006 |
| 596,249 | | Hasbro, Inc | 32,948,720 |
| 738,265 | * | Jarden Corp | 42,191,845 |
| 2,220,964 | | Pulte Homes, Inc | 40,843,528 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 128,023,099 |
| | | | |
| CONSUMER SERVICES - 2.9% | | | |
| 436,246 | * | Apollo Group, Inc (Class A) | 12,590,060 |
| 528,380 | | ARAMARK Holdings Corp | 14,895,032 |
| 849,884 | | Burger King Worldwide, Inc | 22,207,469 |
| 651,699 | | Darden Restaurants, Inc | 32,395,957 |
| 2,542,114 | | Echo Entertainment Group Ltd | 6,686,238 |

**27**

TIAA-CREF FUNDS - **Large-Cap Value Fund**

| SHARES | COMPANY | VALUE |
|---:|---|---:|
| 1,239,550 | Extended Stay America, Inc | $ 26,712,302 |
| 410,240 | Interval Leisure Group, Inc | 10,571,885 |
| 179,731 | Las Vegas Sands Corp | 14,222,114 |
| 184,190 | Six Flags Entertainment Corp | 7,393,387 |
| | TOTAL CONSUMER SERVICES | 147,674,444 |

DIVERSIFIED FINANCIALS - 3.8%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 110,696 | *,e | Ally Financial, Inc | 2,673,308 |
| 324,978 | | Apollo Management LP | 8,816,653 |
| 123,146 | | Capital One Financial Corp | 9,100,489 |
| 160,702 | | Goldman Sachs Group, Inc | 25,683,394 |
| 1,180,669 | * | ING Groep NV (ADR) | 16,883,567 |
| 858,139 | | Legg Mason, Inc | 40,238,138 |
| 1,028,157 | | Morgan Stanley | 31,800,896 |
| 884,831 | | State Street Corp | 57,124,689 |
| | | TOTAL DIVERSIFIED FINANCIALS | 192,321,134 |

ENERGY - 15.6%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 253,994 | | Anadarko Petroleum Corp | 25,150,486 |
| 336,404 | * | Antero Resources Corp | 22,091,651 |
| 233,901 | | Apache Corp | 20,302,607 |
| 1,042,319 | | Cameco Corp | 22,190,972 |
| 508,216 | | Chesapeake Energy Corp | 14,611,210 |
| 674,590 | | Chevron Corp | 84,674,537 |
| 511,262 | * | Cobalt International Energy, Inc | 9,202,716 |
| 617,563 | | ConocoPhillips | 45,891,107 |
| 268,225 | * | Dresser-Rand Group, Inc | 16,211,519 |
| 1,468,924 | *,e | EP Energy Corp | 28,541,193 |
| 2,218,144 | e | EXCO Resources, Inc | 14,085,214 |
| 1,226,789 | | Exxon Mobil Corp | 125,635,462 |
| 1,616,082 | * | Kodiak Oil & Gas Corp | 20,540,402 |
| 1,067,629 | | Marathon Oil Corp | 38,594,788 |
| 806,399 | * | Matador Resources Co | 23,159,779 |
| 1,258,379 | | Nabors Industries Ltd | 32,113,832 |
| 257,164 | | Occidental Petroleum Corp | 24,623,453 |
| 161,476 | * | PDC Energy, Inc | 10,281,177 |
| 299,533 | | Phillips 66 | 24,927,136 |
| 381,007 | * | Southwestern Energy Co | 18,242,615 |
| 697,605 | | Spectra Energy Corp | 27,701,895 |
| 471,864 | | Superior Energy Services | 15,533,763 |
| 5,513,215 | | Talisman Energy, Inc | 56,951,511 |
| 1,448,723 | * | Weatherford International Ltd | 30,423,183 |
| 677,579 | | Williams Cos, Inc | 28,573,506 |
| | | TOTAL ENERGY | 780,255,714 |

FOOD & STAPLES RETAILING - 1.6%

| SHARES | COMPANY | VALUE |
|---:|---|---:|
| 762,720 | CVS Corp | 55,464,999 |
| 355,700 | Walgreen Co | 24,152,030 |
| | TOTAL FOOD & STAPLES RETAILING | 79,617,029 |

FOOD, BEVERAGE & TOBACCO - 1.4%

| SHARES | COMPANY | VALUE |
|---:|---|---:|
| 334,657 | Archer Daniels Midland Co | 14,634,551 |

TIAA-CREF FUNDS - **Large-Cap Value Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 773,289 | | Mondelez International, Inc | $ 27,567,753 |
| 566,644 | | SABMiller plc | 30,854,312 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 73,056,616 |
| | | | |
| | | **HEALTH CARE EQUIPMENT & SERVICES - 4.5%** | |
| 500,753 | | Abbott Laboratories | 19,399,171 |
| 995,977 | * | Boston Scientific Corp | 12,559,270 |
| 526,605 | * | Covidien plc | 37,520,606 |
| 345,962 | * | Express Scripts Holding Co | 23,034,150 |
| 1,293,206 | * | Hologic, Inc | 27,137,928 |
| 609,400 | * | Olympus Corp | 18,613,803 |
| 880,875 | | UnitedHealth Group, Inc | 66,100,860 |
| 157,108 | * | WellCare Health Plans, Inc | 10,600,077 |
| 104,350 | | WellPoint, Inc | 10,505,958 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 225,471,823 |
| | | | |
| | | **HOUSEHOLD & PERSONAL PRODUCTS - 3.2%** | |
| 1,883,810 | | Avon Products, Inc | 28,784,617 |
| 164,756 | e | Beiersdorf AG. | 16,538,965 |
| 54,209 | e | L'Oreal S.A. | 9,342,655 |
| 1,265,126 | | Procter & Gamble Co | 104,436,151 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 159,102,388 |
| | | | |
| | | **INSURANCE - 7.0%** | |
| 429,743 | | ACE Ltd | 43,971,304 |
| 627,975 | | Allstate Corp | 35,763,176 |
| 792,742 | | American International Group, Inc | 42,118,382 |
| 459,655 | * | Berkshire Hathaway, Inc (Class B) | 59,226,547 |
| 1,013,951 | | Hartford Financial Services Group, Inc | 36,370,422 |
| 395,653 | * | Hilltop Holdings, Inc | 8,838,888 |
| 471,525 | | Marsh & McLennan Cos, Inc | 23,250,898 |
| 664,733 | | Metlife, Inc | 34,798,773 |
| 483,614 | | Principal Financial Group | 22,652,480 |
| 193,181 | | Prudential Financial, Inc | 15,585,843 |
| 285,944 | | Travelers Cos, Inc | 25,900,807 |
| | | TOTAL INSURANCE | 348,477,520 |
| | | | |
| | | **MATERIALS - 3.4%** | |
| 140,183 | | Akzo Nobel NV | 10,802,793 |
| 473,190 | | Axiall Corp | 22,050,654 |
| 1,837,311 | *,e | Cemex SAB de C.V. (ADR) | 23,223,612 |
| 771,746 | | Cliffs Natural Resources, Inc | 13,675,339 |
| 742,135 | * | Constellium NV | 22,649,960 |
| 791,739 | * | Louisiana-Pacific Corp | 12,976,602 |
| 171,889 | | LyondellBasell Industries AF S.C.A | 15,899,732 |
| 382,453 | | Newmont Mining Corp | 9,496,308 |
| 347,046 | | PolyOne Corp | 13,003,814 |
| 456,184 | | Southern Copper Corp (NY) | 13,749,386 |
| 87,743 | e | Wacker Chemie AG. | 10,314,235 |
| | | TOTAL MATERIALS | 167,842,435 |

**29**

TIAA-CREF FUNDS - **Large-Cap Value Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| MEDIA - 1.1% | | | |
| 2,728,439 | *,e | Mediaset S.p.A. | $ 15,099,641 |
| 282,417 | | Time Warner, Inc | 18,769,434 |
| 300,883 | * | Tribune Co | 23,393,653 |
| | | TOTAL MEDIA | 57,262,728 |
| | | | |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 8.7% | | | |
| 233,689 | | Agilent Technologies, Inc | 12,628,554 |
| 97,261 | e | Bayer AG. | 13,523,332 |
| 1,388,951 | * | Biovitrum AB | 15,273,497 |
| 257,403 | | Bristol-Myers Squibb Co | 12,893,316 |
| 320,566 | * | Endo International plc | 20,178,027 |
| 5,271 | *,e | Foundation Medicine, Inc | 153,702 |
| 1,419,008 | | Johnson & Johnson | 143,731,320 |
| 1,575,289 | | Merck & Co, Inc | 92,248,924 |
| 272,147 | | Novartis AG. (ADR) | 23,660,460 |
| 2,214,756 | | Pfizer, Inc | 69,277,568 |
| 130,793 | e | Questcor Pharmaceuticals, Inc | 10,748,569 |
| 724,409 | | Zoetis Inc | 21,920,616 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 436,237,885 |
| | | | |
| REAL ESTATE - 3.4% | | | |
| 489,528 | * | Forest City Enterprises, Inc (Class A) | 9,256,975 |
| 257,364 | | Liberty Property Trust | 9,651,150 |
| 569,744 | | Mack-Cali Realty Corp | 11,605,685 |
| 171,835 | | Potlatch Corp | 6,569,252 |
| 494,002 | * | Realogy Holdings Corp | 20,772,784 |
| 161,323 | | Simon Property Group, Inc | 27,941,144 |
| 199,782 | | SL Green Realty Corp | 20,919,173 |
| 954,526 | | Starwood Property Trust, Inc | 22,956,350 |
| 398,501 | | Vornado Realty Trust | 40,886,203 |
| | | TOTAL REAL ESTATE | 170,558,716 |
| | | | |
| RETAILING - 1.2% | | | |
| 108,343 | | American Eagle Outfitters, Inc | 1,252,445 |
| 513,538 | | Best Buy Co, Inc | 13,316,040 |
| 189,108 | | Expedia, Inc | 13,424,777 |
| 1,353,339 | * | Groupon, Inc | 9,459,840 |
| 11,589,948 | e | Hengdeli Holdings Ltd | 2,229,348 |
| 3,776,965 | * | Intime Retail Group Co Ltd | 3,709,226 |
| 628,423 | *,e | JC Penney Co, Inc | 5,354,164 |
| 98,900 | *,e | Lifestyle Properties Development Ltd | 14,734 |
| 1,086,295 | | Staples, Inc | 13,578,687 |
| | | TOTAL RETAILING | 62,339,261 |
| | | | |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.4% | | | |
| 375,165 | | Broadcom Corp (Class A) | 11,558,834 |
| 476,335 | * | First Solar, Inc | 32,147,849 |
| 547,231 | *,e | Freescale Semiconductor Holdings Ltd | 12,022,665 |
| 729,422 | | Intel Corp | 19,468,273 |
| 710,017 | * | International Rectifier Corp | 18,488,843 |

**30**

TIAA-CREF FUNDS - **Large-Cap Value Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,988,182 | * | ON Semiconductor Corp | $      28,118,792 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 121,805,256 |
| | | | |
| **SOFTWARE & SERVICES - 3.3%** | | | |
| 363,007 | * | Autodesk, Inc | 17,431,596 |
| 114,788 | | DST Systems, Inc | 10,582,306 |
| 413,065 | * | eBay, Inc | 21,409,159 |
| 664,347 | * | Fortinet, Inc | 14,602,347 |
| 133,157 | *,e | King Digital Entertainment plc | 2,283,643 |
| 877,273 | | Microsoft Corp | 35,441,829 |
| 296,309 | * | Rackspace Hosting, Inc | 8,598,887 |
| 242,999 | *,e | VistaPrint Ltd | 9,591,171 |
| 805,216 | * | Yahoo!, Inc | 28,947,515 |
| 4,079,358 | * | Zynga, Inc | 16,521,400 |
| | | TOTAL SOFTWARE & SERVICES | 165,409,853 |
| | | | |
| **TECHNOLOGY HARDWARE & EQUIPMENT - 5.2%** | | | |
| 78,752 | | Apple, Inc | 46,470,768 |
| 338,148 | *,e | Ciena Corp | 6,685,186 |
| 2,150,915 | | Cisco Systems, Inc | 49,707,646 |
| 453,520 | | Corning, Inc | 9,483,103 |
| 1,135,684 | | EMC Corp | 29,300,647 |
| 1,619,411 | | Hewlett-Packard Co | 53,537,728 |
| 1,074,342 | * | JDS Uniphase Corp | 13,611,913 |
| 312,167 | * | Juniper Networks, Inc | 7,707,403 |
| 4,571,167 | * | Nokia Corp | 34,283,752 |
| 219,842 | | Seagate Technology, Inc | 11,559,293 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 262,347,439 |
| | | | |
| **TELECOMMUNICATION SERVICES - 3.6%** | | | |
| 2,722,052 | | AT&T, Inc | 97,177,256 |
| 4,665,203 | e | Frontier Communications Corp | 27,757,958 |
| 659,014 | * | Level 3 Communications, Inc | 28,357,373 |
| 558,744 | | Telephone & Data Systems, Inc | 15,192,249 |
| 2,669,413 | | Vodafone Group plc | 10,134,712 |
| | | TOTAL TELECOMMUNICATION SERVICES | 178,619,548 |
| | | | |
| **TRANSPORTATION - 2.4%** | | | |
| 719,919 | * | American Airlines Group, Inc | 25,247,559 |
| 726,667 | *,b,m | AMR Corp (Escrow) | 7,267 |
| 664,850 | | Con-Way, Inc | 28,242,828 |
| 160,824 | | FedEx Corp | 21,912,270 |
| 1,000,120 | * | Hertz Global Holdings, Inc | 28,473,416 |
| 298,933 | * | UAL Corp | 12,217,392 |
| 355,837 | | UTI Worldwide, Inc | 3,483,644 |
| | | TOTAL TRANSPORTATION | 119,584,376 |
| | | | |
| **UTILITIES - 4.2%** | | | |
| 894,050 | * | Calpine Corp | 20,500,567 |
| 1,055,999 | | Centerpoint Energy, Inc | 26,146,535 |
| 309,939 | | Duke Energy Corp | 23,087,356 |

**31**

TIAA-CREF FUNDS - **Large-Cap Value Fund**

| SHARES | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| 234,492 | Edison International | | | $ 13,262,868 |
| 924,925 | Exelon Corp | | | 32,400,123 |
| 210,081 | FirstEnergy Corp | | | 7,090,234 |
| 387,730 | NextEra Energy, Inc | | | 38,714,840 |
| 730,474 | NRG Energy, Inc | | | 23,901,109 |
| 250,006 | PG&E Corp | | | 11,395,273 |
| 126,000 | Sempra Energy | | | 12,424,860 |
| | TOTAL UTILITIES | | | 208,923,765 |
| | **TOTAL COMMON STOCKS** | | | **5,007,253,994** |
| | *(Cost $4,072,999,490)* | | | |

| PRINCIPAL | ISSUER | | | |
|---|---|---|---|---|

**SHORT-TERM INVESTMENTS - 4.4%**
GOVERNMENT AGENCY DEBT - 0.3%

| PRINCIPAL | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| $ 13,000,000 | Federal Home Loan Bank (FHLB) | 0.040% | 05/23/14 | 12,999,682 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | 12,999,682 |

| SHARES | COMPANY | | | |
|---|---|---|---|---|

INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 4.1%

| SHARES | COMPANY | | | VALUE |
|---|---|---|---|---|
| 205,728,168 | a,c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 205,728,168 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 205,728,168 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | **218,727,850** |
| | *(Cost $218,727,850)* | | | |
| | **TOTAL INVESTMENTS - 104.3%** | | | **5,225,981,844** |
| | *(Cost $4,291,727,340)* | | | |
| | OTHER ASSETS & LIABILITIES, NET - (4.3)% | | | (214,766,292) |
| | **NET ASSETS - 100.0%** | | | **$ 5,011,215,552** |

Abbreviation(s):
ADR American Depositary Receipt

\* Non-income producing.
a Affiliated holding.
b In bankruptcy.
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $198,009,628.
m Indicates a security that has been deemed illiquid.

**32**

TIAA-CREF FUNDS - **Mid-Cap Growth Fund**

**TIAA-CREF FUNDS**
**MID-CAP GROWTH FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.4%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 1.9% | | | |
| 350,765 | | Delphi Automotive plc | $  23,445,132 |
| 55,520 | *,e | Tesla Motors, Inc | 11,542,053 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 34,987,185 |
| | | | |
| BANKS - 0.7% | | | |
| 105,523 | * | Signature Bank | 12,538,243 |
| | | TOTAL BANKS | 12,538,243 |
| | | | |
| CAPITAL GOODS - 12.6% | | | |
| 465,532 | | Ametek, Inc | 24,542,847 |
| 227,376 | | Chicago Bridge & Iron Co NV | 18,205,996 |
| 247,473 | | Crane Co | 17,998,711 |
| 236,311 | | Flowserve Corp | 17,262,519 |
| 437,116 | | Fortune Brands Home & Security, Inc | 17,419,073 |
| 363,863 | * | Hexcel Corp | 15,169,448 |
| 318,064 | | Ingersoll-Rand plc | 19,020,227 |
| 981,464 | | Masco Corp | 19,717,612 |
| 46,354 | * | Middleby Corp | 11,703,458 |
| 94,832 | | Parker Hannifin Corp | 12,032,284 |
| 183,977 | *,e | Proto Labs, Inc | 11,137,968 |
| 165,134 | | Rockwell Automation, Inc | 19,680,670 |
| 67,140 | | Roper Industries, Inc | 9,329,103 |
| 114,862 | | TransDigm Group, Inc | 20,430,504 |
| | | TOTAL CAPITAL GOODS | 233,650,420 |
| | | | |
| COMMERCIAL & PROFESSIONAL SERVICES - 0.5% | | | |
| 83,216 | * | Stericycle, Inc | 9,689,671 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 9,689,671 |
| | | | |
| CONSUMER DURABLES & APPAREL - 6.8% | | | |
| 666,108 | | DR Horton, Inc | 14,840,886 |
| 347,648 | | Hasbro, Inc | 19,211,029 |
| 325,629 | * | Jarden Corp | 18,609,697 |
| 170,000 | * | Kate Spade & Co | 5,910,900 |
| 254,757 | * | Michael Kors Holdings Ltd | 23,233,838 |
| 124,973 | | Phillips-Van Heusen Corp | 15,692,860 |
| 100,232 | | Polaris Industries, Inc | 13,464,165 |
| 248,736 | | VF Corp | 15,195,282 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 126,158,657 |
| | | | |
| CONSUMER SERVICES - 3.4% | | | |
| 22,961 | * | Chipotle Mexican Grill, Inc (Class A) | 11,446,059 |
| 267,645 | * | Chuy's Holdings, Inc | 9,621,838 |

**33**

TIAA-CREF FUNDS - **Mid-Cap Growth Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 456,535 | * | Del Frisco's Restaurant Group, Inc | $ 11,874,475 |
| 282,603 | | Sotheby's (Class A) | 11,886,282 |
| 207,701 | | Starwood Hotels & Resorts Worldwide, Inc | 15,920,281 |
| 125,000 | *,e | Zoe's Kitchen, Inc | 3,336,250 |
| | | TOTAL CONSUMER SERVICES | 64,085,185 |
| | | | |
| **DIVERSIFIED FINANCIALS - 8.7%** | | | |
| 122,530 | * | Affiliated Managers Group, Inc | 24,285,446 |
| 340,258 | | CBOE Holdings, Inc | 18,156,167 |
| 98,065 | | IntercontinentalExchange Group, Inc | 20,048,409 |
| 434,051 | e | iShares Russell Midcap Growth Index Fund | 36,685,991 |
| 419,046 | | Lazard Ltd (Class A) | 19,716,114 |
| 285,675 | | McGraw-Hill Financial, Inc | 21,119,953 |
| 275,907 | | Moody's Corp | 21,658,699 |
| | | TOTAL DIVERSIFIED FINANCIALS | 161,670,779 |
| | | | |
| **ENERGY - 5.0%** | | | |
| 186,354 | * | Cheniere Energy, Inc | 10,519,683 |
| 160,827 | * | Concho Resources, Inc | 20,979,882 |
| 120,000 | | Noble Energy, Inc | 8,613,600 |
| 65,887 | | Pioneer Natural Resources Co | 12,733,981 |
| 282,115 | p | Range Resources Corp | 25,517,302 |
| 285,000 | * | Southwestern Energy Co | 13,645,800 |
| | | TOTAL ENERGY | 92,010,248 |
| | | | |
| **FOOD & STAPLES RETAILING - 0.8%** | | | |
| 337,111 | | Kroger Co | 15,520,590 |
| | | TOTAL FOOD & STAPLES RETAILING | 15,520,590 |
| | | | |
| **FOOD, BEVERAGE & TOBACCO - 5.4%** | | | |
| 265,756 | * | Constellation Brands, Inc (Class A) | 21,217,959 |
| 193,109 | * | Hain Celestial Group, Inc | 16,611,236 |
| 251,492 | | Hershey Co | 24,203,590 |
| 101,057 | | Keurig Green Mountain, Inc | 9,467,020 |
| 244,304 | | Lorillard, Inc | 14,516,544 |
| 219,679 | * | Monster Beverage Corp | 14,709,706 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 100,726,055 |
| | | | |
| **HEALTH CARE EQUIPMENT & SERVICES - 4.2%** | | | |
| 336,976 | * | Acadia Healthcare Co, Inc | 14,159,732 |
| 192,123 | *,e | Air Methods Corp | 10,695,487 |
| 445,799 | * | Cerner Corp | 22,869,489 |
| 351,483 | * | Insulet Corp | 13,226,305 |
| 277,412 | * | Pediatrix Medical Group, Inc | 16,436,661 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 77,387,674 |
| | | | |
| **HOUSEHOLD & PERSONAL PRODUCTS - 1.0%** | | | |
| 259,626 | | Church & Dwight Co, Inc | 17,916,790 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 17,916,790 |

**34**

TIAA-CREF FUNDS - **Mid-Cap Growth Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| MATERIALS - 4.3% | | | |
| 244,294 | | Aptargroup, Inc | $ 16,470,302 |
| 641,919 | * | Berry Plastics Group, Inc | 14,436,758 |
| 45,126 | | CF Industries Holdings, Inc | 11,063,541 |
| 118,000 | | Methanex Corp (New) | 7,316,000 |
| 215,905 | | Westlake Chemical Corp | 15,372,436 |
| 158,307 | * | WR Grace & Co | 14,580,075 |
| | | TOTAL MATERIALS | 79,239,112 |
| | | | |
| MEDIA - 1.1% | | | |
| 218,353 | * | AMC Networks, Inc | 14,339,241 |
| 367,740 | * | Eros International plc | 5,883,840 |
| | | TOTAL MEDIA | 20,223,081 |
| | | | |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 9.4% | | | |
| 160,768 | * | Actavis plc | 32,849,725 |
| 266,405 | | Agilent Technologies, Inc | 14,396,526 |
| 122,053 | * | Alexion Pharmaceuticals, Inc | 19,308,785 |
| 383,374 | * | Alkermes plc | 17,734,881 |
| 27,781 | * | Covance, Inc | 2,452,507 |
| 143,791 | * | Endo International plc | 9,050,924 |
| 67,095 | *,e | Illumina, Inc | 9,114,856 |
| 2,307,998 | *,e | Inovio Biomedical Corp | 5,469,955 |
| 347,051 | * | Mylan Laboratories, Inc | 17,623,250 |
| 347,574 | * | NPS Pharmaceuticals, Inc | 9,252,420 |
| 101,141 | | Perrigo Co plc | 14,651,285 |
| 108,195 | * | Salix Pharmaceuticals Ltd | 11,901,450 |
| 162,734 | * | Vertex Pharmaceuticals, Inc | 11,017,092 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 174,823,656 |
| | | | |
| RETAILING - 9.3% | | | |
| 45,716 | * | AutoZone, Inc | 24,407,315 |
| 1,173,577 | *,e | Groupon, Inc | 8,203,303 |
| 285,588 | * | HomeAway, Inc | 9,315,881 |
| 791,474 | * | LKQ Corp | 23,047,723 |
| 360,856 | | Macy's, Inc | 20,723,960 |
| 41,461 | * | NetFlix, Inc | 13,352,100 |
| 169,715 | * | O'Reilly Automotive, Inc | 25,251,895 |
| 316,009 | | Ross Stores, Inc | 21,513,893 |
| 285,932 | | Tractor Supply Co | 19,226,067 |
| 84,136 | * | Ulta Salon Cosmetics & Fragrance, Inc | 7,379,569 |
| | | TOTAL RETAILING | 172,421,706 |
| | | | |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 4.7% | | | |
| 270,002 | | Altera Corp | 8,780,465 |
| 325,761 | | Avago Technologies Ltd | 20,685,823 |
| 175,081 | * | Cavium Networks, Inc | 7,418,182 |
| 283,448 | | ChipMOS TECHNOLOGIES Bermuda Ltd | 5,963,746 |
| 245,000 | * | Micron Technology, Inc | 6,399,400 |
| 264,548 | * | NXP Semiconductors NV | 15,772,352 |
| 484,136 | | Xilinx, Inc | 22,846,378 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 87,866,346 |

TIAA-CREF FUNDS - **Mid-Cap Growth Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **SOFTWARE & SERVICES - 11.2%** | | | |
| 73,559 | * | Alliance Data Systems Corp | $ 17,793,922 |
| 253,206 | * | Aspen Technology, Inc | 10,885,326 |
| 236,158 | * | Autodesk, Inc | 11,340,307 |
| 200,707 | * | Commvault Systems, Inc | 9,714,219 |
| 288,994 | * | DealerTrack Holdings, Inc | 13,204,136 |
| 128,857 | * | FleetCor Technologies, Inc | 14,706,449 |
| 575,579 | * | Fortinet, Inc | 12,651,226 |
| 366,681 | * | Guidewire Software, Inc | 13,845,875 |
| 194,449 | | Intuit, Inc | 14,729,512 |
| 465,000 | * | Pandora Media, Inc | 10,890,300 |
| 628,189 | * | QLIK Technologies, Inc | 13,807,594 |
| 242,553 | * | Red Hat, Inc | 11,800,203 |
| 180,237 | * | ServiceNow, Inc | 8,961,384 |
| 169,759 | * | Splunk, Inc | 9,263,749 |
| 72,017 | * | Tableau Software, Inc | 3,980,380 |
| 542,224 | * | Vantiv, Inc | 16,673,388 |
| 100,498 | * | Workday, Inc | 7,343,389 |
| 126,798 | *,p | Yelp, Inc | 7,394,859 |
| | | TOTAL SOFTWARE & SERVICES | 208,986,218 |
| | | | |
| **TECHNOLOGY HARDWARE & EQUIPMENT - 5.4%** | | | |
| 2,496,416 | | Alcatel-Lucent (ADR) | 9,736,022 |
| 637,307 | *,e | Ciena Corp | 12,599,559 |
| 127,943 | * | Electronics for Imaging, Inc | 4,834,966 |
| 183,223 | * | F5 Networks, Inc | 19,269,563 |
| 458,060 | *,e | Finisar Corp | 11,978,269 |
| 232,987 | *,e | IPG Photonics Corp | 15,057,950 |
| 1,016,713 | * | JDS Uniphase Corp | 12,881,754 |
| 159,489 | * | Stratasys Ltd | 15,449,700 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 101,807,783 |
| | | | |
| **TELECOMMUNICATION SERVICES - 1.2%** | | | |
| 253,078 | * | SBA Communications Corp (Class A) | 22,716,281 |
| | | TOTAL TELECOMMUNICATION SERVICES | 22,716,281 |
| | | | |
| **TRANSPORTATION - 1.8%** | | | |
| 680,283 | | Delta Air Lines, Inc | 25,054,823 |
| 300,000 | * | Hertz Global Holdings, Inc | 8,541,000 |
| | | TOTAL TRANSPORTATION | 33,595,823 |
| | | | |
| | | **TOTAL COMMON STOCKS** | |
| | | *(Cost $1,575,548,010)* | **1,848,021,503** |

**SHORT-TERM INVESTMENTS - 3.4%**
INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 3.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 63,419,472 | c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 63,419,472 |
| | | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | 63,419,472 |

**36**

TIAA-CREF FUNDS - **Mid-Cap Growth Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| | **TOTAL SHORT-TERM INVESTMENTS** | |
| | *(Cost $63,419,472)* | $    63,419,472 |
| | | |
| | **TOTAL INVESTMENTS - 102.8%** | **1,911,440,975** |
| | *(Cost $1,638,967,482)* | |
| | OTHER ASSETS & LIABILITIES, NET - (2.8)% | (51,983,237) |
| | **NET ASSETS - 100.0%** | $   **1,859,457,738** |

Abbreviation(s):
ADR American Depositary Receipt

\* Non-income producing.
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $61,639,582.
p All or a portion of these securities have been segregated to cover margin requirements on open written options contracts.

**37**

TIAA-CREF FUNDS - **Mid-Cap Value Fund**

**TIAA-CREF FUNDS**
**MID-CAP VALUE FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 98.1%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 1.6% | | | |
| 259,593 | e | Autoliv, Inc | $ 26,473,294 |
| 255,000 | | Lear Corp | 21,180,300 |
| 147,612 | | Magna International, Inc - Class A (NY) | 14,464,500 |
| 183,243 | * | TRW Automotive Holdings Corp | 14,723,575 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 76,841,669 |
| | | | |
| BANKS - 7.3% | | | |
| 671,466 | | BankUnited | 22,151,663 |
| 570,000 | | CIT Group, Inc | 24,538,500 |
| 78,165 | e | Cullen/Frost Bankers, Inc | 5,972,588 |
| 425,000 | | East West Bancorp, Inc | 14,666,750 |
| 625,000 | * | Essent Group Ltd | 11,781,250 |
| 2,450,000 | | Fifth Third Bancorp | 50,494,500 |
| 865,310 | | First Horizon National Corp | 9,942,412 |
| 3,450,000 | | Huntington Bancshares, Inc | 31,602,000 |
| 204,878 | | Investors Bancorp, Inc | 5,476,389 |
| 3,280,000 | | Keycorp | 44,739,200 |
| 231,182 | e | M&T Bank Corp | 28,206,516 |
| 2,750,000 | | Regions Financial Corp | 27,885,000 |
| 1,010,000 | | SunTrust Banks, Inc | 38,642,600 |
| 4,800,000 | | Synovus Financial Corp | 15,408,000 |
| 1,000,000 | | TCF Financial Corp | 15,700,000 |
| 309,000 | | Zions Bancorporation | 8,936,280 |
| | | TOTAL BANKS | 356,143,648 |
| | | | |
| CAPITAL GOODS - 7.7% | | | |
| 100,000 | | AGCO Corp | 5,570,000 |
| 126,601 | * | Armstrong World Industries, Inc | 6,654,149 |
| 185,000 | | Babcock & Wilcox Co | 6,436,150 |
| 205,000 | | Chicago Bridge & Iron Co NV | 16,414,350 |
| 170,000 | | Crane Co | 12,364,100 |
| 315,000 | | Exelis, Inc | 5,840,100 |
| 244,323 | | Fortune Brands Home & Security, Inc | 9,736,272 |
| 219,000 | * | Foster Wheeler AG. | 7,507,320 |
| 129,288 | | Hubbell, Inc (Class B) | 15,219,783 |
| 215,000 | | Ingersoll-Rand plc | 12,857,000 |
| 447,925 | | ITT Corp | 19,323,484 |
| 795,000 | | KBR, Inc | 20,169,150 |
| 519,187 | | Masco Corp | 10,430,467 |
| 560,000 | *,e | Navistar International Corp | 21,240,800 |
| 305,000 | | Owens Corning, Inc | 12,459,250 |
| 510,000 | | Paccar, Inc | 32,629,800 |
| 357,818 | | Pentair Ltd | 26,582,299 |
| 36,648 | | Precision Castparts Corp | 9,275,242 |

**38**

TIAA-CREF FUNDS - **Mid-Cap Value Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 150,000 | | Rockwell Collins, Inc | $ 11,647,500 |
| 155,000 | | SPX Corp | 15,785,200 |
| 274,863 | | Terex Corp | 11,898,819 |
| 630,000 | | Textron, Inc | 25,767,000 |
| 420,000 | * | USG Corp | 12,541,200 |
| 274,863 | * | WABCO Holdings, Inc | 29,413,090 |
| 83,790 | | Westinghouse Air Brake Technologies Corp | 6,246,545 |
| 290,000 | | Xylem, Inc | 10,901,100 |
| | | TOTAL CAPITAL GOODS | 374,910,170 |

COMMERCIAL & PROFESSIONAL SERVICES - 0.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 460,000 | | Republic Services, Inc | 16,141,400 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 16,141,400 |

CONSUMER DURABLES & APPAREL - 2.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 800,000 | | DR Horton, Inc | 17,824,000 |
| 397,025 | * | Jarden Corp | 22,689,979 |
| 96,711 | * | Mohawk Industries, Inc | 12,805,504 |
| 844,950 | | Newell Rubbermaid, Inc | 25,441,444 |
| 15,000 | * | NVR, Inc | 16,155,000 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 94,915,927 |

CONSUMER SERVICES - 1.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 196,028 | | ARAMARK Holdings Corp | 5,526,029 |
| 441,035 | | Burger King Worldwide, Inc | 11,524,244 |
| 415,000 | | Darden Restaurants, Inc | 20,629,650 |
| 1,374,317 | * | Denny's Corp | 9,262,897 |
| 463,783 | | Extended Stay America, Inc | 9,994,524 |
| 325,765 | | Interval Leisure Group, Inc | 8,394,964 |
| 300,000 | | Marriott International, Inc (Class A) | 17,379,000 |
| 101,546 | | Starwood Hotels & Resorts Worldwide, Inc | 7,783,501 |
| | | TOTAL CONSUMER SERVICES | 90,494,809 |

DIVERSIFIED FINANCIALS - 4.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 80,000 | * | Affiliated Managers Group, Inc | 15,856,000 |
| 232,396 | *,e | Ally Financial, Inc | 5,612,363 |
| 489,000 | | Ameriprise Financial, Inc | 54,587,070 |
| 570,087 | | Blackstone Group LP | 16,834,669 |
| 252,000 | | Discover Financial Services | 14,086,800 |
| 1,250,000 | * | E*Trade Financial Corp | 28,062,500 |
| 730,000 | | Invesco Ltd | 25,703,300 |
| 286,465 | | Lazard Ltd (Class A) | 13,478,178 |
| 453,015 | | Raymond James Financial, Inc | 22,514,846 |
| | | TOTAL DIVERSIFIED FINANCIALS | 196,735,726 |

ENERGY - 9.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 500,000 | | Anadarko Petroleum Corp | 49,510,000 |
| 645,000 | | Baker Hughes, Inc | 45,085,500 |
| 435,507 | | Capital Product Partners LP | 4,790,577 |
| 542,092 | | Consol Energy, Inc | 24,128,515 |
| 155,000 | * | Dresser-Rand Group, Inc | 9,368,200 |

**39**

TIAA-CREF FUNDS - **Mid-Cap Value Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 140,000 | * | Dril-Quip, Inc | $ 15,836,800 |
| 190,000 | | Energen Corp | 14,802,900 |
| 300,000 | | Equitable Resources, Inc | 32,697,000 |
| 640,000 | e | Gibson Energy, Inc | 17,085,352 |
| 130,000 | | Marathon Petroleum Corp | 12,083,500 |
| 500,000 | | Nabors Industries Ltd | 12,760,000 |
| 515,000 | | Noble Energy, Inc | 36,966,700 |
| 130,000 | | Oceaneering International, Inc | 9,526,400 |
| 100,000 | | Oneok, Inc | 6,322,000 |
| 60,000 | | Pioneer Natural Resources Co | 11,596,200 |
| 200,000 | | Questar Market Resources, Inc | 6,138,000 |
| 740,000 | * | Rowan Cos plc | 22,880,800 |
| 150,000 | | SemGroup Corp | 9,582,000 |
| 1,600,000 | | Talisman Energy, Inc (Toronto) | 16,539,391 |
| 145,000 | | Targa Resources Investments, Inc | 15,658,550 |
| 375,000 | * | Tesco Corp | 7,500,000 |
| 460,000 | | Tesoro Corp | 25,893,400 |
| 245,000 | * | Valero Energy Corp | 14,006,650 |
| 480,000 | * | Weatherford International Ltd | 10,080,000 |
| 230,000 | | Williams Cos, Inc | 9,699,100 |
| | | TOTAL ENERGY | 440,537,535 |

FOOD & STAPLES RETAILING - 0.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 277,554 | | Kroger Co | 12,778,586 |
| 1,832,421 | * | Rite Aid Corp | 13,376,674 |
| | | TOTAL FOOD & STAPLES RETAILING | 26,155,260 |

FOOD, BEVERAGE & TOBACCO - 2.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 260,000 | | ConAgra Foods, Inc | 7,932,600 |
| 245,000 | | Ingredion, Inc | 17,260,250 |
| 350,000 | | Reynolds American, Inc | 19,750,500 |
| 97,000 | | Sanderson Farms, Inc | 7,980,190 |
| 1,220,000 | | Tyson Foods, Inc (Class A) | 51,203,400 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 104,126,940 |

HEALTH CARE EQUIPMENT & SERVICES - 6.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 877,812 | * | Allscripts Healthcare Solutions, Inc | 13,360,299 |
| 2,630,000 | * | Boston Scientific Corp | 33,164,300 |
| 280,000 | | Cardinal Health, Inc | 19,462,800 |
| 950,000 | * | CareFusion Corp | 37,107,000 |
| 435,200 | | Cigna Corp | 34,833,408 |
| 260,000 | | Healthsouth Corp | 9,006,400 |
| 1,225,000 | * | Hologic, Inc | 25,706,625 |
| 240,000 | | Humana, Inc | 26,340,000 |
| 468,286 | | Omnicare, Inc | 27,755,311 |
| 290,000 | * | Tenet Healthcare Corp | 13,073,200 |
| 260,000 | | Universal Health Services, Inc (Class B) | 21,265,400 |
| 420,000 | | Zimmer Holdings, Inc | 40,656,000 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 301,730,743 |

INSURANCE - 7.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 325,000 | | ACE Ltd | 33,254,000 |

**40**

TIAA-CREF FUNDS - **Mid-Cap Value Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 350,000 | | Aon plc | $ 29,708,000 |
| 285,043 | * | Arch Capital Group Ltd | 16,338,665 |
| 340,000 | | Axis Capital Holdings Ltd | 15,555,000 |
| 127,000 | | Everest Re Group Ltd | 20,069,810 |
| 425,000 | | Fidelity National Title Group, Inc (Class A) | 13,676,500 |
| 1,350,000 | | Hartford Financial Services Group, Inc | 48,424,500 |
| 1,096,560 | * | Hilltop Holdings, Inc | 24,497,150 |
| 225,000 | | ING Canada, Inc | 14,774,189 |
| 630,000 | | Marsh & McLennan Cos, Inc | 31,065,300 |
| 200,000 | | PartnerRe Ltd | 21,080,000 |
| 432,655 | | Principal Financial Group | 20,265,560 |
| 165,000 | | RenaissanceRe Holdings Ltd | 16,699,650 |
| 390,204 | | UnumProvident Corp | 12,962,577 |
| 285,043 | | Validus Holdings Ltd | 10,566,544 |
| 1,035,000 | | XL Capital Ltd | 32,447,250 |
| | | TOTAL INSURANCE | 361,384,695 |

MATERIALS - 5.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 185,000 | | Albemarle Corp | 12,402,400 |
| 220,000 | | Ashland, Inc | 21,252,000 |
| 777,653 | * | Berry Plastics Group, Inc | 17,489,416 |
| 205,000 | | Celanese Corp (Series A) | 12,593,150 |
| 300,000 | * | Crown Holdings, Inc | 14,151,000 |
| 239,233 | | Cytec Industries, Inc | 22,803,689 |
| 167,000 | | Eastman Chemical Co | 14,557,390 |
| 650,000 | * | Louisiana-Pacific Corp | 10,653,500 |
| 447,925 | | MeadWestvaco Corp | 17,500,430 |
| 710,000 | | Nucor Corp | 36,742,500 |
| 540,000 | * | Owens-Illinois, Inc | 17,161,200 |
| 155,000 | | Schweitzer-Mauduit International, Inc | 6,764,200 |
| 565,000 | e | United States Steel Corp | 14,701,300 |
| 295,224 | | Westlake Chemical Corp | 21,019,949 |
| 493,735 | * | WR Grace & Co | 45,472,994 |
| | | TOTAL MATERIALS | 285,265,118 |

MEDIA - 2.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 875,000 | * | DISH Network Corp (Class A) | 49,752,500 |
| 1,530,000 | | Interpublic Group of Cos, Inc | 26,652,600 |
| 203,602 | * | Madison Square Garden, Inc | 11,116,669 |
| 290,000 | * | Tribune Co | 22,547,500 |
| | | TOTAL MEDIA | 110,069,269 |

PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 2.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 120,000 | * | Actavis plc | 24,519,600 |
| 640,000 | | Agilent Technologies, Inc | 34,585,600 |
| 618,418 | * | Biovitrum AB | 6,800,387 |
| 200,000 | * | Bruker BioSciences Corp | 4,132,000 |
| 67,000 | | Lonza Group AG. | 7,012,256 |
| 390,000 | * | Mylan Laboratories, Inc | 19,804,200 |
| 335,944 | | PerkinElmer, Inc | 14,099,570 |
| 177,500 | | Questcor Pharmaceuticals, Inc | 14,586,950 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 125,540,563 |

**41**

TIAA-CREF FUNDS - **Mid-Cap Value Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| **REAL ESTATE - 10.1%** | | |
| 356,304 | American Assets Trust,Inc | $       12,096,521 |
| 215,000 | AvalonBay Communities, Inc | 29,358,250 |
| 523,156 | Blackstone Mortgage Trust, Inc | 14,873,325 |
| 287,000 | Boston Properties, Inc | 33,619,180 |
| 615,000 | Brixmor Property Group, Inc | 13,505,400 |
| 1,180,000 | DDR Corp | 20,260,600 |
| 389,532 | Gaming and Leisure Properties, Inc | 14,315,301 |
| 1,099,173 | General Growth Properties, Inc | 25,248,004 |
| 1,445,577 | Host Marriott Corp | 31,007,627 |
| 425,000 | Kennedy-Wilson Holdings, Inc | 9,282,000 |
| 381,755 | Kilroy Realty Corp | 22,741,145 |
| 768,600 | Kimco Realty Corp | 17,616,312 |
| 240,000 | Macerich Co | 15,578,400 |
| 580,000 | Mack-Cali Realty Corp | 11,814,600 |
| 2,100,000 | MFA Mortgage Investments, Inc | 16,653,000 |
| 510,000 | Pennsylvania REIT | 8,440,500 |
| 940,000 | Prologis, Inc | 38,192,200 |
| 303,368 | SL Green Realty Corp | 31,765,663 |
| 1,000,000 | Starwood Property Trust, Inc | 24,050,000 |
| 260,000 | Tanger Factory Outlet Centers, Inc | 9,276,800 |
| 104,855 | Taubman Centers, Inc | 7,637,638 |
| 1,080,000 | Two Harbors Investment Corp | 11,210,400 |
| 490,000 | Vornado Realty Trust | 50,274,000 |
| 660,000 | Weingarten Realty Investors | 20,592,000 |
| | TOTAL REAL ESTATE | 489,408,866 |
| | | |
| **RETAILING - 2.8%** | | |
| 505,000 | * Ann Taylor Stores Corp | 19,790,950 |
| 790,000 | Best Buy Co, Inc | 20,484,700 |
| 1,230,000 | * Liberty Interactive Corp | 35,743,800 |
| 445,000 | Macy's, Inc | 25,556,350 |
| 183,243 | Signet Jewelers Ltd | 18,566,181 |
| 1,125,000 | Staples, Inc | 14,062,500 |
| | TOTAL RETAILING | 134,204,481 |
| | | |
| **SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 5.2%** | | |
| 291,000 | Analog Devices, Inc | 14,925,390 |
| 1,075,000 | Applied Materials, Inc | 20,489,500 |
| 360,000 | Avago Technologies Ltd | 22,860,000 |
| 1,270,000 | * Fairchild Semiconductor International, Inc | 16,167,100 |
| 620,000 | *,e Freescale Semiconductor Holdings Ltd | 13,621,400 |
| 380,000 | * Lam Research Corp | 21,891,800 |
| 1,277,535 | Marvell Technology Group Ltd | 20,261,705 |
| 1,883,322 | * Micron Technology, Inc | 49,192,371 |
| 800,000 | Nvidia Corp | 14,776,000 |
| 400,000 | * NXP Semiconductors NV | 23,848,000 |
| 1,240,000 | * ON Semiconductor Corp | 11,668,400 |
| 590,000 | *,e Teradyne, Inc | 10,425,300 |
| 250,000 | Xilinx, Inc | 11,797,500 |
| | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 251,924,466 |

TIAA-CREF FUNDS - **Mid-Cap Value Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| SOFTWARE & SERVICES - 1.6% | | | |
| 41,000 | * | Alliance Data Systems Corp | $ 9,917,900 |
| 620,000 | | CA, Inc | 18,686,800 |
| 720,000 | | EarthLink Holdings Corp | 2,455,200 |
| 3,500,000 | | Xerox Corp | 42,315,000 |
| 70,000 | * | Yahoo!, Inc | 2,516,500 |
| | | TOTAL SOFTWARE & SERVICES | 75,891,400 |
| | | | |
| TECHNOLOGY HARDWARE & EQUIPMENT - 3.5% | | | |
| 434,386 | * | Arrow Electronics, Inc | 24,651,405 |
| 1,018,012 | * | Brocade Communications Systems, Inc | 9,477,692 |
| 480,000 | *,e | Ciena Corp | 9,489,600 |
| 1,625,000 | * | JDS Uniphase Corp | 20,588,750 |
| 590,000 | * | Juniper Networks, Inc | 14,567,100 |
| 410,000 | | NetApp, Inc | 14,600,100 |
| 150,000 | | SanDisk Corp | 12,745,500 |
| 535,000 | | Seagate Technology, Inc | 28,130,300 |
| 600,000 | | TE Connectivity Ltd | 35,388,000 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 169,638,447 |
| | | | |
| TELECOMMUNICATION SERVICES - 0.6% | | | |
| 410,000 | * | Level 3 Communications, Inc | 17,642,300 |
| 480,000 | | Telephone & Data Systems, Inc | 13,051,200 |
| | | TOTAL TELECOMMUNICATION SERVICES | 30,693,500 |
| | | | |
| TRANSPORTATION - 2.9% | | | |
| 130,000 | | Alaska Air Group, Inc | 12,230,400 |
| 480,000 | * | American Airlines Group, Inc | 16,833,600 |
| 335,000 | * | Avis Budget Group, Inc | 17,617,650 |
| 232,946 | | Costamare, Inc | 4,994,362 |
| 407,205 | | CSX Corp | 11,491,325 |
| 1,090,000 | | Delta Air Lines, Inc | 40,144,700 |
| 447,925 | * | Hertz Global Holdings, Inc | 12,752,425 |
| 101,802 | | Kansas City Southern Industries, Inc | 10,269,786 |
| 550,000 | | Safe Bulkers, Inc | 4,466,000 |
| 240,000 | * | UAL Corp | 9,808,800 |
| | | TOTAL TRANSPORTATION | 140,609,048 |
| | | | |
| UTILITIES - 10.5% | | | |
| 400,000 | | American Water Works Co, Inc | 18,212,000 |
| 820,000 | * | Calpine Corp | 18,802,600 |
| 1,401,803 | | Centerpoint Energy, Inc | 34,708,642 |
| 850,000 | | CMS Energy Corp | 25,763,500 |
| 470,000 | | DTE Energy Co | 36,725,800 |
| 870,000 | | Edison International | 49,207,200 |
| 167,972 | | National Fuel Gas Co | 12,369,458 |
| 775,057 | | NiSource, Inc | 28,150,070 |
| 335,159 | | Northeast Utilities | 15,839,614 |
| 381,755 | | NorthWestern Corp | 18,469,307 |
| 780,000 | | NRG Energy, Inc | 25,521,600 |
| 730,000 | * | OGE Energy Corp | 27,250,900 |

TIAA-CREF FUNDS - **Mid-Cap Value Fund**

| SHARES | COMPANY | RATE | MATURITY DATE | VALUE |
|---:|---|---:|---:|---:|
| 311,593 | PG&E Corp | | | $ 14,202,409 |
| 1,180,000 | PPL Corp | | | 39,341,200 |
| 910,000 | Public Service Enterprise Group, Inc | | | 37,282,700 |
| 366,484 | Questar Corp | | | 8,898,232 |
| 570,000 | Sempra Energy | | | 56,207,700 |
| 310,000 | UIL Holdings Corp | | | 11,386,300 |
| 1,070,000 | Xcel Energy, Inc | | | 34,100,900 |
| | TOTAL UTILITIES | | | 512,440,132 |
| | | | | |
| | **TOTAL COMMON STOCKS** | | | **4,765,803,812** |
| | *(Cost $3,352,105,606)* | | | |

| PRINCIPAL | ISSUER | | | |
|---:|---|---:|---:|---:|

**SHORT-TERM INVESTMENTS - 4.3%**

GOVERNMENT AGENCY DEBT - 1.3%

| | | | | |
|---:|---|---:|---:|---:|
| $ 15,000,000 | Federal Home Loan Bank (FHLB) | 0.040% | 05/14/14 | 14,999,783 |
| 50,000,000 | Federal Home Loan Bank (FHLB) | 0.040 | 05/23/14 | 49,998,778 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | 64,998,561 |

TREASURY DEBT - 0.7%

| | | | | |
|---:|---|---:|---:|---:|
| 15,000,000 | United States Treasury Bill | 0.045 | 05/08/14 | 14,999,869 |
| 19,000,000 | United States Treasury Bill | 0.074 | 02/05/15 | 18,989,664 |
| | TOTAL TREASURY DEBT | | | 33,989,533 |

| SHARES | COMPANY | | | |
|---:|---|---:|---:|---:|

INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 2.3%

| | | | | |
|---:|---|---:|---:|---:|
| 112,691,968 | c TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 112,691,968 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 112,691,968 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | **211,680,062** |
| | *(Cost $211,679,462)* | | | |
| | | | | |
| | **TOTAL INVESTMENTS - 102.4%** | | | **4,977,483,874** |
| | *(Cost $3,563,785,068)* | | | |
| | OTHER ASSETS & LIABILITIES, NET - (2.4)% | | | (117,381,529) |
| | **NET ASSETS - 100.0%** | | | **$ 4,860,102,345** |

Abbreviation(s):
REIT Real Estate Investment Trust

\* Non-income producing.
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $110,184,708.

**44**

TIAA-CREF FUNDS - **Small-Cap Equity Fund**

**TIAA-CREF FUNDS**
**SMALL-CAP EQUITY FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.4%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 1.1% | | | |
| 202,630 | | Superior Industries International, Inc | $ 4,283,598 |
| 362,474 | * | Tenneco, Inc | 21,701,319 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 25,984,917 |
| | | | |
| BANKS - 8.5% | | | |
| 159,643 | | Banner Corp | 6,312,284 |
| 664,712 | | Boston Private Financial Holdings, Inc | 8,315,547 |
| 749,911 | | Brookline Bancorp, Inc | 6,809,192 |
| 1,037,820 | | Capitol Federal Financial | 12,495,353 |
| 435,151 | | Cathay General Bancorp | 10,269,563 |
| 243,052 | | Columbia Banking System, Inc | 6,032,551 |
| 180,842 | | Community Bank System, Inc | 6,725,514 |
| 394,147 | | First Commonwealth Financial Corp | 3,385,723 |
| 721,011 | | FirstMerit Corp | 13,980,403 |
| 808,240 | | FNB Corp | 10,054,505 |
| 706,461 | | Home Loan Servicing Solutions Ltd | 15,648,111 |
| 1,328,798 | * | MGIC Investment Corp | 11,427,663 |
| 1,051,279 | | National Penn Bancshares, Inc | 10,270,996 |
| 455,242 | | Oritani Financial Corp | 6,751,239 |
| 276,700 | | PrivateBancorp, Inc | 7,628,619 |
| 342,793 | | Prosperity Bancshares, Inc | 20,224,787 |
| 664,445 | | Provident Financial Services, Inc | 11,548,054 |
| 485,170 | | Radian Group, Inc | 6,782,677 |
| 1,018,600 | | Susquehanna Bancshares, Inc | 10,552,696 |
| 145,288 | * | SVB Financial Group | 15,500,777 |
| 314,980 | | Webster Financial Corp | 9,493,497 |
| | | TOTAL BANKS | 210,209,751 |
| | | | |
| CAPITAL GOODS - 9.8% | | | |
| 237,860 | | Actuant Corp (Class A) | 8,053,940 |
| 188,930 | | Acuity Brands, Inc | 23,535,010 |
| 139,652 | * | American Woodmark Corp | 4,190,956 |
| 45,269 | | Ampco-Pittsburgh Corp | 906,738 |
| 289,142 | | Applied Industrial Technologies, Inc | 13,855,685 |
| 343,470 | | Comfort Systems USA, Inc | 5,152,050 |
| 205,027 | | Crane Co | 14,911,614 |
| 112,151 | | Cubic Corp | 5,319,322 |
| 226,889 | | Curtiss-Wright Corp | 14,507,283 |
| 51,493 | * | DXP Enterprises, Inc | 5,829,522 |
| 206,593 | | EnerSys | 13,961,555 |
| 83,422 | *,e | EnPro Industries, Inc | 5,940,481 |
| 46,580 | | Graco, Inc | 3,377,050 |
| 237,489 | | Heico Corp | 13,137,891 |
| 170,600 | * | Hexcel Corp | 7,112,314 |

**45**

TIAA-CREF FUNDS - **Small-Cap Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 94,207 | | Huntington Ingalls | $        9,703,321 |
| 87,267 | | Kadant, Inc | 3,032,528 |
| 81,704 | | LB Foster Co (Class A) | 3,868,684 |
| 228,318 | | Mueller Industries, Inc | 6,607,523 |
| 440,750 | * | Orbital Sciences Corp | 12,958,050 |
| 68,156 | | Oshkosh Truck Corp | 3,783,340 |
| 99,077 | *,e | Proto Labs, Inc | 5,998,122 |
| 66,900 | | Regal-Beloit Corp | 4,999,437 |
| 916,475 | * | Taser International, Inc | 14,801,071 |
| 177,800 | * | Teledyne Technologies, Inc | 16,510,508 |
| 67,690 | | Universal Forest Products, Inc | 3,417,668 |
| 160,470 | * | WABCO Holdings, Inc | 17,171,895 |
| | | TOTAL CAPITAL GOODS | 242,643,558 |

COMMERCIAL & PROFESSIONAL SERVICES - 3.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 121,627 | | American Ecology Corp | 5,430,646 |
| 114,607 | | Exponent, Inc | 8,070,625 |
| 121,925 | | HNI Corp | 4,295,418 |
| 91,114 | * | Huron Consulting Group, Inc | 6,487,317 |
| 396,686 | * | Korn/Ferry International | 11,523,728 |
| 253,478 | * | On Assignment, Inc | 8,871,730 |
| 349,589 | | Rollins, Inc | 10,515,637 |
| 648,846 | * | RPX Corp | 10,628,097 |
| 507,827 | * | TrueBlue, Inc | 13,584,372 |
| 172,418 | | Viad Corp | 3,974,235 |
| 318,226 | * | WageWorks, Inc | 13,483,236 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 96,865,041 |

CONSUMER DURABLES & APPAREL - 2.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 259,179 | *,e | Beazer Homes USA, Inc | 4,914,034 |
| 416,350 | | Brunswick Corp | 16,733,106 |
| 434,373 | * | CROCS, Inc | 6,572,064 |
| 374,100 | | La-Z-Boy, Inc | 9,064,443 |
| 113,093 | | Movado Group, Inc | 4,442,293 |
| 649,900 | * | Standard-Pacific Corp | 5,192,701 |
| 333,994 | * | Steven Madden Ltd | 11,893,526 |
| 166,800 | * | Tumi Holdings, Inc | 3,406,056 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 62,218,223 |

CONSUMER SERVICES - 3.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 173,364 | | Cheesecake Factory | 7,782,310 |
| 493,400 | | Hillenbrand, Inc | 14,999,360 |
| 208,949 | * | Hyatt Hotels Corp | 11,759,649 |
| 277,241 | * | Marriott Vacations Worldwide Corp | 15,104,090 |
| 262,729 | * | Multimedia Games, Inc | 7,671,687 |
| 401,219 | * | Orient-Express Hotels Ltd (Class A) | 5,255,969 |
| 788,987 | | Service Corp International | 14,809,286 |
| 255,659 | | Six Flags Entertainment Corp | 10,262,152 |
| 253,000 | | Texas Roadhouse, Inc (Class A) | 6,259,220 |
| | | TOTAL CONSUMER SERVICES | 93,903,723 |

**46**

TIAA-CREF FUNDS - **Small-Cap Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **DIVERSIFIED FINANCIALS - 2.1%** | | | |
| 1,884,204 | | Apollo Investment Corp | $ 15,054,790 |
| 197,974 | e | Cash America International, Inc | 8,621,768 |
| 385,400 | *,e | GSV Capital Corp | 3,383,812 |
| 231,300 | * | Portfolio Recovery Associates, Inc | 13,218,795 |
| 248,760 | e | Prospect Capital Corp | 2,689,096 |
| 546,413 | e | TCP Capital Corp | 8,846,426 |
| | | TOTAL DIVERSIFIED FINANCIALS | 51,814,687 |
| | | | |
| **ENERGY - 6.0%** | | | |
| 291,296 | e | Alon USA Energy, Inc | 4,745,212 |
| 950,300 | *,e | Alpha Natural Resources, Inc | 4,086,290 |
| 407,056 | *,e | Approach Resources, Inc | 8,446,412 |
| 529,900 | e | Arch Coal, Inc | 2,426,942 |
| 72,906 | | Bristow Group, Inc | 5,599,181 |
| 268,070 | | Comstock Resources, Inc | 7,452,346 |
| 117,200 | e | CVR Energy, Inc | 5,760,380 |
| 359,402 | | Delek US Holdings, Inc | 11,497,270 |
| 117,713 | e | Energy XXI Bermuda Ltd | 2,816,872 |
| 244,800 | | Green Plains Renewable Energy, Inc | 7,319,520 |
| 261,985 | *,e | Penn Virginia Corp | 4,359,430 |
| 808,866 | * | Pioneer Energy Services Corp | 12,108,724 |
| 525,298 | * | Renewable Energy Group, Inc | 6,182,758 |
| 172,784 | * | Stone Energy Corp | 8,475,055 |
| 187,262 | | Targa Resources Investments, Inc | 20,222,423 |
| 1,273,929 | * | Vaalco Energy, Inc | 11,745,625 |
| 331,288 | | W&T Offshore, Inc | 6,360,730 |
| 265,900 | e | Western Refining, Inc | 11,566,650 |
| 701,300 | * | Willbros Group, Inc | 7,791,443 |
| | | TOTAL ENERGY | 148,963,263 |
| | | | |
| **FOOD & STAPLES RETAILING - 0.9%** | | | |
| 2,473,470 | * | Rite Aid Corp | 18,056,331 |
| 40,025 | * | United Natural Foods, Inc | 2,762,926 |
| 45,532 | | Weis Markets, Inc | 2,098,570 |
| | | TOTAL FOOD & STAPLES RETAILING | 22,917,827 |
| | | | |
| **FOOD, BEVERAGE & TOBACCO - 1.7%** | | | |
| 36,790 | *,e | Boston Beer Co, Inc (Class A) | 9,051,812 |
| 57,668 | * | Darling International, Inc | 1,153,937 |
| 124,190 | *,e | Diamond Foods, Inc | 3,796,488 |
| 171,205 | | Fresh Del Monte Produce, Inc | 4,946,112 |
| 88,133 | | J&J Snack Foods Corp | 8,249,249 |
| 171,265 | | Sanderson Farms, Inc | 14,089,971 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 41,287,569 |
| | | | |
| **HEALTH CARE EQUIPMENT & SERVICES - 6.5%** | | | |
| 334,870 | * | Align Technology, Inc | 16,874,099 |
| 515,146 | * | AMN Healthcare Services, Inc | 6,429,022 |
| 53,791 | * | Anika Therapeutics, Inc | 2,299,027 |
| 136,341 | | Cantel Medical Corp | 4,521,068 |
| 187,415 | | Computer Programs & Systems, Inc | 11,831,509 |
| 246,519 | * | Cyberonics, Inc | 14,584,064 |

47

TIAA-CREF FUNDS - **Small-Cap Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 235,613 | * | Cynosure, Inc (Class A) | $ 5,781,943 |
| 170,504 | * | HealthStream, Inc | 3,861,916 |
| 91,600 | * | ICU Medical, Inc | 5,109,448 |
| 367,348 | * | Medidata Solutions, Inc | 13,338,406 |
| 66,738 | * | MWI Veterinary Supply, Inc | 10,453,840 |
| 242,090 | * | NuVasive, Inc | 8,160,854 |
| 243,916 | * | Omnicell, Inc | 6,458,896 |
| 161,668 | * | PharMerica Corp | 4,395,753 |
| 413,300 | | Select Medical Holdings Corp | 5,769,668 |
| 383,000 | * | Team Health Holdings, Inc | 18,567,840 |
| 320,074 | * | Thoratec Corp | 10,492,026 |
| 157,733 | * | WellCare Health Plans, Inc | 10,642,245 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 159,571,624 |

HOUSEHOLD & PERSONAL PRODUCTS - 0.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 308,070 | *,e | Medifast, Inc | 9,750,415 |
| 71,782 | *,e | USANA Health Sciences, Inc | 4,871,127 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 14,621,542 |

INSURANCE - 3.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 221,300 | e | Amtrust Financial Services, Inc | 8,557,671 |
| 337,700 | | Assured Guaranty Ltd | 8,074,407 |
| 298,968 | e | HCI Group, Inc | 11,564,082 |
| 733,580 | | Maiden Holdings Ltd | 8,656,244 |
| 193,400 | | Montpelier Re Holdings Ltd | 5,914,172 |
| 259,019 | | Platinum Underwriters Holdings Ltd | 16,243,081 |
| 220,996 | | Primerica, Inc | 10,141,507 |
| 473,202 | * | Third Point Reinsurance Ltd | 7,400,879 |
| 546,800 | | Universal Insurance Holdings, Inc | 7,999,684 |
| | | TOTAL INSURANCE | 84,551,727 |

MATERIALS - 4.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 173,300 | | A. Schulman, Inc | 6,224,936 |
| 898,900 | *,e | AK Steel Holding Corp | 6,292,300 |
| 217,284 | * | Boise Cascade Co | 5,436,446 |
| 463,680 | * | Coeur d'Alene Mines Corp | 4,015,469 |
| 413,381 | | Globe Specialty Metals, Inc | 8,011,324 |
| 245,340 | | Minerals Technologies, Inc | 14,595,277 |
| 337,069 | | Myers Industries, Inc | 6,303,190 |
| 235,599 | | OM Group, Inc | 6,900,695 |
| 70,938 | | Quaker Chemical Corp | 5,279,915 |
| 524,791 | *,e | Resolute Forest Products | 9,362,271 |
| 196,105 | * | RTI International Metals, Inc | 5,522,317 |
| 275,729 | | Schnitzer Steel Industries, Inc (Class A) | 7,739,713 |
| 739,964 | * | Stillwater Mining Co | 11,676,632 |
| 272,157 | | Worthington Industries, Inc | 10,015,377 |
| | | TOTAL MATERIALS | 107,375,862 |

MEDIA - 2.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 303,740 | | Cinemark Holdings, Inc | 8,996,779 |
| 412,577 | * | EW Scripps Co (Class A) | 7,067,444 |
| 535,861 | * | Journal Communications, Inc (Class A) | 4,297,605 |

TIAA-CREF FUNDS - **Small-Cap Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 289,467 | * | Lamar Advertising Co (Class A) | $ 14,450,193 |
| 976,380 | * | Live Nation, Inc | 20,386,814 |
| | | TOTAL MEDIA | 55,198,835 |

PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 5.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 238,900 | *,e | Acadia Pharmaceuticals, Inc | 4,809,057 |
| 45,685 | *,e | Acceleron Pharma, Inc | 1,569,280 |
| 322,900 | * | Acorda Therapeutics, Inc | 11,446,805 |
| 636,648 | *,e | Affymetrix, Inc | 4,730,295 |
| 52,700 | * | Alnylam Pharmaceuticals, Inc | 2,610,231 |
| 151,979 | * | AMAG Pharmaceuticals, Inc | 2,775,137 |
| 575,300 | *,e | Arena Pharmaceuticals, Inc | 3,681,920 |
| 630,490 | * | Array Biopharma, Inc | 2,509,350 |
| 813,742 | * | AVANIR Pharmaceuticals, Inc | 4,052,435 |
| 214,455 | * | Cambrex Corp | 4,394,183 |
| 107,296 | *,e | Cara Therapeutics Inc | 1,543,989 |
| 81,200 | *,e | Celldex Therapeutics, Inc | 1,218,000 |
| 216,604 | *,e | Cepheid, Inc | 9,417,942 |
| 43,177 | * | Clovis Oncology, Inc | 2,334,580 |
| 387,776 | *,e | Cytokinetics, Inc | 1,764,381 |
| 373,763 | * | Depomed, Inc | 5,236,420 |
| 53,390 | *,e | Epizyme, Inc | 1,164,970 |
| 271,800 | *,e | Exelixis, Inc | 962,172 |
| 27,800 | * | Furiex Pharmaceuticals Inc | 2,873,686 |
| 88,689 | *,e | Genomic Health, Inc | 2,327,199 |
| 277,103 | * | Impax Laboratories, Inc | 7,246,244 |
| 172,039 | *,e | Insys Therapeutics, Inc | 7,063,921 |
| 5,400 | * | Intercept Pharmaceuticals, Inc | 1,426,248 |
| 96,200 | * | InterMune, Inc | 3,086,096 |
| 123,470 | *,e | Isis Pharmaceuticals, Inc | 3,285,537 |
| 132,900 | * | Lannett Co, Inc | 4,589,037 |
| 387,634 | * | Medicines Co | 10,311,064 |
| 258,519 | * | NPS Pharmaceuticals, Inc | 6,881,776 |
| 145,773 | * | OncoGenex Pharmaceutical, Inc | 565,599 |
| 499,531 | *,e | Orexigen Therapeutics, Inc | 2,807,364 |
| 327,600 | * | Parexel International Corp | 14,856,660 |
| 497,860 | e | PDL BioPharma, Inc | 4,226,831 |
| 24,141 | * | Prestige Brands Holdings, Inc | 809,206 |
| 28,551 | * | Puma Biotechnology, Inc | 2,156,743 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 140,734,358 |

REAL ESTATE - 8.5%

| SHARES | COMPANY | VALUE |
|---|---|---|
| 309,696 | Chesapeake Lodging Trust | 8,358,695 |
| 1,242,582 | Cousins Properties, Inc | 14,451,229 |
| 801,144 | CubeSmart | 14,901,278 |
| 550,270 | DCT Industrial Trust, Inc | 4,303,111 |
| 645,920 | DuPont Fabros Technology, Inc | 15,650,641 |
| 194,170 | EastGroup Properties, Inc | 12,281,253 |
| 317,442 | Extra Space Storage, Inc | 16,611,740 |
| 613,945 | First Industrial Realty Trust, Inc | 11,278,170 |
| 179,263 | LTC Properties, Inc | 6,924,930 |
| 1,286,100 | New Residential Investment Corp | 7,845,210 |

TIAA-CREF FUNDS - **Small-Cap Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 117,308 | | PS Business Parks, Inc | $ 10,061,507 |
| 934,677 | | RAIT Investment Trust | 7,645,658 |
| 471,900 | | Retail Opportunities Investment Corp | 7,380,516 |
| 632,307 | | RLJ Lodging Trust | 16,863,628 |
| 93,629 | | Saul Centers, Inc | 4,296,635 |
| 215,204 | | Sovran Self Storage, Inc | 16,333,984 |
| 1,291,500 | * | Strategic Hotels & Resorts, Inc | 13,935,285 |
| 256,588 | | Sun Communities, Inc | 11,692,715 |
| 555,579 | | Sunstone Hotel Investors, Inc | 7,950,335 |
| | | TOTAL REAL ESTATE | 208,766,520 |

RETAILING - 3.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 102,150 | * | Ann Taylor Stores Corp | 4,003,258 |
| 113,200 | * | Asbury Automotive Group, Inc | 6,988,968 |
| 358,274 | * | Barnes & Noble, Inc | 5,875,694 |
| 281,190 | | Big 5 Sporting Goods Corp | 3,433,330 |
| 188,715 | | Children's Place Retail Stores, Inc | 9,058,320 |
| 908,423 | * | Christopher & Banks Corp | 5,668,560 |
| 157,700 | | Finish Line, Inc (Class A) | 4,341,481 |
| 240,277 | * | Kirkland's, Inc | 4,111,139 |
| 99,773 | | Lithia Motors, Inc (Class A) | 7,411,138 |
| 795,853 | * | Orbitz Worldwide, Inc | 5,849,520 |
| 327,071 | | Penske Auto Group, Inc | 14,999,476 |
| 421,200 | | Pier 1 Imports, Inc | 7,691,112 |
| 764,700 | *,e | RadioShack Corp | 1,093,521 |
| 267,359 | * | RetailMeNot, Inc | 7,969,972 |
| | | TOTAL RETAILING | 88,495,489 |

SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 3.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 290,056 | * | Advanced Energy Industries, Inc | 6,346,425 |
| 264,470 | *,e | Ambarella, Inc | 6,572,080 |
| 169,651 | * | Cabot Microelectronics Corp | 7,357,764 |
| 434,021 | * | Cavium Networks, Inc | 18,389,470 |
| 813,538 | * | Entegris, Inc | 9,022,136 |
| 1,511,956 | * | Entropic Communications, Inc | 5,579,118 |
| 23,414 | | Hittite Microwave Corp | 1,389,855 |
| 476,973 | * | Integrated Device Technology, Inc | 5,566,275 |
| 1,730,622 | * | Lattice Semiconductor Corp | 14,571,837 |
| 847,569 | * | Rambus, Inc | 10,247,109 |
| 1,234,466 | * | Silicon Image, Inc | 6,925,354 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 91,967,423 |

SOFTWARE & SERVICES - 8.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 480,795 | * | Aspen Technology, Inc | 20,669,377 |
| 211,024 | * | Commvault Systems, Inc | 10,213,562 |
| 318,007 | * | Datalink Corp | 4,083,210 |
| 278,134 | * | Demandware, Inc | 13,803,790 |
| 140,443 | | DST Systems, Inc | 12,947,440 |
| 310,800 | *,e | Gigamon, Inc | 4,901,316 |
| 421,237 | * | Infoblox, Inc | 8,264,670 |
| 357,575 | * | LogMeIn, Inc | 16,251,784 |
| 580,140 | * | Manhattan Associates, Inc | 18,291,814 |

**50**

TIAA-CREF FUNDS - **Small-Cap Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 302,065 | *,e | Marketo, Inc | $ 8,198,044 |
| 420,482 | | MAXIMUS, Inc | 17,899,919 |
| 1,010,150 | * | Monster Worldwide, Inc | 6,959,933 |
| 157,300 | * | Proofpoint, Inc | 4,001,712 |
| 155,528 | * | PROS Holdings, Inc | 4,261,467 |
| 115,245 | * | Rally Software Development Corp | 1,507,405 |
| 139,274 | * | Syntel, Inc | 11,186,488 |
| 1,151,154 | * | TiVo, Inc | 13,652,686 |
| 6,116 | * | Ultimate Software Group, Inc | 731,657 |
| 156,010 | * | Varonis Systems, Inc | 3,942,373 |
| 152,457 | * | Virtusa Corp | 5,026,507 |
| 256,142 | *,e | WebMD Health Corp (Class A) | 11,293,301 |
| 423,533 | * | Xoom Corp | 9,449,021 |
| 930,900 | * | Zynga, Inc | 3,770,145 |
| | | TOTAL SOFTWARE & SERVICES | 211,307,621 |

TECHNOLOGY HARDWARE & EQUIPMENT - 5.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 527,221 | e | Alliance Fiber Optic Products, Inc | 10,133,187 |
| 418,990 | * | ARRIS Group, Inc | 10,931,449 |
| 490,300 | * | Aruba Networks, Inc | 9,693,231 |
| 372,560 | * | Benchmark Electronics, Inc | 8,635,941 |
| 367,039 | * | Calix Networks, Inc | 3,233,613 |
| 473,301 | * | Emulex Corp | 3,384,102 |
| 263,971 | *,e | Finisar Corp | 6,902,842 |
| 249,858 | * | Immersion Corp | 2,833,390 |
| 193,261 | | Lexmark International, Inc (Class A) | 8,310,223 |
| 227,053 | * | Plexus Corp | 9,518,062 |
| 1,280,937 | * | QLogic Corp | 14,833,250 |
| 610,780 | * | Sanmina Corp | 12,368,295 |
| 1,615,740 | * | Sonus Networks, Inc | 5,283,470 |
| 259,000 | * | Super Micro Computer, Inc | 5,273,240 |
| 285,479 | *,e | Synaptics, Inc | 17,742,520 |
| 199,449 | * | SYNNEX Corp | 13,438,874 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 142,515,689 |

TELECOMMUNICATION SERVICES - 1.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 990,550 | * | 8x8, Inc | 9,608,335 |
| 430,016 | | Inteliquent, Inc | 5,865,418 |
| 491,643 | * | Premiere Global Services, Inc | 6,253,699 |
| 1,289,737 | * | Vonage Holdings Corp | 4,952,590 |
| | | TOTAL TELECOMMUNICATION SERVICES | 26,680,042 |

TRANSPORTATION - 1.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 31,058 | | Amerco, Inc | 7,767,916 |
| 404,138 | | Arkansas Best Corp | 15,931,120 |
| 35,035 | | Landstar System, Inc | 2,206,855 |
| 289,046 | | Matson, Inc | 6,847,500 |
| 104,140 | * | Spirit Airlines, Inc | 5,919,318 |
| 255,390 | *,e | Swift Transportation Co, Inc | 6,142,129 |
| | | TOTAL TRANSPORTATION | 44,814,838 |

TIAA-CREF FUNDS - **Small-Cap Equity Fund**

| SHARES | COMPANY | | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| UTILITIES - 3.2% | | | | | |
| 337,960 | American States Water Co | | | | $ 10,260,466 |
| 405,703 | Avista Corp | | | | 13,043,351 |
| 271,689 | Black Hills Corp | | | | 15,690,040 |
| 348,364 | Empire District Electric Co | | | | 8,472,213 |
| 25,000 | e | iShares Micro-Cap ETF | | | 1,816,750 |
| 22,971 | Laclede Group, Inc | | | | 1,089,055 |
| 201,389 | New Jersey Resources Corp | | | | 10,015,075 |
| 204,180 | NorthWestern Corp | | | | 9,878,228 |
| 151,711 | Southwest Gas Corp | | | | 8,345,622 |
| | TOTAL UTILITIES | | | | 78,610,800 |
| | | | | | |
| | **TOTAL COMMON STOCKS** | | | | **2,452,020,929** |
| | *(Cost $2,057,836,738)* | | | | |

| PRINCIPAL | ISSUER | | | | |
|---|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 8.5%** | | | | | |
| TREASURY DEBT - 0.1% | | | | | |
| $ 2,600,000 | d | United States Treasury Bill | 0.045% | 05/08/14 | 2,599,977 |
| | TOTAL TREASURY DEBT | | | | 2,599,977 |

| SHARES | COMPANY | | | | |
|---|---|---|---|---|---|
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 8.4% | | | | | |
| 207,545,747 | a,c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 207,545,747 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | | 207,545,747 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | | **210,145,724** |
| | *(Cost $210,145,724)* | | | | |
| | | | | | |
| | **TOTAL INVESTMENTS - 107.9%** | | | | **2,662,166,653** |
| | *(Cost $2,267,982,462)* | | | | |
| | OTHER ASSETS & LIABILITIES, NET - (7.9)% | | | | (195,616,651) |
| | **NET ASSETS - 100.0%** | | | | **$ 2,466,550,002** |

Abbreviation(s):
ETF Exchange Traded Fund

\* Non-income producing.
a Affiliated holding.
c Investments made with cash collateral received from securities on loan.
d All or a portion of this security has been segregated to cover margin requirements or other requirements on open futures transactions.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $202,718,365.

**52**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

**TIAA-CREF FUNDS**
**SOCIAL CHOICE EQUITY FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.5%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 2.0% | | | |
| 130 | | Autoliv, Inc | $ 13,257 |
| 19,676 | | BorgWarner, Inc | 1,222,667 |
| 7,000 | | Delphi Automotive plc | 467,880 |
| 901,531 | | Ford Motor Co | 14,559,725 |
| 70,343 | | Harley-Davidson, Inc | 5,201,162 |
| 232,444 | | Johnson Controls, Inc | 10,492,522 |
| 8,602 | * | Modine Manufacturing Co | 141,761 |
| 29,529 | * | Tenneco, Inc | 1,767,901 |
| 26,800 | *,e | Tesla Motors, Inc | 5,571,452 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 39,438,327 |
| | | | |
| BANKS - 3.4% | | | |
| 13,100 | | Associated Banc-Corp | 229,905 |
| 4,424 | | Astoria Financial Corp | 58,662 |
| 7,468 | | Bank of Hawaii Corp | 412,010 |
| 296,776 | | BB&T Corp | 11,078,648 |
| 5,200 | | Boston Private Financial Holdings, Inc | 65,052 |
| 1,470 | | Capitol Federal Financial | 17,699 |
| 1,120 | | Cardinal Financial Corp | 18,816 |
| 690 | | Cathay General Bancorp | 16,284 |
| 3,446 | | Centerstate Banks of Florida, Inc | 37,803 |
| 2,810 | | CIT Group, Inc | 120,970 |
| 440 | | Columbia Banking System, Inc | 10,921 |
| 46,670 | | Comerica, Inc | 2,251,361 |
| 254 | | Commerce Bancshares, Inc | 11,044 |
| 797 | | Community Bank System, Inc | 29,640 |
| 2,109 | e | Cullen/Frost Bankers, Inc | 161,149 |
| 2,540 | | East West Bancorp, Inc | 87,655 |
| 715 | | Federal Agricultural Mortgage Corp (Class C) | 25,440 |
| 2,880 | | First Commonwealth Financial Corp | 24,739 |
| 1,352 | | First Interstate Bancsystem, Inc | 33,651 |
| 910 | | First Merchants Corp | 19,310 |
| 3,680 | | First Midwest Bancorp, Inc | 60,242 |
| 574 | | First Niagara Financial Group, Inc | 5,120 |
| 16,679 | * | Flagstar Bancorp, Inc | 293,550 |
| 201 | | Flushing Financial Corp | 3,863 |
| 1,130 | | FNB Corp | 14,057 |
| 540 | | Glacier Bancorp, Inc | 13,856 |
| 1,279 | | Hancock Holding Co | 43,141 |
| 63,350 | | Huntington Bancshares, Inc | 580,286 |
| 495,271 | | Keycorp | 6,755,496 |
| 3,900 | | Lakeland Bancorp, Inc | 40,716 |
| 81,910 | e | M&T Bank Corp | 9,993,839 |
| 14,980 | * | MGIC Investment Corp | 128,828 |

**53**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 1,360 | | National Penn Bancshares, Inc | $ 13,287 |
| 310 | | NBT Bancorp, Inc | 7,021 |
| 40,135 | e | New York Community Bancorp, Inc | 618,480 |
| 2,082 | | Northfield Bancorp, Inc | 27,004 |
| 3,640 | | Old National Bancorp | 51,397 |
| 5,423 | | PacWest Bancorp | 213,504 |
| 2,510 | | Peoples Bancorp, Inc | 65,436 |
| 982 | e | People's United Financial, Inc | 14,023 |
| 510 | | Pinnacle Financial Partners, Inc | 17,631 |
| 152,678 | | PNC Financial Services Group, Inc | 12,831,059 |
| 16,121 | * | Popular, Inc | 498,139 |
| 5,210 | | PrivateBancorp, Inc | 143,640 |
| 11,168 | | Provident Financial Services, Inc | 194,100 |
| 203,620 | | Radian Group, Inc | 2,846,608 |
| 1,440 | * | Signature Bank | 171,101 |
| 5,007 | | Susquehanna Bancshares, Inc | 51,873 |
| 6,870 | * | SVB Financial Group | 732,960 |
| 429 | | TCF Financial Corp | 6,735 |
| 870 | * | Texas Capital Bancshares, Inc | 48,885 |
| 350 | | Trustmark Corp | 8,004 |
| 650 | | Umpqua Holdings Corp | 10,810 |
| 1,980 | | United Bankshares, Inc | 57,915 |
| 385,154 | | US Bancorp | 15,706,580 |
| 3,230 | | Webster Financial Corp | 97,352 |
| 1,553 | e | Westamerica Bancorporation | 78,923 |
| 1,160 | * | Western Alliance Bancorp | 26,761 |
| 5,660 | | Wilshire Bancorp, Inc | 56,600 |
| 230 | | Wintrust Financial Corp | 10,309 |
| 10,315 | | Zions Bancorporation | 298,310 |
| | | TOTAL BANKS | 67,548,200 |

CAPITAL GOODS - 7.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 126,735 | | 3M Co | 17,627,571 |
| 5,778 | * | A.O. Smith Corp | 270,179 |
| 589 | | Aceto Corp | 12,887 |
| 4,150 | | Actuant Corp (Class A) | 140,519 |
| 1,450 | | Acuity Brands, Inc | 180,626 |
| 2,117 | * | Aerovironment, Inc | 71,491 |
| 137,819 | | Ametek, Inc | 7,265,818 |
| 286 | | Applied Industrial Technologies, Inc | 13,705 |
| 12,937 | * | ArvinMeritor, Inc | 153,562 |
| 2,565 | | Astec Industries, Inc | 102,472 |
| 29,970 | | Barnes Group, Inc | 1,154,444 |
| 419 | * | Beacon Roofing Supply, Inc | 14,908 |
| 8,750 | e | Briggs & Stratton Corp | 186,987 |
| 33,044 | * | Builders FirstSource, Inc | 259,395 |
| 1,630 | *,e | Chart Industries, Inc | 111,199 |
| 3,098 | | Clarcor, Inc | 178,940 |
| 3,420 | * | Colfax Corp | 246,172 |
| 62,930 | | Cummins, Inc | 9,492,990 |
| 158,962 | | Danaher Corp | 11,664,632 |
| 123,104 | | Deere & Co | 11,490,527 |

**54**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 18,591 | | Dover Corp | $ 1,606,262 |
| 105,251 | | Eaton Corp | 7,645,433 |
| 1,365 | | EMCOR Group, Inc | 62,776 |
| 196,665 | | Emerson Electric Co | 13,408,620 |
| 1,790 | | EnerSys | 120,968 |
| 600 | * | Esterline Technologies Corp | 65,412 |
| 50,373 | e | Fastenal Co | 2,522,680 |
| 5,388 | | Fluor Corp | 407,872 |
| 3,293 | | Fortune Brands Home & Security, Inc | 131,226 |
| 300 | | GATX Corp | 19,689 |
| 19,881 | | Graco, Inc | 1,441,372 |
| 245 | | Granite Construction, Inc | 9,158 |
| 1,410 | * | H&E Equipment Services, Inc | 54,355 |
| 1,137 | | Heico Corp | 62,899 |
| 4,430 | * | Hexcel Corp | 184,687 |
| 3,902 | | Houston Wire & Cable Co | 48,619 |
| 135,102 | | Illinois Tool Works, Inc | 11,514,743 |
| 41,062 | | Ingersoll-Rand plc | 2,455,508 |
| 500 | * | Jacobs Engineering Group, Inc | 28,850 |
| 2,750 | e | Joy Global, Inc | 166,045 |
| 246 | | Kadant, Inc | 8,549 |
| 1,785 | *,e | Layne Christensen Co | 31,095 |
| 7,720 | | Lincoln Electric Holdings, Inc | 515,773 |
| 137,219 | | Masco Corp | 2,756,730 |
| 149 | * | Middleby Corp | 37,620 |
| 2,279 | | MSC Industrial Direct Co (Class A) | 207,526 |
| 415 | * | MYR Group, Inc | 9,736 |
| 39,362 | | Nordson Corp | 2,926,565 |
| 49,214 | | Owens Corning, Inc | 2,010,392 |
| 84,822 | | Paccar, Inc | 5,426,912 |
| 10,326 | | Pall Corp | 868,933 |
| 11,759 | | Parker Hannifin Corp | 1,491,982 |
| 32,920 | | Pentair Ltd | 2,445,627 |
| 2,753 | * | Pike Electric Corp | 26,429 |
| 12,819 | *,e | Polypore International, Inc | 444,563 |
| 44,778 | | Precision Castparts Corp | 11,332,864 |
| 29,353 | * | Quanta Services, Inc | 1,035,574 |
| 29,443 | | Rockwell Automation, Inc | 3,509,017 |
| 8,094 | | Rockwell Collins, Inc | 628,499 |
| 12,415 | | Roper Industries, Inc | 1,725,064 |
| 2,611 | * | Rush Enterprises, Inc (Class A) | 83,813 |
| 4,718 | | Snap-On, Inc | 547,288 |
| 60,882 | * | Spirit Aerosystems Holdings, Inc (Class A) | 1,828,286 |
| 2,702 | e | TAL International Group, Inc | 113,970 |
| 29,991 | | Tennant Co | 1,913,126 |
| 4,793 | | Timken Co | 302,342 |
| 11,900 | * | United Rentals, Inc | 1,116,577 |
| 1,160 | | Valmont Industries, Inc | 172,736 |
| 1,480 | | W.W. Grainger, Inc | 376,512 |
| 10,000 | * | Wabash National Corp | 133,600 |
| 9,255 | * | WABCO Holdings, Inc | 990,378 |
| 145 | | Watsco, Inc | 14,922 |

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 1,355 | *,e | WESCO International, Inc | $ 118,942 |
| 2,354 | | Westinghouse Air Brake Technologies Corp | 175,491 |
| 5,280 | | Woodward Governor Co | 236,702 |
| 2,729 | | Xylem, Inc | 102,583 |
| | | TOTAL CAPITAL GOODS | 148,262,916 |

COMMERCIAL & PROFESSIONAL SERVICES - 0.6%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 540 | | ABM Industries, Inc | 14,629 |
| 9,060 | e | Acacia Research (Acacia Technologies) | 145,322 |
| 88,223 | * | ACCO Brands Corp | 540,807 |
| 305 | | Brink's Co | 7,759 |
| 2,628 | * | CBIZ, Inc | 22,522 |
| 970 | | CDI Corp | 14,860 |
| 1,690 | * | Copart, Inc | 61,296 |
| 1,360 | | Corporate Executive Board Co | 93,867 |
| 650 | | Covanta Holding Corp | 11,992 |
| 5,827 | | Deluxe Corp | 320,194 |
| 21,668 | | Dun & Bradstreet Corp | 2,399,948 |
| 4,720 | | Equifax, Inc | 334,223 |
| 400 | | Heidrick & Struggles International, Inc | 7,540 |
| 5,092 | | HNI Corp | 179,391 |
| 2,370 | * | IHS, Inc (Class A) | 285,893 |
| 1,660 | * | Innerworkings, Inc | 11,952 |
| 5,010 | | Interface, Inc | 90,130 |
| 36,533 | | Iron Mountain, Inc | 1,038,999 |
| 1,760 | | Kelly Services, Inc (Class A) | 37,066 |
| 590 | | Knoll, Inc | 10,732 |
| 690 | * | Korn/Ferry International | 20,044 |
| 7,926 | | Manpower, Inc | 644,701 |
| 3,562 | * | Mistras Group, Inc | 80,893 |
| 430 | | Mobile Mini, Inc | 18,997 |
| 3,470 | * | Navigant Consulting, Inc | 58,296 |
| 970 | * | On Assignment, Inc | 33,950 |
| 22,140 | | R.R. Donnelley & Sons Co | 389,664 |
| 2,311 | | Resources Connection, Inc | 31,453 |
| 42,629 | | Robert Half International, Inc | 1,909,779 |
| 4,160 | * | RPX Corp | 68,141 |
| 1,210 | | Steelcase, Inc (Class A) | 19,941 |
| 10,180 | * | Tetra Tech, Inc | 291,861 |
| 290 | | United Stationers, Inc | 10,884 |
| 457 | | Viad Corp | 10,534 |
| 51,314 | | Waste Management, Inc | 2,280,907 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 11,499,167 |

CONSUMER DURABLES & APPAREL - 1.1%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 3,750 | e | Blyth, Inc | 35,138 |
| 5,420 | e | Callaway Golf Co | 47,208 |
| 198 | e | Columbia Sportswear Co | 17,024 |
| 490 | e | Ethan Allen Interiors, Inc | 11,897 |
| 1,690 | | Hanesbrands, Inc | 138,732 |
| 258 | | Hasbro, Inc | 14,257 |
| 549 | * | Iconix Brand Group, Inc | 23,333 |

**56**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,531 | * | Jarden Corp | $        144,647 |
| 155,677 | | Mattel, Inc | 6,104,874 |
| 2,300 | * | Meritage Homes Corp | 88,734 |
| 2,740 | * | Mohawk Industries, Inc | 362,803 |
| 6,980 | | Movado Group, Inc | 274,174 |
| 5,166 | | Newell Rubbermaid, Inc | 155,548 |
| 148,484 | | Nike, Inc (Class B) | 10,831,908 |
| 5,260 | | Oxford Industries, Inc | 347,213 |
| 2,360 | * | Perry Ellis International, Inc | 35,636 |
| 1,614 | | Phillips-Van Heusen Corp | 202,670 |
| 1,356 | | Polaris Industries, Inc | 182,151 |
| 397 | | Pool Corp | 23,431 |
| 6,790 | | Ryland Group, Inc | 260,668 |
| 399 | * | Tempur-Pedic International, Inc | 20,022 |
| 4,527 | | Tupperware Corp | 384,388 |
| 13,152 | * | Under Armour, Inc (Class A) | 643,001 |
| 4,706 | * | Unifi, Inc | 104,191 |
| 9,814 | | VF Corp | 599,537 |
| 2,945 | | Whirlpool Corp | 451,704 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 21,504,889 |

CONSUMER SERVICES - 2.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 1,289 | | Bob Evans Farms, Inc | 60,415 |
| 6,640 | | Brinker International, Inc | 326,289 |
| 2,070 | * | Chipotle Mexican Grill, Inc (Class A) | 1,031,895 |
| 33,027 | | Choice Hotels International, Inc | 1,459,133 |
| 25,606 | | Darden Restaurants, Inc | 1,272,874 |
| 320 | | DineEquity, Inc | 24,259 |
| 5,070 | | Domino's Pizza, Inc | 377,107 |
| 1,850 | | Dunkin Brands Group, Inc | 84,193 |
| 359 | * | Jack in the Box, Inc | 19,221 |
| 109,057 | | Marriott International, Inc (Class A) | 6,317,672 |
| 180,825 | | McDonald's Corp | 18,332,039 |
| 134,620 | * | MGM Mirage | 3,396,463 |
| 1,435 | * | Panera Bread Co (Class A) | 219,512 |
| 516 | | Papa John's International, Inc | 22,632 |
| 9,927 | * | Popeyes Louisiana Kitchen, Inc | 378,219 |
| 10,200 | | Royal Caribbean Cruises Ltd | 541,926 |
| 32,267 | * | Ruby Tuesday, Inc | 248,778 |
| 2,668 | * | Sonic Corp | 50,799 |
| 171,771 | | Starbucks Corp | 12,130,468 |
| 42,235 | | Starwood Hotels & Resorts Worldwide, Inc | 3,237,313 |
| 2,548 | * | Strayer Education, Inc | 108,621 |
| 190 | | Vail Resorts, Inc | 13,154 |
| 2,545 | e | Weight Watchers International, Inc | 50,391 |
| | | TOTAL CONSUMER SERVICES | 49,703,373 |

DIVERSIFIED FINANCIALS - 6.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 72,725 | * | American Capital Ltd | 1,090,148 |
| 183,439 | | American Express Co | 16,038,072 |
| 6,020 | | Ares Capital Corp | 103,363 |
| 363,021 | | Bank of New York Mellon Corp | 12,295,521 |

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 39,685 | | BlackRock, Inc | $ 11,945,185 |
| 2,219 | | Calamos Asset Management, Inc (Class A) | 27,027 |
| 171,722 | | Capital One Financial Corp | 12,690,256 |
| 430 | | CBOE Holdings, Inc | 22,945 |
| 428,892 | | Charles Schwab Corp | 11,387,083 |
| 95,294 | | CME Group, Inc | 6,707,745 |
| 280 | e | Cohen & Steers, Inc | 11,343 |
| 194,393 | | Discover Financial Services | 10,866,569 |
| 13,450 | | Evercore Partners, Inc (Class A) | 718,633 |
| 197,624 | | Franklin Resources, Inc | 10,345,616 |
| 4,600 | * | Green Dot Corp | 79,902 |
| 114 | | Greenhill & Co, Inc | 5,717 |
| 41,104 | | IntercontinentalExchange Group, Inc | 8,403,302 |
| 350 | * | International Assets Holding Corp | 6,622 |
| 4,000 | * | Internet Capital Group, Inc | 81,520 |
| 155,868 | | Invesco Ltd | 5,488,112 |
| 153 | * | Investment Technology Group, Inc | 3,158 |
| 17,936 | e | Janus Capital Group, Inc | 217,564 |
| 16,271 | | Legg Mason, Inc | 762,947 |
| 7,399 | e | Main Street Capital Corp | 232,625 |
| 1,293 | | MCG Capital Corp | 4,344 |
| 1,847 | e | MVC Capital, Inc | 24,085 |
| 22,954 | | NASDAQ OMX Group, Inc | 847,003 |
| 154,906 | | Northern Trust Corp | 9,333,086 |
| 6,610 | * | PHH Corp | 157,120 |
| 1,500 | * | Pico Holdings, Inc | 34,875 |
| 15,550 | e | Prospect Capital Corp | 168,095 |
| 3,216 | * | Safeguard Scientifics, Inc | 67,568 |
| 3,400 | | Solar Capital Ltd | 74,460 |
| 166,942 | | State Street Corp | 10,777,776 |
| 86,438 | | T Rowe Price Group, Inc | 7,099,153 |
| 3,000 | | TD Ameritrade Holding Corp | 95,700 |
| 4,900 | | Triangle Capital Corp | 127,743 |
| | | TOTAL DIVERSIFIED FINANCIALS | 138,341,983 |

ENERGY - 9.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 99,182 | | Apache Corp | 8,608,998 |
| 6,796 | * | Atwood Oceanics, Inc | 336,810 |
| 10,332 | | Baker Hughes, Inc | 722,207 |
| 18,430 | *,e | BPZ Energy, Inc | 49,761 |
| 54,794 | * | Cameron International Corp | 3,559,418 |
| 2,638 | e | CARBO Ceramics, Inc | 369,083 |
| 5,698 | * | Carrizo Oil & Gas, Inc | 313,504 |
| 45,700 | * | Cheniere Energy, Inc | 2,579,765 |
| 28,581 | | Cimarex Energy Co | 3,404,569 |
| 461 | * | Clayton Williams Energy, Inc | 66,605 |
| 78,200 | *,e | Clean Energy Fuels Corp | 692,070 |
| 7,670 | | Comstock Resources, Inc | 213,226 |
| 8,230 | * | Concho Resources, Inc | 1,073,603 |
| 13,967 | * | Contango Oil & Gas Co | 670,975 |
| 43,177 | *,e | Continental Resources, Inc | 5,980,878 |
| 100 | | Core Laboratories NV | 18,768 |

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 5,720 | e | CVR Energy, Inc | $ 281,138 |
| 2,655 | | Dawson Geophysical Co | 75,030 |
| 2,470 | | Delek US Holdings, Inc | 79,015 |
| 5 | | Denbury Resources, Inc | 84 |
| 134,235 | | Devon Energy Corp | 9,396,450 |
| 1,150 | | Energen Corp | 89,597 |
| 138,922 | | EOG Resources, Inc | 13,614,356 |
| 72,233 | | Equitable Resources, Inc | 7,872,675 |
| 1,665 | | Exterran Holdings, Inc | 71,628 |
| 3,777 | * | FMC Technologies, Inc | 214,156 |
| 1,752 | *,e | Geospace Technologies Corp | 101,844 |
| 51,100 | * | Hercules Offshore, Inc | 228,417 |
| 112,633 | | Hess Corp | 10,042,358 |
| 33,019 | * | Hornbeck Offshore Services, Inc | 1,367,977 |
| 60,991 | * | ION Geophysical Corp | 268,360 |
| 11,770 | * | Key Energy Services, Inc | 118,171 |
| 3,851 | *,e | Kinder Morgan Management LLC | 278,020 |
| 201,372 | * | Kodiak Oil & Gas Corp | 2,559,438 |
| 234,465 | | Marathon Oil Corp | 8,475,910 |
| 120,059 | | Marathon Petroleum Corp | 11,159,484 |
| 2,100 | * | Matrix Service Co | 65,037 |
| 139,626 | | National Oilwell Varco, Inc | 10,964,830 |
| 1,625 | * | Natural Gas Services Group, Inc | 49,871 |
| 1,410 | * | Newpark Resources, Inc | 16,976 |
| 60,006 | | Noble Corp plc | 1,848,785 |
| 114,086 | | Noble Energy, Inc | 8,189,093 |
| 11,580 | *,e | Northern Oil And Gas, Inc | 178,679 |
| 7,740 | * | Oasis Petroleum, Inc | 359,987 |
| 127,120 | | Occidental Petroleum Corp | 12,171,740 |
| 458 | | Oceaneering International, Inc | 33,562 |
| 422 | * | Oil States International, Inc | 40,993 |
| 43,886 | | Oneok, Inc | 2,774,473 |
| 8,658 | * | PDC Energy, Inc | 551,255 |
| 15,633 | * | Petroquest Energy, Inc | 94,111 |
| 131,761 | | Phillips 66 | 10,965,150 |
| 50,195 | | Pioneer Natural Resources Co | 9,701,188 |
| 28,452 | | Questar Market Resources, Inc | 873,192 |
| 31,505 | *,e | Quicksilver Resources, Inc | 102,706 |
| 1,928 | | Range Resources Corp | 174,388 |
| 11,132 | * | Rex Energy Corp | 234,440 |
| 79 | * | SEACOR Holdings, Inc | 6,588 |
| 7,460 | *,e | Solazyme, Inc | 80,270 |
| 53,988 | * | Southwestern Energy Co | 2,584,945 |
| 284,263 | | Spectra Energy Corp | 11,288,084 |
| 21,984 | | St. Mary Land & Exploration Co | 1,629,674 |
| 26,712 | | Superior Energy Services | 879,359 |
| 520 | * | Tesco Corp | 10,400 |
| 2,784 | | Tesoro Corp | 156,711 |
| 30,215 | *,e | Ultra Petroleum Corp | 900,407 |
| 13,893 | * | Unit Corp | 916,243 |
| 287,284 | * | Weatherford International Ltd | 6,032,964 |
| 89,569 | e | Western Refining, Inc | 3,896,252 |

**59**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 30,232 | * | Whiting Petroleum Corp | $        2,228,703 |
| 135,279 | | Williams Cos, Inc | 5,704,715 |
| | | TOTAL ENERGY | 190,660,119 |
| | | | |
| **FOOD & STAPLES RETAILING - 1.0%** | | | |
| 3,418 | | Casey's General Stores, Inc | 234,680 |
| 107,830 | | Kroger Co | 4,964,493 |
| 970 | | Pricesmart, Inc | 93,159 |
| 92,089 | | Safeway, Inc | 3,136,551 |
| 4,686 | | Spartan Stores, Inc | 100,937 |
| 243,375 | | Sysco Corp | 8,866,151 |
| 580 | | Weis Markets, Inc | 26,732 |
| 55,022 | | Whole Foods Market, Inc | 2,734,593 |
| | | TOTAL FOOD & STAPLES RETAILING | 20,157,296 |
| | | | |
| **FOOD, BEVERAGE & TOBACCO - 3.6%** | | | |
| 8,150 | | Bunge Ltd | 649,147 |
| 77,129 | e | Campbell Soup Co | 3,508,598 |
| 37,440 | | ConAgra Foods, Inc | 1,142,294 |
| 5,840 | * | Darling International, Inc | 116,858 |
| 201 | *,e | Diamond Foods, Inc | 6,145 |
| 8,100 | | Dr Pepper Snapple Group, Inc | 448,902 |
| 4,635 | | Flowers Foods, Inc | 95,110 |
| 221,141 | | General Mills, Inc | 11,724,896 |
| 1,900 | * | Hain Celestial Group, Inc | 163,438 |
| 16,570 | | Hillshire Brands Co | 590,721 |
| 5,246 | | Hormel Foods Corp | 250,182 |
| 11,509 | | J.M. Smucker Co | 1,112,690 |
| 153,193 | | Kellogg Co | 10,237,888 |
| 23,289 | | Keurig Green Mountain, Inc | 2,181,714 |
| 49,050 | | Kraft Foods Group, Inc | 2,788,983 |
| 6,572 | | McCormick & Co, Inc | 467,926 |
| 21,560 | | Mead Johnson Nutrition Co | 1,902,886 |
| 357,681 | | Mondelez International, Inc | 12,751,328 |
| 245,131 | | PepsiCo, Inc | 21,054,301 |
| 2,326 | e | Tootsie Roll Industries, Inc | 65,570 |
| 674 | * | TreeHouse Foods, Inc | 50,442 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 71,310,019 |
| | | | |
| **HEALTH CARE EQUIPMENT & SERVICES - 3.4%** | | | |
| 352,076 | | Abbott Laboratories | 13,639,424 |
| 134,264 | | Aetna, Inc | 9,593,163 |
| 2,290 | * | Align Technology, Inc | 115,393 |
| 13,630 | * | Amedisys, Inc | 185,777 |
| 7,090 | | AmerisourceBergen Corp | 462,126 |
| 2,141 | * | Amsurg Corp | 92,727 |
| 3,990 | *,e | athenahealth, Inc | 493,323 |
| 90,960 | | Becton Dickinson & Co | 10,281,209 |
| 25,830 | *,e | BioScrip, Inc | 178,744 |
| 2,480 | * | Brookdale Senior Living, Inc | 78,963 |
| 15,294 | * | Centene Corp | 1,015,522 |
| 10,101 | * | Cerner Corp | 518,181 |

**60**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 1,320 | e | Chemed Corp | $ 109,916 |
| 58,082 | | Cigna Corp | 4,648,883 |
| 1,249 | | Computer Programs & Systems, Inc | 78,849 |
| 740 | * | Cyberonics, Inc | 43,778 |
| 6,000 | * | DaVita, Inc | 415,800 |
| 1,030 | | Dentsply International, Inc | 45,969 |
| 3,900 | * | Edwards Lifesciences Corp | 317,733 |
| 9,270 | * | Emeritus Corp | 276,524 |
| 13,100 | * | ExamWorks Group, Inc | 482,080 |
| 6,430 | * | Five Star Quality Care, Inc | 31,057 |
| 2,130 | * | Gentiva Health Services, Inc | 16,039 |
| 1,539 | * | Greatbatch, Inc | 70,840 |
| 300 | * | Haemonetics Corp | 9,108 |
| 4,547 | * | Henry Schein, Inc | 519,404 |
| 2,640 | * | HMS Holdings Corp | 42,689 |
| 5,166 | * | Hologic, Inc | 108,408 |
| 34,757 | | Humana, Inc | 3,814,581 |
| 1,185 | * | ICU Medical, Inc | 66,099 |
| 12,311 | * | Idexx Laboratories, Inc | 1,556,603 |
| 240 | * | Integra LifeSciences Holdings Corp | 10,939 |
| 670 | | Invacare Corp | 10,586 |
| 15,685 | * | Inverness Medical Innovations, Inc | 523,879 |
| 760 | * | IPC The Hospitalist Co, Inc | 30,780 |
| 500 | * | Laboratory Corp of America Holdings | 49,350 |
| 743 | | Landauer, Inc | 32,127 |
| 950 | * | LHC Group, Inc | 19,741 |
| 17,304 | * | LifePoint Hospitals, Inc | 967,640 |
| 360 | * | Masimo Corp | 9,634 |
| 343 | * | MedAssets, Inc | 7,831 |
| 232,618 | | Medtronic, Inc | 13,682,591 |
| 2,450 | * | Merit Medical Systems, Inc | 31,531 |
| 15,247 | * | Molina Healthcare, Inc | 570,238 |
| 2,081 | * | MWI Veterinary Supply, Inc | 325,968 |
| 2,820 | * | Natus Medical, Inc | 70,021 |
| 620 | * | Omnicell, Inc | 16,418 |
| 5,728 | * | OraSure Technologies, Inc | 37,518 |
| 665 | e | Owens & Minor, Inc | 22,304 |
| 25,404 | | Patterson Cos, Inc | 1,033,943 |
| 240 | | Quality Systems, Inc | 3,545 |
| 1,640 | * | Tornier BV | 27,831 |
| 126 | | US Physical Therapy, Inc | 3,887 |
| 500 | * | Varian Medical Systems, Inc | 39,775 |
| 5,020 | * | Vocera Communications, Inc | 76,555 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 66,913,544 |

HOUSEHOLD & PERSONAL PRODUCTS - 3.3%
| | | | |
|---|---|---|---|
| 9,040 | | Avon Products, Inc | 138,131 |
| 4 | e | Clorox Co | 363 |
| 211,466 | * | Colgate-Palmolive Co | 14,231,662 |
| 1,226 | | Energizer Holdings, Inc | 136,932 |
| 63,299 | | Estee Lauder Cos (Class A) | 4,593,609 |
| 90,580 | e | Herbalife Ltd | 5,432,988 |

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 100,104 | | Kimberly-Clark Corp | $ 11,236,674 |
| 7,714 | * | Medifast, Inc | 244,148 |
| 4,949 | | Nu Skin Enterprises, Inc (Class A) | 430,563 |
| 354,686 | | Procter & Gamble Co | 29,279,329 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 65,724,399 |
| | | | |
| **INSURANCE - 5.9%** | | | |
| 109,472 | | ACE Ltd | 11,201,175 |
| 170,071 | | Aflac, Inc | 10,666,853 |
| 1,306 | e | Amtrust Financial Services, Inc | 50,503 |
| 3,437 | | Arthur J. Gallagher & Co | 154,734 |
| 36,464 | | Aspen Insurance Holdings Ltd | 1,669,322 |
| 8,868 | | Axis Capital Holdings Ltd | 405,711 |
| 234,069 | * | Berkshire Hathaway, Inc (Class B) | 30,159,791 |
| 109,851 | | Chubb Corp | 10,115,080 |
| 1,217 | * | eHealth, Inc | 50,980 |
| 476 | | Employers Holdings, Inc | 9,687 |
| 290 | * | Enstar Group Ltd | 37,439 |
| 3,280 | | First American Financial Corp | 87,248 |
| 384,187 | * | Genworth Financial, Inc (Class A) | 6,857,738 |
| 85,617 | | Hartford Financial Services Group, Inc | 3,071,082 |
| 400 | | Kemper Corp | 15,764 |
| 45,257 | | Marsh & McLennan Cos, Inc | 2,231,623 |
| 990 | | Meadowbrook Insurance Group, Inc | 5,544 |
| 32,330 | | Montpelier Re Holdings Ltd | 988,651 |
| 139 | * | Navigators Group, Inc | 7,919 |
| 3,027 | | OneBeacon Insurance Group Ltd (Class A) | 46,737 |
| 4,654 | | PartnerRe Ltd | 490,532 |
| 12,551 | | Platinum Underwriters Holdings Ltd | 787,073 |
| 480 | | Primerica, Inc | 22,027 |
| 109,615 | | Principal Financial Group | 5,134,367 |
| 273,774 | | Progressive Corp | 6,639,019 |
| 12,515 | | Protective Life Corp | 640,142 |
| 149,994 | | Prudential Financial, Inc | 12,101,516 |
| 200 | | Reinsurance Group of America, Inc (Class A) | 15,342 |
| 1,890 | | RenaissanceRe Holdings Ltd | 191,287 |
| 278 | | RLI Corp | 11,971 |
| 179 | | Safety Insurance Group, Inc | 9,614 |
| 476 | | Selective Insurance Group, Inc | 10,919 |
| 637 | | Stancorp Financial Group, Inc | 38,921 |
| 2,787 | | Stewart Information Services Corp | 85,003 |
| 129,732 | | Travelers Cos, Inc | 11,751,124 |
| 2,770 | | Willis Group Holdings plc | 113,542 |
| | | TOTAL INSURANCE | 115,875,980 |
| | | | |
| **MATERIALS - 4.7%** | | | |
| 307 | * | AEP Industries, Inc | 10,935 |
| 91,901 | | Air Products & Chemicals, Inc | 10,800,206 |
| 500 | | Albemarle Corp | 33,520 |
| 36,366 | *,e | Allied Nevada Gold Corp | 123,281 |
| 38,063 | | AMCOL International Corp | 1,745,189 |
| 7,701 | | Aptargroup, Inc | 519,201 |

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 51,878 | | Avery Dennison Corp | $ 2,524,383 |
| 17,772 | | Ball Corp | 998,609 |
| 791 | | Bemis Co, Inc | 31,830 |
| 2,310 | | Carpenter Technology Corp | 145,068 |
| 5,451 | * | Castle (A.M.) & Co | 66,938 |
| 12,740 | | Celanese Corp (Series A) | 782,618 |
| 1,826 | * | Clearwater Paper Corp | 112,098 |
| 36,693 | | Commercial Metals Co | 704,506 |
| 3,735 | | Compass Minerals International, Inc | 342,126 |
| 1,381 | | Domtar Corp | 128,930 |
| 10,768 | | Eastman Chemical Co | 938,647 |
| 103,752 | | Ecolab, Inc | 10,856,609 |
| 2,950 | * | Ferro Corp | 38,291 |
| 8,960 | * | Flotek Industries, Inc | 250,970 |
| 530 | | Globe Specialty Metals, Inc | 10,271 |
| 26,314 | | H.B. Fuller Co | 1,219,128 |
| 6,274 | | Innophos Holdings, Inc | 354,105 |
| 2,468 | | International Flavors & Fragrances, Inc | 243,147 |
| 76,030 | | International Paper Co | 3,546,800 |
| 510 | * | Kraton Polymers LLC | 13,285 |
| 2,950 | e | Kronos Worldwide, Inc | 46,168 |
| 1,240 | * | Landec Corp | 14,706 |
| 51,006 | * | Louisiana-Pacific Corp | 835,988 |
| 119,456 | | LyondellBasell Industries AF S.C.A | 11,049,680 |
| 20,522 | *,e | McEwen Mining, Inc | 49,253 |
| 62,916 | | MeadWestvaco Corp | 2,458,128 |
| 13,548 | | Minerals Technologies, Inc | 805,971 |
| 38,299 | | Mosaic Co | 1,916,482 |
| 420 | | Neenah Paper, Inc | 21,155 |
| 163,295 | | Nucor Corp | 8,450,516 |
| 280 | | OM Group, Inc | 8,201 |
| 18,880 | * | Owens-Illinois, Inc | 600,006 |
| 3,500 | | PolyOne Corp | 131,145 |
| 90,867 | | Praxair, Inc | 11,862,687 |
| 274 | | Quaker Chemical Corp | 20,394 |
| 1,485 | | Reliance Steel & Aluminum Co | 105,168 |
| 687,489 | * | Rentech, Inc | 1,457,477 |
| 1,576 | | Rock-Tenn Co (Class A) | 150,681 |
| 4,580 | | Rockwood Holdings, Inc | 325,409 |
| 42,565 | | Royal Gold, Inc | 2,817,803 |
| 4,126 | | Schnitzer Steel Industries, Inc (Class A) | 115,817 |
| 4,745 | | Sealed Air Corp | 162,801 |
| 6,831 | | Sherwin-Williams Co | 1,365,107 |
| 64,975 | | Sigma-Aldrich Corp | 6,251,245 |
| 840 | | Stepan Co | 48,577 |
| 22,148 | * | Stillwater Mining Co | 349,495 |
| 18,030 | | Tredegar Corp | 375,204 |
| 17,846 | | Valspar Corp | 1,303,472 |
| 1,674 | | Wausau Paper Corp | 20,021 |
| 85,640 | | Worthington Industries, Inc | 3,151,552 |
| 1,279 | | Zep, Inc | 22,114 |
| | | TOTAL MATERIALS | 92,833,114 |

**63**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| MEDIA - 2.9% | | | |
| 54,707 | e | Cablevision Systems Corp (Class A) | $ 913,607 |
| 8,053 | | Cinemark Holdings, Inc | 238,530 |
| 13,900 | | Clear Channel Outdoor Holdings, Inc (Class A) | 111,478 |
| 118,898 | * | Discovery Communications, Inc (Class A) | 9,024,358 |
| 16,548 | * | Discovery Communications, Inc (Class C) | 1,160,511 |
| 13,822 | * | DreamWorks Animation SKG, Inc (Class A) | 332,143 |
| 5,000 | * | Entercom Communications Corp (Class A) | 54,000 |
| 2,205 | | John Wiley & Sons, Inc (Class A) | 126,699 |
| 70,005 | * | Journal Communications, Inc (Class A) | 561,440 |
| 156,964 | * | Liberty Global plc | 6,032,126 |
| 120,228 | * | Liberty Global plc (Class A) | 4,787,479 |
| 27,936 | * | Liberty Media Corp | 3,623,579 |
| 2,550 | * | Madison Square Garden, Inc | 139,230 |
| 96,864 | *,e | McClatchy Co (Class A) | 530,815 |
| 65,002 | | New York Times Co (Class A) | 1,045,232 |
| 320 | | Scholastic Corp | 10,531 |
| 4,280 | | Scripps Networks Interactive (Class A) | 321,300 |
| 18,530 | e | Sinclair Broadcast Group, Inc (Class A) | 495,307 |
| 88,204 | | Time Warner Cable, Inc | 12,477,338 |
| 214,552 | | Time Warner, Inc | 14,259,126 |
| | | TOTAL MEDIA | 56,244,829 |
| | | | |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 8.3% | | | |
| 17,285 | *,e | Affymetrix, Inc | 128,427 |
| 110,963 | | Agilent Technologies, Inc | 5,996,440 |
| 29,480 | * | Akorn, Inc | 743,485 |
| 21,150 | * | Alexion Pharmaceuticals, Inc | 3,345,930 |
| 142,097 | | Amgen, Inc | 15,879,340 |
| 7,010 | *,e | Auxilium Pharmaceuticals, Inc | 157,795 |
| 28,060 | * | AVANIR Pharmaceuticals, Inc | 139,739 |
| 48,520 | * | Biogen Idec, Inc | 13,931,063 |
| 80 | * | Bio-Rad Laboratories, Inc (Class A) | 9,857 |
| 323,135 | | Bristol-Myers Squibb Co | 16,185,832 |
| 26,442 | * | Cambrex Corp | 541,796 |
| 15,166 | *,e | Cepheid, Inc | 659,418 |
| 27,210 | * | Depomed, Inc | 381,212 |
| 36,260 | * | Endo International plc | 2,282,386 |
| 259,504 | * | Gilead Sciences, Inc | 20,368,469 |
| 870 | *,e | Immunogen, Inc | 11,258 |
| 10,000 | *,e | Immunomedics, Inc | 42,100 |
| 53,428 | * | Incyte Corp | 2,594,464 |
| 13,244 | * | Ironwood Pharmaceuticals, Inc | 145,949 |
| 348,763 | | Johnson & Johnson | 35,326,204 |
| 89,450 | *,e | MannKind Corp | 585,897 |
| 431,979 | | Merck & Co, Inc | 25,296,690 |
| 594 | * | Mettler-Toledo International, Inc | 138,473 |
| 73,818 | * | Nektar Therapeutics | 868,838 |
| 60,610 | *,e | Opko Health, Inc | 501,245 |
| 30,330 | *,e | Orexigen Therapeutics, Inc | 170,455 |
| 57,526 | e | PDL BioPharma, Inc | 488,396 |

**64**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 3,690 | | PerkinElmer, Inc | $ 154,869 |
| 37,322 | * | Salix Pharmaceuticals Ltd | 4,105,420 |
| 37,321 | *,e | Sangamo Biosciences, Inc | 516,523 |
| 36,410 | *,e | Sarepta Therapeutics, Inc | 1,351,903 |
| 1,397 | | Techne Corp | 124,766 |
| 41,110 | | Thermo Electron Corp | 4,686,540 |
| 3,980 | * | United Therapeutics Corp | 398,040 |
| 31,748 | * | Vertex Pharmaceuticals, Inc | 2,149,340 |
| 101,301 | *,e | Vivus, Inc | 526,765 |
| 17,490 | * | Waters Corp | 1,723,465 |
| 10,913 | * | Xenoport, Inc | 44,307 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 162,703,096 |

REAL ESTATE - 4.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 5,017 | | American Campus Communities, Inc | 191,649 |
| 132,549 | | American Tower Corp | 11,070,492 |
| 457,270 | | Annaly Capital Management, Inc | 5,281,468 |
| 1,000 | | AvalonBay Communities, Inc | 136,550 |
| 33,244 | | Boston Properties, Inc | 3,894,202 |
| 55,874 | * | CBRE Group, Inc | 1,488,483 |
| 98,429 | | Crown Castle International Corp | 7,158,741 |
| 2,518 | e | Digital Realty Trust, Inc | 134,461 |
| 4,441 | | Douglas Emmett, Inc | 122,572 |
| 40,807 | | Duke Realty Corp | 714,939 |
| 210 | | EastGroup Properties, Inc | 13,282 |
| 515 | | Equity One, Inc | 11,603 |
| 42,314 | | Equity Residential | 2,515,144 |
| 3,961 | | Federal Realty Investment Trust | 465,576 |
| 74,779 | | First Industrial Realty Trust, Inc | 1,373,690 |
| 1,693 | * | Forest City Enterprises, Inc (Class A) | 32,015 |
| 540 | | Franklin Street Properties Corp | 6,577 |
| 163,705 | | HCP, Inc | 6,852,691 |
| 31,157 | | Health Care REIT, Inc | 1,965,695 |
| 2,950 | | Healthcare Realty Trust, Inc | 74,193 |
| 225,924 | | Host Marriott Corp | 4,846,070 |
| 4,700 | | Invesco Mortgage Capital, Inc | 78,349 |
| 8 | | Jones Lang LaSalle, Inc | 927 |
| 266 | | Kilroy Realty Corp | 15,846 |
| 3,363 | | LaSalle Hotel Properties | 111,248 |
| 11,126 | | Liberty Property Trust | 417,225 |
| 13,708 | | Macerich Co | 889,786 |
| 873 | | Medical Properties Trust, Inc | 11,786 |
| 5,761 | | Mid-America Apartment Communities, Inc | 401,254 |
| 540 | e | Piedmont Office Realty Trust, Inc | 9,509 |
| 2,000 | | Plum Creek Timber Co, Inc | 87,200 |
| 3,580 | | Post Properties, Inc | 179,752 |
| 157,738 | | Prologis, Inc | 6,408,895 |
| 140 | | PS Business Parks, Inc | 12,008 |
| 80,182 | | RAIT Investment Trust | 655,889 |
| 25,145 | e | Ryman Hospitality Properties | 1,145,355 |
| 78,672 | | Simon Property Group, Inc | 13,625,990 |
| 500 | | UDR, Inc | 12,930 |

**65**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 31,154 | | Ventas, Inc | $ 2,058,656 |
| 40,581 | | Vornado Realty Trust | 4,163,611 |
| 297 | | Washington REIT | 7,265 |
| 11,648 | | Weyerhaeuser Co | 347,693 |
| 3,851 | | Winthrop Realty Trust | 53,529 |
| | | TOTAL REAL ESTATE | 79,044,796 |
| | | | |
| RETAILING - 4.7% | | | |
| 2,432 | | Aaron's, Inc | 71,671 |
| 3,793 | | Advance Auto Parts, Inc | 460,053 |
| 37,785 | | American Eagle Outfitters, Inc | 436,795 |
| 8,703 | * | Ann Taylor Stores Corp | 341,071 |
| 14,405 | * | AutoZone, Inc | 7,690,685 |
| 5,640 | * | Barnes & Noble, Inc | 92,496 |
| 64,410 | * | Bed Bath & Beyond, Inc | 4,001,793 |
| 39,759 | | Best Buy Co, Inc | 1,030,951 |
| 820 | | Big 5 Sporting Goods Corp | 10,012 |
| 160 | * | Blue Nile, Inc | 5,557 |
| 250 | e | Buckle, Inc | 11,747 |
| 2,000 | *,e | Cabela's, Inc | 131,220 |
| 23,204 | * | Carmax, Inc | 1,015,871 |
| 9 | | Chico's FAS, Inc | 143 |
| 550 | * | Express Parent LLC | 8,013 |
| 1,820 | | Finish Line, Inc (Class A) | 50,105 |
| 20,496 | | Foot Locker, Inc | 953,679 |
| 2 | e | GameStop Corp (Class A) | 79 |
| 153,911 | | Gap, Inc | 6,048,702 |
| 77,264 | | Genuine Parts Co | 6,731,240 |
| 8,830 | | GNC Holdings, Inc | 397,350 |
| 15,540 | * | HomeAway, Inc | 506,915 |
| 11,044 | | HSN, Inc | 640,994 |
| 78,417 | | Kohl's Corp | 4,296,467 |
| 223,920 | * | Liberty Interactive Corp | 6,507,115 |
| 7,610 | * | LKQ Corp | 221,603 |
| 274,544 | | Lowe's Companies, Inc | 12,604,315 |
| 60,520 | | Macy's, Inc | 3,475,664 |
| 300 | | Men's Wearhouse, Inc | 14,214 |
| 4,511 | * | NetFlix, Inc | 1,452,722 |
| 19,391 | * | New York & Co, Inc | 81,248 |
| 19,735 | | Nordstrom, Inc | 1,209,361 |
| 2,593 | | Nutri/System, Inc | 38,895 |
| 58,747 | * | Office Depot, Inc | 240,275 |
| 33,360 | * | Orbitz Worldwide, Inc | 245,196 |
| 2,718 | * | O'Reilly Automotive, Inc | 404,411 |
| 2,957 | *,e | Outerwall, Inc | 205,068 |
| 560 | | Petsmart, Inc | 37,901 |
| 10,219 | | Pier 1 Imports, Inc | 186,599 |
| 4,920 | | Ross Stores, Inc | 334,954 |
| 5,448 | * | Sally Beauty Holdings, Inc | 149,330 |
| 555 | | Shoe Carnival, Inc | 12,676 |
| 14,270 | * | Shutterfly, Inc | 584,071 |
| 3,780 | | Signet Jewelers Ltd | 382,990 |

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 167,116 | | Staples, Inc | $ 2,088,950 |
| 2,017 | | Stein Mart, Inc | 25,213 |
| 181,161 | | Target Corp | 11,186,692 |
| 4,975 | | Tiffany & Co | 435,263 |
| 203,374 | | TJX Companies, Inc | 11,832,300 |
| 31,676 | * | TripAdvisor, Inc | 2,557,520 |
| 10,381 | * | Tuesday Morning Corp | 145,126 |
| 5 | | Williams-Sonoma, Inc | 314 |
| | | TOTAL RETAILING | 91,593,595 |

SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 22,833 | * | Advanced Energy Industries, Inc | 499,586 |
| 15,350 | *,e | Advanced Micro Devices, Inc | 62,782 |
| 7,601 | | Analog Devices, Inc | 389,855 |
| 563,698 | | Applied Materials, Inc | 10,744,084 |
| 5,850 | *,e | Cirrus Logic, Inc | 130,455 |
| 5,920 | | Cypress Semiconductor Corp | 56,063 |
| 2,000 | *,e | Freescale Semiconductor Holdings Ltd | 43,940 |
| 1,076 | | Hittite Microwave Corp | 63,871 |
| 800,617 | | Intel Corp | 21,368,468 |
| 430 | * | International Rectifier Corp | 11,197 |
| 6,210 | * | Lam Research Corp | 357,758 |
| 4,210 | e | Microchip Technology, Inc | 200,144 |
| 159,652 | * | ON Semiconductor Corp | 1,502,325 |
| 18,114 | * | RF Micro Devices, Inc | 152,882 |
| 28,847 | * | Skyworks Solutions, Inc | 1,184,169 |
| 33,452 | *,e | SunPower Corp | 1,117,966 |
| 11,248 | *,e | Teradyne, Inc | 198,752 |
| 290,621 | | Texas Instruments, Inc | 13,208,724 |
| 11,750 | * | Triquint Semiconductor, Inc | 166,615 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 51,459,636 |

SOFTWARE & SERVICES - 9.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 158,091 | | Accenture plc | 12,682,060 |
| 169,452 | * | Adobe Systems, Inc | 10,453,494 |
| 328 | | Advent Software, Inc | 9,453 |
| 23,783 | *,e | Angie's List, Inc | 268,986 |
| 67,934 | * | AOL, Inc | 2,908,255 |
| 56,565 | * | Autodesk, Inc | 2,716,251 |
| 4,960 | * | Brightcove, Inc | 42,755 |
| 33,560 | | Broadridge Financial Solutions, Inc | 1,286,690 |
| 143,614 | | CA, Inc | 4,328,526 |
| 1,110 | * | Cadence Design Systems, Inc | 17,272 |
| 218,524 | * | Cognizant Technology Solutions Corp (Class A) | 10,468,392 |
| 36,955 | | Compuware Corp | 382,854 |
| 1,980 | * | comScore, Inc | 62,033 |
| 5,337 | | Convergys Corp | 114,959 |
| 9,370 | *,e | Conversant, Inc | 229,003 |
| 32,400 | *,e | Demand Media, Inc | 134,784 |
| 1,309 | *,e | E2open, Inc | 22,606 |
| 1,124 | e | Factset Research Systems, Inc | 119,706 |
| 380 | | Fair Isaac Corp | 21,736 |

**67**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 1,614 | * | FleetCor Technologies, Inc | $ 184,206 |
| 8,970 | * | Fortinet, Inc | 197,161 |
| 3,929 | | Global Payments, Inc | 262,575 |
| 37,670 | *,e | Glu Mobile, Inc | 150,680 |
| 38,549 | * | Google, Inc | 20,302,216 |
| 40,859 | * | Google, Inc (Class A) | 21,854,662 |
| 570 | * | Higher One Holdings, Inc | 3,414 |
| 300 | * | Infoblox, Inc | 5,886 |
| 23,796 | * | Informatica Corp | 843,568 |
| 138,332 | | International Business Machines Corp | 27,178,088 |
| 121,874 | | Intuit, Inc | 9,231,956 |
| 360 | e | j2 Global, Inc | 16,690 |
| 7,278 | * | Liquidity Services, Inc | 125,546 |
| 605 | * | LogMeIn, Inc | 27,497 |
| 5,430 | * | Marketo, Inc | 147,370 |
| 1,000 | | MAXIMUS, Inc | 42,570 |
| 12,089 | e | Mercadolibre, Inc | 1,127,541 |
| 300 | * | NetSuite, Inc | 23,193 |
| 5,875 | *,e | NeuStar, Inc (Class A) | 151,105 |
| 8,650 | *,e | OpenTable, Inc | 580,934 |
| 545,184 | | Oracle Corp | 22,287,122 |
| 13,708 | * | QuinStreet, Inc | 83,619 |
| 6,480 | * | Rally Software Development Corp | 84,758 |
| 2,376 | * | Rosetta Stone, Inc | 28,298 |
| 1,854 | * | Rovi Corp | 41,326 |
| 180,628 | * | Salesforce.com, Inc | 9,329,436 |
| 2,065 | * | Seachange International, Inc | 19,349 |
| 6,070 | * | ServiceSource International LLC | 37,877 |
| 2,310 | * | SolarWinds, Inc | 93,139 |
| 1,976 | * | SPS Commerce, Inc | 102,357 |
| 266 | * | Stamps.com, Inc | 9,233 |
| 538 | * | Sykes Enterprises, Inc | 10,647 |
| 299,389 | | Symantec Corp | 6,071,609 |
| 1,650 | * | Syntel, Inc | 132,528 |
| 4,529 | *,e | Tangoe, Inc | 68,116 |
| 5,470 | * | Teradata Corp | 248,666 |
| 2,810 | * | Ultimate Software Group, Inc | 336,160 |
| 4,890 | * | Unisys Corp | 119,169 |
| 856,024 | | Xerox Corp | 10,349,330 |
| 331,650 | * | Yahoo!, Inc | 11,922,818 |
| | | TOTAL SOFTWARE & SERVICES | 190,102,230 |

TECHNOLOGY HARDWARE & EQUIPMENT - 4.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 330 | | Adtran, Inc | 7,402 |
| 34,604 | * | Aruba Networks, Inc | 684,121 |
| 1,070 | | Belden CDT, Inc | 78,977 |
| 1,524 | * | Benchmark Electronics, Inc | 35,326 |
| 910 | | Black Box Corp | 19,347 |
| 690 | * | Calix Networks, Inc | 6,079 |
| 2,299 | * | Checkpoint Systems, Inc | 29,358 |
| 876,282 | | Cisco Systems, Inc | 20,250,877 |
| 1,960 | * | Cognex Corp | 67,483 |

**68**

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 180 | * | Coherent, Inc | $ 10,748 |
| 108,519 | | Corning, Inc | 2,269,132 |
| 62,502 | * | Cray, Inc | 1,794,432 |
| 1,190 | * | DTS, Inc | 22,146 |
| 534,802 | | EMC Corp | 13,797,892 |
| 1,110 | | FEI Co | 88,267 |
| 30,351 | *,e | Finisar Corp | 793,679 |
| 13,898 | * | Flextronics International Ltd | 124,943 |
| 104,290 | *,e | Fusion-io, Inc | 900,023 |
| 460,856 | | Hewlett-Packard Co | 15,235,899 |
| 11,040 | * | Ingram Micro, Inc (Class A) | 297,638 |
| 2,970 | * | Insight Enterprises, Inc | 77,576 |
| 5,777 | | InterDigital, Inc | 200,578 |
| 7,022 | *,e | IPG Photonics Corp | 453,832 |
| 350 | * | Itron, Inc | 13,300 |
| 15,050 | | Jabil Circuit, Inc | 259,763 |
| 1,916 | * | Kemet Corp | 9,599 |
| 14,044 | | Lexmark International, Inc (Class A) | 603,892 |
| 212 | | Littelfuse, Inc | 19,197 |
| 60,397 | | Motorola, Inc | 3,840,041 |
| 417 | | National Instruments Corp | 11,388 |
| 1,478 | * | Netgear, Inc | 47,739 |
| 14,946 | * | Oplink Communications, Inc | 256,174 |
| 500 | * | OSI Systems, Inc | 27,905 |
| 281 | * | Plexus Corp | 11,780 |
| 659 | *,e | Procera Networks, Inc | 6,102 |
| 13,750 | * | QLogic Corp | 159,225 |
| 264,175 | | Qualcomm, Inc | 20,793,214 |
| 5,980 | *,e | RealD, Inc | 65,541 |
| 610 | * | Rofin-Sinar Technologies, Inc | 13,542 |
| 270 | * | Scansource, Inc | 10,371 |
| 1,340 | *,e | Silicon Graphics International Corp | 16,187 |
| 3,009 | * | Super Micro Computer, Inc | 61,263 |
| 1,993 | * | Tech Data Corp | 124,543 |
| 3,218 | * | TTM Technologies, Inc | 25,390 |
| 2,515 | *,e | Universal Display Corp | 65,516 |
| 3,451 | * | Vishay Precision Group, Inc | 56,010 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 83,743,437 |

TELECOMMUNICATION SERVICES - 1.3%

| | | | |
|---|---|---|---|
| 5,000 | * | Boingo Wireless, Inc | 33,000 |
| 2,300 | * | Cbeyond Communications, Inc | 22,747 |
| 306,463 | | CenturyTel, Inc | 10,698,623 |
| 48,437 | * | Cincinnati Bell, Inc | 162,264 |
| 2,650 | e | Consolidated Communications Holdings, Inc | 52,788 |
| 635,787 | e | Frontier Communications Corp | 3,782,933 |
| 23,530 | *,e | Iridium Communications, Inc | 156,945 |
| 8,320 | * | Level 3 Communications, Inc | 358,010 |
| 10,380 | * | SBA Communications Corp (Class A) | 931,709 |
| 719,737 | * | Sprint Corp | 6,117,764 |
| 18,216 | * | tw telecom inc (Class A) | 559,049 |
| 1,580 | | USA Mobility, Inc | 27,065 |

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 5,170 | * | Vonage Holdings Corp | $ 19,853 |
| 231,653 | e | Windstream Holdings, Inc | 2,101,093 |
| | | TOTAL TELECOMMUNICATION SERVICES | 25,023,843 |

TRANSPORTATION - 2.3%
| | | | |
|---|---|---|---|
| 29,402 | | Alaska Air Group, Inc | 2,766,140 |
| 158 | | Allegiant Travel Co | 18,557 |
| 387 | | Amerco, Inc | 96,793 |
| 310 | | Arkansas Best Corp | 12,220 |
| 6,700 | * | Avis Budget Group, Inc | 352,353 |
| 490 | | CH Robinson Worldwide, Inc | 28,861 |
| 323,611 | | CSX Corp | 9,132,302 |
| 2,060 | * | Echo Global Logistics, Inc | 40,294 |
| 8 | | Expeditors International of Washington, Inc | 330 |
| 1,903 | * | Genesee & Wyoming, Inc (Class A) | 188,416 |
| 1,000 | * | Hertz Global Holdings, Inc | 28,470 |
| 218 | | J.B. Hunt Transport Services, Inc | 16,590 |
| 218 | * | Kirby Corp | 21,935 |
| 180 | | Landstar System, Inc | 11,338 |
| 79,435 | | Norfolk Southern Corp | 7,508,991 |
| 9 | | Ryder System, Inc | 740 |
| 50,466 | | Union Pacific Corp | 9,610,240 |
| 154,045 | | United Parcel Service, Inc (Class B) | 15,173,432 |
| | | TOTAL TRANSPORTATION | 45,008,002 |

UTILITIES - 3.9%
| | | | |
|---|---|---|---|
| 7,880 | | American States Water Co | 239,237 |
| 3,470 | | American Water Works Co, Inc | 157,989 |
| 76,142 | * | Calpine Corp | 1,745,936 |
| 74,236 | | Centerpoint Energy, Inc | 1,838,083 |
| 1,701 | | Chesapeake Utilities Corp | 107,605 |
| 110,483 | | Cleco Corp | 5,805,882 |
| 133,325 | | Consolidated Edison, Inc | 7,736,850 |
| 62,116 | | Duke Energy Corp | 4,627,021 |
| 510 | | Empire District Electric Co | 12,403 |
| 2,130 | | Integrys Energy Group, Inc | 130,526 |
| 10,413 | | ITC Holdings Corp | 384,969 |
| 5,397 | | MDU Resources Group, Inc | 191,162 |
| 25,938 | | MGE Energy, Inc | 991,350 |
| 6,859 | | New Jersey Resources Corp | 341,098 |
| 130,495 | | NextEra Energy, Inc | 13,029,926 |
| 180,037 | | NiSource, Inc | 6,538,944 |
| 96,934 | | Northeast Utilities | 4,581,101 |
| 2,044 | | Northwest Natural Gas Co | 90,488 |
| 290 | | Ormat Technologies, Inc | 7,737 |
| 255,868 | | Pepco Holdings, Inc | 6,847,028 |
| 153,872 | | PG&E Corp | 7,013,486 |
| 64,807 | | Piedmont Natural Gas Co, Inc | 2,319,443 |
| 8,480 | | Pinnacle West Capital Corp | 474,456 |
| 1,330 | | PNM Resources, Inc | 36,814 |
| 12,539 | | Public Service Enterprise Group, Inc | 513,723 |
| 77,538 | | Sempra Energy | 7,646,022 |

TIAA-CREF FUNDS - **Social Choice Equity Fund**

| SHARES | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| 6,188 | SJW Corp | | | $ 168,499 |
| 18,724 | South Jersey Industries, Inc | | | 1,075,694 |
| 26,660 | TECO Energy, Inc | | | 478,814 |
| 2,730 | UGI Corp | | | 127,464 |
| 1,494 | Unitil Corp | | | 49,601 |
| 270 | UNS Energy Corp | | | 16,216 |
| 1,260 | Vectren Corp | | | 51,118 |
| 14,518 | WGL Holdings, Inc | | | 577,671 |
| 11,774 | e Wisconsin Energy Corp | | | 570,803 |
| 38,029 | Xcel Energy, Inc | | | 1,211,984 |
| | TOTAL UTILITIES | | | 77,737,143 |
| | | | | |
| | **TOTAL COMMON STOCKS** | | | **1,962,433,933** |
| | *(Cost $1,349,382,003)* | | | |

| PRINCIPAL | ISSUER | | | |
|---|---|---|---|---|

**SHORT-TERM INVESTMENTS - 2.8%**

TREASURY DEBT - 0.3%

| PRINCIPAL | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| $ 100,000 | United States Treasury Bill | 0.080% | 05/01/14 | 100,000 |
| 1,000,000 | United States Treasury Bill | 0.080 | 09/04/14 | 999,895 |
| 5,400,000 | United States Treasury Bill | 0.093 | 03/05/15 | 5,396,188 |
| | TOTAL TREASURY DEBT | | | 6,496,083 |

**INVESTMENT OF CASH COLLATERAL FOR SECURITIES LOANED - 2.5%**

GOVERNMENT AGENCY DEBT - 0.5%

| | | | | |
|---|---|---|---|---|
| 10,000,000 | Federal Home Loan Mortgage Association (FNMA) | 0.037 | 07/23/14 | 9,999,080 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | 9,999,080 |

TREASURY DEBT - 2.0%

| | | | | |
|---|---|---|---|---|
| 37,000,000 | United States Treasury Bill | 0.014-0.081 | 06/26/14-03/5/15 | 36,981,340 |
| | TOTAL TREASURY DEBT | | | 36,981,340 |
| | **TOTAL INVESTMENTS OF CASH COLLATERAL FOR SECURITIES LOANED** | | | **46,980,420** |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | **53,476,503** |
| | *(Cost $53,475,546)* | | | |
| | | | | |
| | **TOTAL INVESTMENTS - 102.3%** | | | **2,015,910,436** |
| | *(Cost $1,402,857,549)* | | | |
| | OTHER ASSETS & LIABILITIES, NET - (2.3)% | | | (44,411,056) |
| | **NET ASSETS - 100.0%** | | | **$ 1,971,499,380** |

Abbreviation(s):
REIT Real Estate Investment Trust

\* Non-income producing.

e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $57,958,120.

**71**

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

**TIAA-CREF FUNDS**
**EMERGING MARKETS EQUITY FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| PRINCIPAL | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| **CORPORATE BONDS - 0.1%** | | | | |
| HONG KONG - 0.1% | | | | |
| $ 534,000 | Asia Pacific Investment Partners | 8.000% | 04/29/15 | $ 534,000 |
| | TOTAL HONG KONG | | | 534,000 |
| | **TOTAL CORPORATE BONDS** | | | **534,000** |
| | *(Cost $534,000)* | | | |

| SHARES | COMPANY | | | |
|---|---|---|---|---|
| **COMMON STOCKS - 99.5%** | | | | |
| ARGENTINA - 0.3% | | | | |
| 81,634 | Ternium S.A. (ADR) | | | 2,339,630 |
| | TOTAL ARGENTINA | | | 2,339,630 |
| AUSTRALIA - 0.8% | | | | |
| 883,899 | Echo Entertainment Group Ltd | | | 2,324,821 |
| 413,085 | Oil Search Ltd | | | 3,422,416 |
| | TOTAL AUSTRALIA | | | 5,747,237 |
| BRAZIL - 10.4% | | | | |
| 988,300 | AMBEV S.A. | | | 7,224,707 |
| 311,200 | Banco Bradesco S.A. (Preference) | | | 4,632,236 |
| 786,190 | Banco Itau Holding Financeira S.A. | | | 12,975,352 |
| 359,066 * | BHG S.A.-Brazil Hospitality Group | | | 2,238,375 |
| 352,900 | Braskem S.A. | | | 2,408,852 |
| 99,300 | Cia Brasileira de Distribuicao Grupo Pao de Acucar | | | 4,698,352 |
| 448,720 | Cielo S.A. | | | 7,949,071 |
| 253,700 | Iochpe-Maxion S.A. | | | 2,294,934 |
| 134,800 | Kepler Weber S.A. | | | 2,194,524 |
| 155,100 | Linx S.A. | | | 3,384,759 |
| 177,600 | Mills Estruturas e Servicos de | | | 2,239,763 |
| 171,533 | Multiplan Empreendimentos Imobiliarios S.A. | | | 3,791,074 |
| 1,193,845 | Petroleo Brasileiro S.A. | | | 8,368,560 |
| 205,400 | Smiles S.A. | | | 3,891,983 |
| 178,000 | Ultrapar Participacoes S.A. | | | 4,468,860 |
| 474,400 | Vale S.A. | | | 6,255,123 |
| | TOTAL BRAZIL | | | 79,016,525 |
| CAMBODIA - 0.3% | | | | |
| 2,696,000 | NagaCorp Ltd | | | 2,456,621 |
| | TOTAL CAMBODIA | | | 2,456,621 |

**72**

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **CHILE - 0.6%** | | | |
| 988,864 | | Parque Arauco S.A. | $ 1,769,863 |
| 1,197,486 | | Vina Concha y Toro S.A. | 2,536,292 |
| | | TOTAL CHILE | 4,306,155 |
| | | | |
| **CHINA - 13.1%** | | | |
| 785,500 | e | Anhui Conch Cement Co Ltd | 2,932,860 |
| 349,500 | | Beijing Enterprises Holdings Ltd | 3,043,635 |
| 2,338,000 | * | China Animal Healthcare Ltd | 1,527,930 |
| 2,112,000 | e | China Everbright International Ltd | 2,649,633 |
| 2,253,000 | | China Medical System Holdings Ltd | 2,669,623 |
| 1,004,000 | | China Mengniu Dairy Co Ltd | 5,166,716 |
| 1,643,400 | *,e,m | China Metal Recycling Holdings Ltd | 2,120 |
| 2,556,000 | | China Minsheng Banking Corp Ltd | 2,578,778 |
| 1,966,000 | e | China Overseas Land & Investment Ltd | 4,839,666 |
| 1,080,000 | | China Resources Gas Group Ltd | 3,203,649 |
| 4,092,000 | *,e | China Shipping Development Co Ltd | 2,248,390 |
| 1,308,000 | | China Unicom Ltd | 2,005,209 |
| 1,616,000 | | CNOOC Ltd | 2,671,002 |
| 3,088,000 | e | CPMC Holdings Ltd | 2,452,345 |
| 5,640,000 | | Greatview Aseptic Packaging Co | 3,441,391 |
| 3,309,000 | | Hilong Holding Ltd | 1,728,958 |
| 6,248,000 | | Huadian Fuxin Energy Corp Ltd | 2,921,589 |
| 3,958,000 | | Huadian Power International Co | 2,151,062 |
| 9,116,000 | | Huaneng Renewables Corp Ltd | 2,833,862 |
| 143,179 | *,e | iKang Healthcare Group, Inc (ADR) | 1,965,848 |
| 21,351,834 | | Industrial & Commercial Bank of China | 12,758,096 |
| 5,243,000 | | NVC Lighting Holdings Ltd | 1,309,605 |
| 2,872,000 | * | PICC Property & Casualty Co Ltd | 3,796,319 |
| 805,000 | | Shanghai Fosun Pharmaceutical Group Co Ltd | 2,731,897 |
| 36,155 | * | Sina Corp | 1,728,209 |
| 283,600 | * | Tencent Holdings Ltd | 17,855,439 |
| 574,000 | | Xinao Gas Holdings Ltd | 4,014,735 |
| 771,500 | | Zhuzhou CSR Times Electric Co Ltd | 2,268,731 |
| | | TOTAL CHINA | 99,497,297 |
| | | | |
| **COLOMBIA - 1.4%** | | | |
| 140,925 | | BanColombia S.A. (Preference) | 1,993,904 |
| 540,732 | | Cementos Argos S.A. | 3,015,585 |
| 374,592 | * | Cemex Latam Holdings S.A. | 3,458,531 |
| 219,340 | | Grupo Argos S.A. | 2,414,742 |
| | | TOTAL COLOMBIA | 10,882,762 |
| | | | |
| **CZECH REPUBLIC - 0.4%** | | | |
| 14,273 | | Komercni Banka AS | 3,291,008 |
| | | TOTAL CZECH REPUBLIC | 3,291,008 |
| | | | |
| **GREECE - 2.8%** | | | |
| 133,600 | * | Aegean Airlines S.A. | 1,380,857 |
| 10,619,520 | * | Eurobank Ergasias SA | 6,040,524 |
| 27,876 | | Eurobank Properties Real Estate Investment Co | 322,539 |

**73**

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 143,793 | * | Hellenic Telecommunications Organization S.A. | $    2,297,198 |
| 100,260 | | JUMBO S.A. | 1,620,464 |
| 175,562 | | OPAP S.A. | 2,803,732 |
| 2,170,412 | * | Piraeus Bank S.A. | 5,122,122 |
| 130,557 | | Public Power Corp | 1,975,537 |
| | | TOTAL GREECE | 21,562,973 |
| | | | |
| **HONG KONG - 4.6%** | | | |
| 789,400 | | AIA Group Ltd | 3,839,321 |
| 22,290 | *,m | Asia Pacific Investment Partners Limited | 169,514 |
| 11,514,000 | *,e | GCL Poly Energy Holdings Ltd | 3,458,467 |
| 2,385,351 | * | Intime Retail Group Co Ltd | 2,342,570 |
| 42,892,000 | | Lai Fung Holdings Ltd | 914,751 |
| 54,846,000 | * | Lai Sun Development | 1,283,524 |
| 5,098,000 | e | Lee & Man Paper Manufacturing Ltd | 2,771,470 |
| 74,190 | | Melco PBL Entertainment Macau Ltd (ADR) | 2,535,814 |
| 1,920,000 | e | Newocean Energy Holdings Ltd | 1,267,980 |
| 3,172,000 | | Noble Group Ltd | 3,266,143 |
| 373,200 | | Sands China Ltd | 2,739,945 |
| 763,000 | | Shenzhou International Group Holdings Ltd | 2,632,464 |
| 1,847,127 | * | Summit Ascent Holdings Ltd | 2,795,357 |
| 1,514,500 | | Techtronic Industries Co | 4,839,009 |
| | | TOTAL HONG KONG | 34,856,329 |
| | | | |
| **INDIA - 7.9%** | | | |
| 798,938 | | Bharat Forge Ltd | 5,414,996 |
| 762,674 | * | DEN Networks Ltd | 2,205,537 |
| 58,827 | | Dr Reddy's Laboratories Ltd | 2,640,079 |
| 210,529 | | Havells India Ltd | 3,254,796 |
| 156,242 | | HCL Technologies Ltd | 3,635,813 |
| 211,474 | | ICICI Bank Ltd | 4,360,165 |
| 868,260 | | Infrastructure Development Finance Co Ltd | 1,610,367 |
| 96,247 | * | Just Dial Ltd | 1,885,366 |
| 216,790 | | Larsen & Toubro Ltd | 4,662,496 |
| 181,421 | * | Lupin Ltd | 2,977,062 |
| 589,830 | | Motherson Sumi Systems Ltd | 2,488,221 |
| 695,850 | | Mundra Port and Special Economic Zone Ltd | 2,176,058 |
| 387,904 | * | Phoenix Mills Ltd | 1,598,170 |
| 193,416 | | Reliance Industries Ltd | 3,006,481 |
| 563,314 | | Sun Pharmaceutical Industries Ltd | 5,917,740 |
| 543,450 | | Tata Motors Ltd | 3,759,184 |
| 517,201 | | Tata Steel Ltd | 3,442,983 |
| 98,815 | * | Tech Mahindra Ltd | 3,004,623 |
| 531,175 | | ZEE Telefilms Ltd | 2,315,764 |
| | | TOTAL INDIA | 60,355,901 |
| | | | |
| **INDONESIA - 1.8%** | | | |
| 3,048,600 | * | Bank Rakyat Indonesia | 2,618,000 |
| 4,584,900 | | PT Astra International Tbk | 2,954,015 |
| 6,869,000 | | PT Cardig Aero Services Tbk | 561,450 |
| 535,700 | | PT Indocement Tunggal Prakarsa Tbk | 1,016,700 |
| 2,046,129 | * | PT Matahari Department Store Tbk | 2,658,620 |

**74**

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 3,334,100 | | PT MNC Sky Vision Tbk | $ 642,956 |
| 6,324,200 | | PT Perusahaan Gas Negara | 2,920,856 |
| | | TOTAL INDONESIA | 13,372,597 |
| | | | |
| **JAPAN - 0.5%** | | | |
| 51,000 | | Softbank Corp | 3,798,378 |
| | | TOTAL JAPAN | 3,798,378 |
| | | | |
| **KOREA, REPUBLIC OF - 15.6%** | | | |
| 10,163 | | CJ O Shopping Co Ltd | 3,592,755 |
| 221,866 | * | CrucialTec Co Ltd | 2,485,745 |
| 54,150 | | Doosan Heavy Industries and Construction Co Ltd | 1,830,335 |
| 68,270 | | Halla Climate Control Corp | 2,856,596 |
| 138,310 | * | Hanjin Kal Corp | 2,969,542 |
| 211,160 | * | Hynix Semiconductor, Inc | 8,233,857 |
| 39,539 | | Hyundai Motor Co | 8,815,870 |
| 67,380 | | IMARKETKOREA,Inc | 2,039,713 |
| 5,560 | | KCC Corp | 2,772,636 |
| 83,200 | | Korea Electric Power Corp | 3,181,132 |
| 20,216 | | LG Chem Ltd | 5,160,309 |
| 14,545 | | LG Hausys Ltd | 2,567,785 |
| 262,240 | * | Lumens Co Ltd | 3,527,394 |
| 23,627 | | Mando Corp | 2,842,275 |
| 10,897 | | Naver Corp | 7,847,112 |
| 17,303 | | NCsoft | 3,442,936 |
| 87,620 | | Samsung Card Co | 3,182,550 |
| 19,021 | | Samsung Electronics Co Ltd | 24,802,629 |
| 2,569 | | Samsung Electronics Co Ltd (Preference) | 2,583,332 |
| 47,281 | * | Samsung Engineering Co Ltd | 3,549,223 |
| 83,876 | * | Sapphire Technology Co Ltd | 3,379,664 |
| 70,995 | | Seoul Semiconductor Co Ltd | 2,857,716 |
| 136,176 | | Shinhan Financial Group Co Ltd | 5,943,863 |
| 67,674 | * | WeMade Entertainment Co Ltd | 2,950,290 |
| 69,905 | | Woongjin Coway Co Ltd | 5,525,397 |
| | | TOTAL KOREA, REPUBLIC OF | 118,940,656 |
| | | | |
| **MEXICO - 6.6%** | | | |
| 2,055,100 | | Alfa S.A. de C.V. (Class A) | 5,411,568 |
| 1,267,600 | e | Alpek SAB de C.V. | 2,180,046 |
| 481,100 | | Alsea SAB de C.V. | 1,661,800 |
| 5,937,504 | *,e | Cemex S.A. de C.V. | 7,592,780 |
| 851,800 | e | Compartamos SAB de C.V. | 1,492,290 |
| 1,028,200 | e | Credito Real SAB de C.V. | 1,873,634 |
| 643,000 | e | Fomento Economico Mexicano S.A. de C.V. | 5,867,862 |
| 1,053,000 | * | Genomma Lab Internacional S.A. de C.V. | 2,668,971 |
| 1,054,980 | | Grupo Financiero Banorte S.A. de C.V. | 6,993,821 |
| 694,600 | | Grupo Financiero Inbursa S.A. | 1,776,485 |
| 1,500,400 | | Grupo Mexico S.A. de C.V. (Series B) | 4,505,988 |
| 895,000 | | Grupo Televisa S.A. | 5,871,006 |
| 321,200 | | Mexico Real Estate Management S.A. de C.V. | 609,857 |
| 766,000 | | Wal-Mart de Mexico S.A. de C.V. (Series V) | 1,936,847 |
| | | TOTAL MEXICO | 50,442,955 |

75

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| PERU - 0.2% | | | |
| 519,649 | | Alicorp S.A. | $ 1,573,292 |
| | | TOTAL PERU | 1,573,292 |
| | | | |
| PHILIPPINES - 3.5% | | | |
| 6,387,800 | * | Emperador, Inc | 1,824,731 |
| 145,450 | | GT Capital Holdings, Inc | 2,835,083 |
| 2,303,300 | | Holcim Philippines, Inc | 718,167 |
| 1,554,700 | | International Container Term Services, Inc | 3,777,645 |
| 4,131,100 | * | Megawide Construction Corp | 1,221,353 |
| 30,143,000 | | Megaworld Corp | 3,155,984 |
| 1,554,753 | * | Metropolitan Bank & Trust | 2,961,030 |
| 91,842 | | Philippine Stock Exchange, Inc | 610,632 |
| 3,114,600 | | Robinsons Land Corp | 1,562,979 |
| 1,332,220 | * | Robinsons Retail Holdings, Inc | 2,005,006 |
| 7,033,375 | | SM Prime Holdings | 2,581,973 |
| 1,105,447 | | Universal Robina | 3,630,025 |
| | | TOTAL PHILIPPINES | 26,884,608 |
| | | | |
| POLAND - 1.4% | | | |
| 93,354 | * | Alior Bank S.A. | 2,464,263 |
| 497,045 | * | Energa S.A. | 2,963,243 |
| 361,190 | | Powszechna Kasa Oszczednosci Bank Polski S.A. | 4,956,748 |
| | | TOTAL POLAND | 10,384,254 |
| | | | |
| ROMANIA - 0.1% | | | |
| 89,765 | * | Societatea Nationala de Gaze Naturale ROMGAZ S.A. (GDR) | 969,462 |
| | | TOTAL ROMANIA | 969,462 |
| | | | |
| RUSSIA - 2.7% | | | |
| 93,500 | | Eurasia Drilling Co Ltd (GDR) | 2,304,775 |
| 930,584 | | Gazprom OAO (ADR) | 6,725,271 |
| 265,295 | * | Lenta Ltd (ADR) | 2,570,708 |
| 103,939 | | LUKOIL (ADR) | 5,502,471 |
| 79,712 | | Magnit OAO (GDR) | 3,772,176 |
| | | TOTAL RUSSIA | 20,875,401 |
| | | | |
| SINGAPORE - 2.6% | | | |
| 2,207,800 | e | Ezion Holdings Ltd | 4,013,450 |
| 2,230,000 | e | Genting International plc | 2,362,916 |
| 1,218,000 | | Global Logistic Properties | 2,775,930 |
| 4,806,000 | | Golden Agri-Resources Ltd | 2,344,532 |
| 262,000 | | Keppel Corp Ltd | 2,204,476 |
| 2,340,000 | * | Pacific Radiance Ltd | 1,991,173 |
| 1,936,000 | | Parkson Retail Asia Ltd | 1,432,133 |
| 1,009,000 | | Petra Foods Ltd | 2,857,103 |
| | | TOTAL SINGAPORE | 19,981,713 |

**76**

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| | SOUTH AFRICA - 3.4% | |
| 287,620 | AngloGold Ashanti Ltd | $ 5,199,344 |
| 208,698 | Barclays Africa Group Ltd | 3,057,231 |
| 178,244 | MTN Group Ltd | 3,575,896 |
| 74,872 | Naspers Ltd (N Shares) | 7,075,348 |
| 122,634 | Sasol Ltd | 6,872,938 |
| | TOTAL SOUTH AFRICA | 25,780,757 |
| | | |
| | SRI LANKA - 0.3% | |
| 1,333,232 | John Keells Holdings plc | 2,431,183 |
| | TOTAL SRI LANKA | 2,431,183 |
| | | |
| | SWITZERLAND - 0.4% | |
| 114,518 | Coca-Cola HBC AG. | 2,902,172 |
| | TOTAL SWITZERLAND | 2,902,172 |
| | | |
| | TAIWAN - 9.2% | |
| 3,914,000 | Advanced Semiconductor Engineering, Inc | 4,557,705 |
| 291,000 | Airtac International Group | 3,129,860 |
| 1,140,515 | Cathay Financial Holding Co Ltd | 1,612,671 |
| 110,454 | ChipMOS TECHNOLOGIES Bermuda Ltd | 2,323,952 |
| 537,000 | Delta Electronics, Inc | 3,297,005 |
| 1,710,000 | Epistar Corp | 3,742,086 |
| 231,000 | Gourmet Master Co Ltd | 1,872,564 |
| 1,653,509 | Hon Hai Precision Industry Co, Ltd | 4,748,813 |
| 1,294,000 | Hota Industrial Manufacturing Co Ltd | 2,075,655 |
| 2,055,000 | * Inotera Memories, Inc | 2,110,865 |
| 103,000 | Largan Precision Co Ltd | 6,448,707 |
| 630,000 | MediaTek, Inc | 9,872,090 |
| 796,000 | Radiant Opto-Electronics Corp | 3,209,286 |
| 5,399,000 | Taiwan Semiconductor Manufacturing Co Ltd | 21,214,589 |
| | TOTAL TAIWAN | 70,215,848 |
| | | |
| | THAILAND - 3.1% | |
| 267,100 | Advanced Info Service PCL (ADR) | 2,002,664 |
| 4,383,600 | Amata Corp PCL (Foreign) | 2,133,439 |
| 3,016,473 | Beauty Community PCL (ADR) | 1,871,179 |
| 2,752,500 | MC Group PCL (ADR) | 1,482,106 |
| 3,835,110 | Minor International PCL (Foreign) | 2,921,897 |
| 385,100 | PTT Exploration & Production PCL (ADR) | 1,900,775 |
| 257,600 | Siam Cement PCL (ADR) | 3,460,813 |
| 829,300 | Siam Commercial Bank PCL (Foreign) | 4,177,253 |
| 158,800 | Thai Stanley Electric PCL (ADR) | 1,045,253 |
| 1,153,000 | Thai Union Frozen Products PCL (ADR) | 2,498,511 |
| | TOTAL THAILAND | 23,493,890 |
| | | |
| | TURKEY - 1.8% | |
| 335,087 | Arcelik AS | 2,071,241 |
| 128,132 | Coca-Cola Icecek AS | 3,009,321 |
| 625,278 | Haci Omer Sabanci Holding AS | 2,647,178 |
| 222,817 | TAV Havalimanlari Holding AS | 1,789,034 |
| 188,946 | Tofas Turk Otomobil Fabrik | 1,159,710 |
| 814,384 | Turk Hava Yollari | 2,614,822 |
| | TOTAL TURKEY | 13,291,306 |

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **UNITED ARAB EMIRATES - 1.8%** | | | |
| 206,709 | | Al Noor Hospitals Group plc | $ 3,483,093 |
| 1,411,486 | * | Emaar Properties PJSC | 4,197,472 |
| 784,823 | | First Gulf Bank PJSC | 3,709,756 |
| 270,420 | | NMC Health plc | 2,008,938 |
| | | TOTAL UNITED ARAB EMIRATES | 13,399,259 |
| | | | |
| **UNITED KINGDOM - 1.3%** | | | |
| 1,276,642 | * | Afren plc | 3,391,042 |
| 88,903 | | SABMiller plc (Johannesburg) | 4,834,820 |
| 387,005 | * | Stock Spirits Group plc | 1,905,058 |
| | | TOTAL UNITED KINGDOM | 10,130,920 |
| | | | |
| **UNITED STATES - 0.4%** | | | |
| 88,763 | | Southern Copper Corp (NY) | 2,675,317 |
| | | TOTAL UNITED STATES | 2,675,317 |
| | | | |
| **VIETNAM - 0.2%** | | | |
| 405,530 | * | Masan Group Corp | 1,843,413 |
| | | TOTAL VIETNAM | 1,843,413 |
| | | | |
| | | **TOTAL COMMON STOCKS** | **757,699,819** |
| | | *(Cost $694,224,148)* | |

**PREFERRED STOCKS - 0.0%**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **INDIA - 0.0%** | | | |
| 11,154,675 | * | Zee Entertainment Enterprises Ltd | 142,404 |
| | | TOTAL INDIA | 142,404 |
| | | | |
| **PHILIPPINES - 0.0%** | | | |
| 1,721,900 | *,m | Ayala Land, Inc (Preferred B) | 3,863 |
| | | TOTAL PHILIPPINES | 3,863 |
| | | | |
| | | **TOTAL PREFERRED STOCKS** | **146,267** |
| | | *(Cost $123,032)* | |

**RIGHTS / WARRANTS - 0.2%**

| SHARES | COMPANY | VALUE |
|---|---|---|
| **BRAZIL - 0.0%** | | |
| 1,383 | AMBEV S.A. | 155 |
| | TOTAL BRAZIL | 155 |
| | | |
| **GREECE - 0.2%** | | |
| 973,202 | Piraeus Bank S.A. | 1,336,670 |
| | TOTAL GREECE | 1,336,670 |
| | | |
| | **TOTAL RIGHTS / WARRANTS** | **1,336,825** |
| | *(Cost $853,106)* | |

**78**

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

| SHARES | COMPANY | | VALUE |
|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 3.6%** | | | |
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 3.6% | | | |
| 27,975,498 | c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ | 27,975,498 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | 27,975,498 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | **27,975,498** |
| | *(Cost $27,975,498)* | | |
| | **TOTAL INVESTMENTS - 103.4%** | | **787,692,409** |
| | *(Cost $723,709,784)* | | |
| | OTHER ASSETS & LIABILITIES, NET - (3.4)% | | (26,170,437) |
| | **NET ASSETS - 100.0%** | $ | **761,521,972** |

Abbreviation(s):
ADR American Depositary Receipt
GDR Global Depositary Receipt

\* Non-income producing
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $24,940,773.
m Indicates a security that has been deemed illiquid.

**79**

TIAA-CREF FUNDS - **Emerging Markets Equity Fund**

**TIAA-CREF FUNDS**
**EMERGING MARKETS EQUITY FUND**
**SUMMARY OF MARKET VALUES BY SECTOR (unaudited)**
**April 30, 2014**

| SECTOR | | VALUE | % OF NET ASSETS |
|---|---|---|---|
| INFORMATION TECHNOLOGY | $ | 166,537,520 | 21.8% |
| FINANCIALS | | 149,492,103 | 19.6 |
| CONSUMER DISCRETIONARY | | 110,764,550 | 14.6 |
| INDUSTRIALS | | 72,124,589 | 9.5 |
| MATERIALS | | 67,445,096 | 8.9 |
| CONSUMER STAPLES | | 66,311,249 | 8.7 |
| ENERGY | | 58,605,612 | 7.7 |
| HEALTH CARE | | 28,591,181 | 3.8 |
| UTILITIES | | 26,165,666 | 3.4 |
| TELECOMMUNICATION SERVICES | | 13,679,345 | 1.8 |
| SHORT-TERM INVESTMENTS | | 27,975,498 | 3.6 |
| OTHER ASSETS & LIABILITIES, NET | | (26,170,437) | (3.4) |
| **NET ASSETS** | **$** | **761,521,972** | **100.0%** |

80

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

**TIAA-CREF FUNDS**
**ENHANCED INTERNATIONAL EQUITY INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 98.5%** | | | |
| AUSTRALIA - 7.8% | | | |
| 424,570 | | Australia & New Zealand Banking Group Ltd | $ 13,653,226 |
| 101,383 | | BHP Billiton Ltd | 3,570,364 |
| 115,568 | | Brambles Ltd | 1,016,221 |
| 51,667 | | Commonwealth Bank of Australia | 3,800,671 |
| 38,865 | | Computershare Ltd | 447,986 |
| 46,308 | | CSL Ltd | 2,952,150 |
| 1,174,157 | | DB RREEF Trust | 1,242,169 |
| 488,151 | | Federation Centres | 1,133,136 |
| 2,979 | e | Flight Centre Ltd | 149,409 |
| 1,556,954 | e | Fortescue Metals Group Ltd | 7,364,291 |
| 682,797 | | Insurance Australia Group Ltd | 3,649,384 |
| 154,489 | e | Leighton Holdings Ltd | 2,747,152 |
| 27,574 | | Metcash Ltd | 71,213 |
| 23,504 | | National Australia Bank Ltd | 773,925 |
| 130,554 | | Orica Ltd | 2,664,411 |
| 3,491 | | REA Group Ltd | 152,251 |
| 9,547 | | Sonic Healthcare Ltd | 157,479 |
| 306,558 | | SP AusNet | 399,492 |
| 187,000 | | Suncorp-Metway Ltd | 2,270,962 |
| 788,612 | | Telstra Corp Ltd | 3,834,315 |
| 9,567 | | Wesfarmers Ltd | 380,758 |
| 311,668 | | Westfield Retail Trust | 925,959 |
| 466,281 | | Westpac Banking Corp | 15,272,807 |
| 125,965 | | Woodside Petroleum Ltd | 4,788,071 |
| 132,441 | | Woolworths Ltd | 4,602,586 |
| | | TOTAL AUSTRALIA | 78,020,388 |
| AUSTRIA - 0.4% | | | |
| 77,055 | *,m | Immoeast AG. | 0 |
| 50,882 | | OMV AG. | 2,378,958 |
| 40,227 | | Voestalpine AG. | 1,837,545 |
| | | TOTAL AUSTRIA | 4,216,503 |
| BELGIUM - 1.0% | | | |
| 79,582 | | Ageas | 3,424,869 |
| 51,410 | | InBev NV | 5,603,476 |
| 16,513 | | Telenet Group Holding NV | 967,803 |
| | | TOTAL BELGIUM | 9,996,148 |
| CHINA - 0.4% | | | |
| 1,149,000 | | BOC Hong Kong Holdings Ltd | 3,371,364 |
| 1,266,000 | e | Yangzijiang Shipbuilding | 1,113,395 |
| | | TOTAL CHINA | 4,484,759 |

81

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **DENMARK - 1.5%** | | | |
| 1,141 | | AP Moller - Maersk AS (Class A) | $ 2,592,200 |
| 3,500 | | AP Moller - Maersk AS (Class B) | 8,355,403 |
| 15,818 | | Coloplast AS | 1,328,600 |
| 41,100 | | Novo Nordisk AS | 1,865,364 |
| 6,481 | | TrygVesta AS | 615,524 |
| | | TOTAL DENMARK | 14,757,091 |
| | | | |
| **FINLAND - 1.2%** | | | |
| 92,540 | e | Kone Oyj (Class B) | 3,966,767 |
| 98,985 | e | Neste Oil Oyj | 2,032,436 |
| 474,147 | e | Stora Enso Oyj (R Shares) | 4,841,805 |
| 55,098 | e | UPM-Kymmene Oyj | 964,975 |
| | | TOTAL FINLAND | 11,805,983 |
| | | | |
| **FRANCE - 10.1%** | | | |
| 423,685 | | AXA S.A. | 11,056,487 |
| 13,545 | | BNP Paribas | 1,017,832 |
| 35,152 | e | Cap Gemini S.A. | 2,483,618 |
| 174,241 | e | Carrefour S.A. | 6,792,096 |
| 36,738 | *,e | Casino Guichard Perrachon S.A. | 4,681,274 |
| 57,602 | | CNP Assurances | 1,328,852 |
| 249,756 | * | Credit Agricole S.A. | 3,940,761 |
| 168,519 | | Electricite de France | 6,471,282 |
| 73,407 | e | Gaz de France | 1,850,108 |
| 155,533 | | Groupe Eurotunnel S.A. | 2,088,001 |
| 14,633 | | Imerys S.A. | 1,285,027 |
| 76,421 | | Michelin (C.G.D.E.) (Class B) | 9,371,565 |
| 97,911 | | Renault S.A. | 9,572,744 |
| 26,116 | | Safran S.A. | 1,757,663 |
| 41,384 | e | Sanofi-Aventis | 4,466,155 |
| 5,897 | | Schneider Electric S.A. | 553,557 |
| 65,323 | | SCOR | 2,390,349 |
| 159,837 | | Total S.A. | 11,435,403 |
| 53,749 | | Valeo S.A. | 7,381,307 |
| 154,483 | e | Vinci S.A. | 11,664,443 |
| | | TOTAL FRANCE | 101,588,524 |
| | | | |
| **GERMANY - 9.7%** | | | |
| 76,015 | | Allianz AG. | 13,228,879 |
| 128,900 | *,e | BASF AG. | 14,953,136 |
| 24,183 | | Bayer AG. | 3,362,445 |
| 47,516 | e | Continental AG. | 11,180,732 |
| 108,113 | | Daimler AG. (Registered) | 10,065,226 |
| 302,288 | e | Deutsche Lufthansa AG. | 7,591,305 |
| 33,014 | e | Hannover Rueckversicherung AG. | 3,076,308 |
| 9,126 | | Henkel KGaA (Preference) | 1,018,007 |
| 131,596 | e | K&S AG. | 4,611,137 |
| 5,465 | | Kabel Deutschland Holding AG. | 740,141 |
| 35,754 | * | Merck KGaA | 6,043,991 |
| 47,430 | *,e | Muenchener Rueckver AG. | 10,963,867 |
| 94,302 | | ProSiebenSat. Media AG. | 4,127,394 |

**82**

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 7,698 | | SAP AG. | $ 622,206 |
| 21,965 | | Siemens AG. | 2,897,628 |
| 26,312 | e | Suedzucker AG. | 562,262 |
| 140,150 | | Telefonica Deutschland Holding AG. | 1,165,970 |
| 1,686 | * | Volkswagen AG. | 452,098 |
| | | TOTAL GERMANY | 96,662,732 |

HONG KONG - 2.4%

| | | | |
|---|---|---|---|
| 162,000 | | Cheung Kong Holdings Ltd | 2,766,533 |
| 466,000 | *,e | Galaxy Entertainment Group Ltd | 3,678,684 |
| 190,900 | | Hang Seng Bank Ltd | 3,116,641 |
| 416,000 | | Henderson Land Development Co Ltd | 2,486,623 |
| 403,000 | | Hong Kong Electric Holdings Ltd | 3,483,677 |
| 18,800 | | Hong Kong Exchanges and Clearing Ltd | 338,086 |
| 78,000 | | Hutchison Whampoa Ltd | 1,070,121 |
| 200,000 | | Hysan Development Co Ltd | 857,773 |
| 315,000 | | Link REIT | 1,568,302 |
| 149,000 | | NWS Holdings Ltd | 255,529 |
| 1,120,000 | | SJM Holdings Ltd | 3,115,763 |
| 139,000 | | Wharf Holdings Ltd | 975,796 |
| 111,000 | | Yue Yuen Industrial Holdings | 343,882 |
| | | TOTAL HONG KONG | 24,057,410 |

IRELAND - 0.3%

| | | | |
|---|---|---|---|
| 67,069 | | James Hardie Industries NV | 861,045 |
| 3,414 | | Kerry Group plc (Class A) | 269,502 |
| 23,700 | * | Ryanair Holdings plc (ADR) | 1,267,476 |
| 4,269 | | Shire Ltd | 244,152 |
| | | TOTAL IRELAND | 2,642,175 |

ISRAEL - 0.5%

| | | | |
|---|---|---|---|
| 102,068 | | Bank Hapoalim Ltd | 576,581 |
| 1,524 | | Delek Group Ltd | 617,663 |
| 44,593 | | Israel Chemicals Ltd | 395,774 |
| 22,509 | | Mizrahi Tefahot Bank Ltd | 300,897 |
| 59,648 | | Teva Pharmaceutical Industries Ltd | 2,923,943 |
| | | TOTAL ISRAEL | 4,814,858 |

ITALY - 2.3%

| | | | |
|---|---|---|---|
| 61,306 | e | Assicurazioni Generali S.p.A. | 1,433,413 |
| 320,920 | | Autostrade S.p.A. | 8,359,623 |
| 376,299 | | ENI S.p.A. | 9,745,887 |
| 61,673 | | Snam Rete Gas S.p.A. | 370,959 |
| 318,538 | | UniCredit S.p.A | 2,853,987 |
| | | TOTAL ITALY | 22,763,869 |

JAPAN - 18.8%

| | | | |
|---|---|---|---|
| 56,400 | | Aeon Co Ltd | 651,399 |
| 24,500 | | Alfresa Holdings Corp | 1,525,292 |
| 19,400 | | Bridgestone Corp | 694,627 |
| 58,200 | | Central Japan Railway Co | 7,148,459 |

**83**

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 209,800 | | Chubu Electric Power Co, Inc | $ 2,389,743 |
| 126,000 | | Chugoku Electric Power Co, Inc | 1,650,967 |
| 247,000 | | Dai Nippon Printing Co Ltd | 2,224,817 |
| 17,900 | | Daiichi Sankyo Co Ltd | 300,260 |
| 29,800 | | Daikin Industries Ltd | 1,723,755 |
| 372,000 | | Daiwa House Industry Co Ltd | 6,285,206 |
| 1,042,000 | | Daiwa Securities Group, Inc | 7,813,371 |
| 45,500 | | Denso Corp | 2,072,652 |
| 563,000 | | Fuji Electric Holdings Co Ltd | 2,555,048 |
| 86,000 | | Fuji Heavy Industries Ltd | 2,261,341 |
| 487,000 | | Fukuoka Financial Group, Inc | 1,988,911 |
| 52,600 | e | GungHo Online Entertainment Inc | 299,217 |
| 290,300 | | Hino Motors Ltd | 3,824,451 |
| 641,000 | | Hitachi Ltd | 4,569,649 |
| 28,800 | | Hokuriku Electric Power Co | 357,661 |
| 188,800 | | Hoya Corp | 5,584,199 |
| 108,600 | | Itochu Corp | 1,217,383 |
| 147,000 | | Japan Tobacco, Inc | 4,831,676 |
| 55,500 | | KDDI Corp | 2,959,907 |
| 338,000 | | Kirin Brewery Co Ltd | 4,681,306 |
| 344,900 | | Komatsu Ltd | 7,593,412 |
| 20,000 | | Kubota Corp | 257,770 |
| 11,500 | | LIXIL Group Corp | 304,749 |
| 33,400 | | Maruichi Steel Tube Ltd | 847,232 |
| 11,700 | | Matsushita Electric Industrial Co Ltd | 127,531 |
| 101,300 | | Mediceo Paltac Holdings Co Ltd | 1,424,830 |
| 11,000 | | Mitsubishi Corp | 196,980 |
| 26,000 | | Mitsubishi Electric Corp | 296,058 |
| 463,700 | * | Mitsubishi Motors Corp | 5,025,721 |
| 121,100 | | Mitsubishi UFJ Financial Group, Inc | 644,191 |
| 79,900 | | Mitsui & Co Ltd | 1,133,171 |
| 5,372,900 | | Mizuho Financial Group, Inc | 10,523,400 |
| 64,000 | | NGK Spark Plug Co Ltd | 1,465,255 |
| 152,000 | | Nippon Meat Packers, Inc | 2,634,369 |
| 11,000 | | Nippon Paint Co Ltd | 170,185 |
| 83 | | Nippon ProLogis REIT, Inc | 175,775 |
| 399,000 | | Nippon Steel Corp | 1,046,831 |
| 34,500 | | Nippon Telegraph & Telephone Corp | 1,914,500 |
| 56,600 | | NOK Corp | 925,341 |
| 281,600 | | Nomura Holdings, Inc | 1,630,709 |
| 80,500 | | Nomura Real Estate Holdings, Inc | 1,504,082 |
| 46,100 | | NTT DoCoMo, Inc | 735,320 |
| 22,000 | | OJI Paper Co Ltd | 92,433 |
| 143,800 | | ORIX Corp | 2,083,639 |
| 147,300 | | Otsuka Holdings KK | 4,243,386 |
| 681,900 | | Resona Holdings, Inc | 3,486,555 |
| 470,700 | | Ricoh Co Ltd | 5,423,908 |
| 87,200 | | Rohm Co Ltd | 4,170,067 |
| 39,700 | | SBI Holdings, Inc | 454,007 |
| 151,300 | | Seiko Epson Corp | 4,128,976 |
| 252,000 | | Sekisui Chemical Co Ltd | 2,553,818 |
| 351,600 | | Sekisui House Ltd | 4,220,465 |

**84**

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| 163,100 | Shionogi & Co Ltd | $      2,858,884 |
| 57,400 | Showa Shell Sekiyu KK | 582,289 |
| 61,100 | Softbank Corp | 4,550,605 |
| 28,600 | So-net M3, Inc | 392,351 |
| 154,700 | Sony Financial Holdings, Inc | 2,480,634 |
| 341,000 | Sumitomo Metal Mining Co Ltd | 5,150,639 |
| 57,400 | Sumitomo Mitsui Financial Group, Inc | 2,269,039 |
| 193,000 | TonenGeneral Sekiyu KK | 1,823,046 |
| 151,000 | Toto Ltd | 2,135,948 |
| 55,900 | Toyota Industries Corp | 2,576,877 |
| 337,000 | Toyota Motor Corp | 18,207,487 |
| 35,600 | West Japan Railway Co | 1,443,683 |
| 255,000 | Yokohama Rubber Co Ltd | 2,277,663 |
|  | TOTAL JAPAN | 187,795,108 |
| | | |
| **NETHERLANDS - 4.1%** | | |
| 201,135 | Aegon NV | 1,843,686 |
| 38,757 | Akzo Nobel NV | 2,986,695 |
| 431,172 | Koninklijke Ahold NV | 8,335,371 |
| 269,835 | Royal Dutch Shell plc (A Shares) | 10,667,711 |
| 160,183 | Royal Dutch Shell plc (B Shares) | 6,801,528 |
| 233,784 | Unilever NV | 10,024,916 |
|  | TOTAL NETHERLANDS | 40,659,907 |
| | | |
| **NEW ZEALAND - 0.1%** | | |
| 55,735 | Contact Energy Ltd | 273,768 |
| 63,678 | Ryman Healthcare Ltd | 475,683 |
|  | TOTAL NEW ZEALAND | 749,451 |
| | | |
| **NORWAY - 1.2%** | | |
| 236,459 | DNB NOR Holding ASA | 4,191,358 |
| 61,959 | Statoil ASA | 1,888,844 |
| 180,846 | Telenor ASA | 4,249,340 |
| 30,421 | e  Yara International ASA | 1,438,045 |
|  | TOTAL NORWAY | 11,767,587 |
| | | |
| **PORTUGAL - 0.2%** | | |
| 498,446 | Energias de Portugal S.A. | 2,421,281 |
|  | TOTAL PORTUGAL | 2,421,281 |
| | | |
| **SINGAPORE - 1.2%** | | |
| 276,000 | CapitaMall Trust | 439,955 |
| 694,000 | CapitaMalls Asia Ltd | 1,222,880 |
| 627,000 | ComfortDelgro Corp Ltd | 1,063,279 |
| 282,000 | e  DBS Group Holdings Ltd | 3,820,300 |
| 411,000 | Keppel Corp Ltd | 3,458,166 |
| 297,000 | SembCorp Industries Ltd | 1,275,062 |
| 111,000 | Singapore Telecommunications Ltd | 340,006 |
| 161,000 | United Overseas Land Ltd | 826,613 |
|  | TOTAL SINGAPORE | 12,446,261 |

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **SPAIN - 2.7%** | | | |
| 28,368 | | ACS Actividades Construccion y Servicios S.A. | $ 1,217,678 |
| 112,236 | | Amadeus IT Holding S.A. | 4,667,952 |
| 36,459 | | Banco Bilbao Vizcaya Argentaria S.A. | 449,092 |
| 345,970 | | Banco Santander Central Hispano S.A. | 3,440,903 |
| 1,125,306 | | CaixaBank S.A. | 6,858,432 |
| 785,699 | | Corp Mapfre S.A. | 3,313,687 |
| 264,983 | | Gas Natural SDG S.A. | 7,598,393 |
| | | TOTAL SPAIN | 27,546,137 |
| | | | |
| **SWEDEN - 3.5%** | | | |
| 783,140 | e | Ericsson (LM) (B Shares) | 9,443,461 |
| 720,613 | | Skandinaviska Enskilda Banken AB (Class A) | 9,953,768 |
| 12,036 | | Svenska Handelsbanken (A Shares) | 605,410 |
| 216,530 | | Swedbank AB (A Shares) | 5,794,757 |
| 1,212,161 | | TeliaSonera AB | 8,823,386 |
| | | TOTAL SWEDEN | 34,620,782 |
| | | | |
| **SWITZERLAND - 8.6%** | | | |
| 218,310 | | ABB Ltd | 5,256,050 |
| 27,574 | * | Actelion Ltd | 2,714,759 |
| 2,482 | | EMS-Chemie Holding AG. | 968,470 |
| 2,552 | | Geberit AG. | 852,343 |
| 1,332 | | Givaudan S.A. | 2,102,129 |
| 346 | * | Lindt & Spruengli AG. | 1,682,627 |
| 173,396 | | Nestle S.A. | 13,400,783 |
| 253,133 | | Novartis AG. | 22,005,484 |
| 74,309 | | Roche Holding AG. | 21,798,254 |
| 104,015 | | Swiss Re Ltd | 9,095,184 |
| 8,867 | | Swisscom AG. | 5,394,497 |
| 27,394 | | UBS AG. | 572,914 |
| 1,794 | | Zurich Financial Services AG. | 514,445 |
| | | TOTAL SWITZERLAND | 86,357,939 |
| | | | |
| **UNITED KINGDOM - 20.0%** | | | |
| 74,676 | | Aberdeen Asset Management plc | 552,336 |
| 195,639 | | Antofagasta plc | 2,607,321 |
| 66,734 | | ARM Holdings plc | 1,010,032 |
| 97,756 | | AstraZeneca plc (ADR) | 7,727,612 |
| 1,096,182 | | Aviva plc | 9,768,943 |
| 90,546 | | Babcock International Group | 1,827,577 |
| 398,458 | | BHP Billiton plc | 12,935,688 |
| 379,511 | | BP plc (ADR) | 19,210,847 |
| 164,327 | | British American Tobacco plc | 9,489,051 |
| 743,141 | | BT Group plc | 4,639,164 |
| 22,926 | | Croda International plc | 998,530 |
| 34,791 | | Diageo plc | 1,065,989 |
| 183,311 | e | easyJet plc | 5,072,148 |
| 594,175 | | GKN plc | 3,862,730 |
| 345,903 | | GlaxoSmithKline plc | 9,557,483 |
| 996,771 | | HSBC Holdings plc | 10,184,618 |
| 119,425 | | Imperial Tobacco Group plc | 5,160,876 |

**86**

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 687,728 | * | International Consolidated Airlines Group S.A. | $        4,706,144 |
| 440,530 | | ITV plc | 1,355,114 |
| 993,444 | e | J Sainsbury plc | 5,635,611 |
| 62,791 | | Johnson Matthey plc | 3,473,594 |
| 266,668 | | Kingfisher plc | 1,887,044 |
| 2,458,667 | | Legal & General Group plc | 8,801,390 |
| 280,978 | | Meggitt plc | 2,266,400 |
| 656,042 | | National Grid plc | 9,324,487 |
| 59,573 | | Next plc | 6,572,203 |
| 1,400,339 | | Old Mutual plc | 4,733,263 |
| 552,556 | | Prudential plc | 12,702,769 |
| 145,826 | | Reckitt Benckiser Group plc | 11,771,942 |
| 268,809 | | Reed Elsevier plc | 3,964,292 |
| 23,144 | | Rio Tinto plc | 1,258,286 |
| 169,716 | | Rolls-Royce Group plc | 3,014,577 |
| 22,741,944 | *,m | Rolls-Royce Holdings plc | 38,398 |
| 96,093 | * | Royal Mail plc | 860,958 |
| 132,298 | | Sage Group plc | 954,329 |
| 173,193 | | Smith & Nephew plc | 2,700,623 |
| 177,739 | | Tate & Lyle plc | 2,107,030 |
| 172,823 | | Vodafone Group plc (ADR) | 6,560,361 |
| | | TOTAL UNITED KINGDOM | 200,359,760 |

UNITED STATES - 0.5%

| SHARES | COMPANY | VALUE |
|---|---|---|
| 70,000 | iShares MSCI EAFE Index Fund | 4,782,400 |
| | TOTAL UNITED STATES | 4,782,400 |
| | **TOTAL COMMON STOCKS** | **985,317,053** |
| | *(Cost $830,800,524)* | |

**RIGHTS / WARRANTS - 0.0%**

SPAIN - 0.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 345,970 | m | Banco Santander S.A. | 73,211 |
| | | TOTAL SPAIN | 73,211 |

UNITED KINGDOM - 0.0%

| SHARES | COMPANY | VALUE |
|---|---|---|
| 34,825 | Babcock International Group plc | 235,194 |
| | TOTAL UNITED KINGDOM | 235,194 |
| | **TOTAL RIGHTS / WARRANTS** | **308,405** |
| | *(Cost $71,567)* | |

**SHORT-TERM INVESTMENTS - 9.3%**

INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 9.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 93,285,133 | c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 93,285,133 |
| | | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | 93,285,133 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | **93,285,133** |
| | | *(Cost $93,285,133)* | |

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| | **TOTAL INVESTMENTS - 107.8%** | $  **1,078,910,591** |
| | *(Cost $924,157,224)* | |
| | OTHER ASSETS & LIABILITIES, NET - (7.8)% | (78,299,635) |
| | **NET ASSETS - 100.0%** | $  **1,000,610,956** |

Abbreviation(s):
ADR American Depositary Receipt
REIT Real Estate Investment Trust

\* Non-income producing
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $88,113,076.
m Indicates a security that has been deemed illiquid.

**88**

TIAA-CREF FUNDS - **Enhanced International Equity Index Fund**

**TIAA-CREF FUNDS**
**ENHANCED INTERNATIONAL EQUITY INDEX FUND**
**SUMMARY OF MARKET VALUES BY SECTOR (unaudited)**
**April 30, 2014**

| SECTOR | | VALUE | % OF NET ASSETS |
|---|---|---|---|
| FINANCIALS | $ | 260,293,797 | 26.1% |
| CONSUMER DISCRETIONARY | | 121,349,160 | 12.1 |
| INDUSTRIALS | | 120,496,141 | 12.0 |
| CONSUMER STAPLES | | 105,454,118 | 10.5 |
| HEALTH CARE | | 101,069,180 | 10.1 |
| MATERIALS | | 79,425,589 | 7.9 |
| ENERGY | | 71,972,684 | 7.2 |
| TELECOMMUNICATION SERVICES | | 45,167,371 | 4.5 |
| INFORMATION TECHNOLOGY | | 43,805,600 | 4.4 |
| UTILITIES | | 36,591,818 | 3.7 |
| SHORT-TERM INVESTMENTS | | 93,285,133 | 9.3 |
| OTHER ASSETS & LIABILITIES, NET | | (78,299,635) | (7.8) |
| **NET ASSETS** | $ | **1,000,610,956** | **100.0%** |

89

TIAA-CREF FUNDS - **Global Natural Resources Fund**

**TIAA-CREF FUNDS**
**GLOBAL NATURAL RESOURCES FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 98.8%** | | | |
| | | | |
| AUSTRALIA - 8.6% | | | |
| 131,330 | | Amcor Ltd | $ 1,260,369 |
| 251,891 | | BHP Billiton Ltd | 8,870,743 |
| 1,855,525 | e | Fortescue Metals Group Ltd | 8,776,513 |
| 109,222 | * | Newcrest Mining Ltd | 1,065,262 |
| 102,399 | | Oil Search Ltd | 848,377 |
| | | TOTAL AUSTRALIA | 20,821,264 |
| | | | |
| BRAZIL - 0.5% | | | |
| 150,800 | | Petroleo Brasileiro S.A. (Preference) | 1,120,644 |
| | | TOTAL BRAZIL | 1,120,644 |
| | | | |
| CANADA - 10.5% | | | |
| 34,017 | | Agrium, Inc (Toronto) | 3,267,159 |
| 70,000 | | Canadian Natural Resources Ltd (Canada) | 2,852,242 |
| 10,877 | | Canadian Pacific Railway Ltd (Toronto) | 1,698,362 |
| 71,000 | e | Inter Pipeline Ltd | 1,930,386 |
| 24,700 | | Keyera Facilities Income Fund | 1,642,836 |
| 60,476 | e | Peyto Energy Trust | 2,229,675 |
| 244,842 | e | Potash Corp of Saskatchewan (Toronto) | 8,850,545 |
| 55,131 | | Silver Wheaton Corp | 1,222,786 |
| 23,778 | * | Tourmaline Oil Corp | 1,231,150 |
| 139,623 | * | Turquoise Hill Resources Ltd | 542,670 |
| | | TOTAL CANADA | 25,467,811 |
| | | | |
| CHILE - 1.1% | | | |
| 87,401 | | Sociedad Quimica y Minera de Chile S.A. (Class B) | 2,794,174 |
| | | TOTAL CHILE | 2,794,174 |
| | | | |
| DENMARK - 0.7% | | | |
| 36,000 | | Novozymes AS | 1,726,023 |
| | | TOTAL DENMARK | 1,726,023 |
| | | | |
| FINLAND - 1.4% | | | |
| 323,972 | e | Stora Enso Oyj (R Shares) | 3,308,276 |
| | | TOTAL FINLAND | 3,308,276 |
| | | | |
| FRANCE - 3.1% | | | |
| 104,023 | | Total S.A. | 7,442,238 |
| | | TOTAL FRANCE | 7,442,238 |
| | | | |
| GERMANY - 0.9% | | | |
| 22,494 | | Fuchs Petrolub AG. (Preference) | 2,262,776 |
| | | TOTAL GERMANY | 2,262,776 |

**90**

TIAA-CREF FUNDS - **Global Natural Resources Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| **HONG KONG - 0.3%** | | |
| 1,236,000 | Lee & Man Paper Manufacturing Ltd | $ 671,937 |
| | TOTAL HONG KONG | 671,937 |
| | | |
| **INDIA - 0.9%** | | |
| 81,565 | Britannia Industries Ltd | 1,170,338 |
| 100,170 | Kaveri Seed Co Ltd | 1,050,693 |
| | TOTAL INDIA | 2,221,031 |
| | | |
| **INDONESIA - 1.5%** | | |
| 395,900 | PT Astra Agro Lestari Tbk | 1,008,035 |
| 4,465,100 | PT Charoen Pokphand Indonesia Tbk | 1,459,991 |
| 3,478,400 | PT International Nickel Indonesia Tbk | 1,071,442 |
| | TOTAL INDONESIA | 3,539,468 |
| | | |
| **JAPAN - 0.4%** | | |
| 70,000 | Sumitomo Metal Mining Co Ltd | 1,057,316 |
| | TOTAL JAPAN | 1,057,316 |
| | | |
| **JERSEY, C.I. - 1.0%** | | |
| 29,014 | Randgold Resources Ltd | 2,332,234 |
| | TOTAL JERSEY, C.I. | 2,332,234 |
| | | |
| **KOREA, REPUBLIC OF - 0.3%** | | |
| 2,363 | Korea Zinc Co Ltd | 778,665 |
| | TOTAL KOREA, REPUBLIC OF | 778,665 |
| | | |
| **MALAYSIA - 1.4%** | | |
| 292,800 | Genting Plantations BHD | 995,278 |
| 231,100 | Kuala Lumpur Kepong BHD | 1,712,638 |
| 88,100 | Petronas Dagangan BHD | 818,683 |
| | TOTAL MALAYSIA | 3,526,599 |
| | | |
| **NETHERLANDS - 3.0%** | | |
| 98,308 | * Constellium NV | 3,000,360 |
| 99,234 | Royal Dutch Shell plc (B Shares) | 4,213,574 |
| | TOTAL NETHERLANDS | 7,213,934 |
| | | |
| **NORWAY - 1.2%** | | |
| 44,243 | e Statoil ASA | 1,348,765 |
| 31,611 | e Yara International ASA | 1,494,298 |
| | TOTAL NORWAY | 2,843,063 |
| | | |
| **POLAND - 0.5%** | | |
| 31,897 | KGHM Polska Miedz S.A. | 1,154,924 |
| | TOTAL POLAND | 1,154,924 |
| | | |
| **SINGAPORE - 0.3%** | | |
| 1,400,000 | Golden Agri-Resources Ltd | 682,968 |
| | TOTAL SINGAPORE | 682,968 |

**91**

TIAA-CREF FUNDS - **Global Natural Resources Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **SOUTH AFRICA - 2.4%** | | | |
| 103,168 | | AngloGold Ashanti Ltd | $ 1,864,981 |
| 22,915 | | Assore Ltd | 886,932 |
| 45,261 | | Kumba Iron Ore Ltd | 1,611,960 |
| 25,977 | | Sasol Ltd | 1,455,863 |
| | | TOTAL SOUTH AFRICA | 5,819,736 |
| | | | |
| **SWITZERLAND - 2.8%** | | | |
| 750 | | SGS S.A. | 1,873,573 |
| 12,539 | * | Syngenta AG. | 4,965,338 |
| | | TOTAL SWITZERLAND | 6,838,911 |
| | | | |
| **UNITED KINGDOM - 7.7%** | | | |
| 159,258 | | Antofagasta plc | 2,122,464 |
| 420,900 | | BHP Billiton plc | 13,664,253 |
| 53,986 | | Rio Tinto plc | 2,935,094 |
| | | TOTAL UNITED KINGDOM | 18,721,811 |
| | | | |
| **UNITED STATES - 48.3%** | | | |
| 21,254 | | Alliance Holdings GP LP | 1,419,767 |
| 19,000 | | Anadarko Petroleum Corp | 1,881,380 |
| 133,783 | | Archer Daniels Midland Co | 5,850,331 |
| 23,500 | | Bunge Ltd | 1,871,775 |
| 20,854 | | Cabot Oil & Gas Corp | 819,145 |
| 21,678 | | CF Industries Holdings, Inc | 5,314,795 |
| 20,247 | | Cimarex Energy Co | 2,411,823 |
| 16,877 | | Compass Minerals International, Inc | 1,545,933 |
| 57,649 | | ConocoPhillips | 4,283,897 |
| 21,285 | | Consol Energy, Inc | 947,396 |
| 34,566 | *,e | Continental Resources, Inc | 4,788,082 |
| 12,777 | | Core Laboratories NV | 2,397,987 |
| 46,330 | | EOG Resources, Inc | 4,540,340 |
| 11,460 | | Equitable Resources, Inc | 1,249,026 |
| 167,490 | | Exxon Mobil Corp | 17,152,651 |
| 17,700 | | Flowserve Corp | 1,292,985 |
| 27,520 | | FMC Corp | 2,119,040 |
| 175,395 | * | Graphic Packaging Holding Co | 1,799,553 |
| 89,303 | | International Paper Co | 4,165,985 |
| 20,059 | | LyondellBasell Industries AF S.C.A | 1,855,457 |
| 35,799 | | Magellan Midstream Partners LP | 2,656,644 |
| 158,361 | | Monsanto Co | 17,530,563 |
| 51,799 | | Mosaic Co | 2,592,022 |
| 7,408 | | NewMarket Corp | 2,758,147 |
| 40,751 | | Newmont Mining Corp | 1,011,847 |
| 21,000 | | Noble Energy, Inc | 1,507,380 |
| 30,403 | | Packaging Corp of America | 2,025,752 |
| 15,805 | | Phillips 66 | 1,315,292 |
| 106,897 | | RPC, Inc | 2,376,320 |
| 90,237 | * | RSP Permian, Inc | 2,558,219 |
| 20,000 | | Scotts Miracle-Gro Co (Class A) | 1,224,200 |
| 181,401 | | Southern Copper Corp (NY) | 5,467,426 |

TIAA-CREF FUNDS - **Global Natural Resources Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 60,830 | * | Southwestern Energy Co | $        2,912,540 |
| 47,519 | *,e | Ultra Petroleum Corp | 1,416,066 |
| 53,932 | e | Western Refining, Inc | 2,346,042 |
| | | TOTAL UNITED STATES | 117,405,808 |
| | | | |
| | | **TOTAL COMMON STOCKS** | **239,751,611** |
| | | *(Cost $208,496,949)* | |

**SHORT-TERM INVESTMENTS - 12.0%**
INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 12.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 29,120,555 | c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | 29,120,555 |
| | | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | 29,120,555 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | **29,120,555** |
| | | *(Cost $29,120,555)* | |
| | | | |
| | | **TOTAL INVESTMENTS - 110.8%** | **268,872,166** |
| | | *(Cost $237,617,504)* | |
| | | OTHER ASSETS & LIABILITIES, NET - (10.8)% | (26,346,843) |
| | | **NET ASSETS - 100.0%** | $    **242,525,323** |

\* Non-income producing

c Investments made with cash collateral received from securities on loan.

e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $27,756,170.

**93**

TIAA-CREF FUNDS - **Global Natural Resources Fund**

**TIAA-CREF FUNDS**
**GLOBAL NATURAL RESOURCES FUND**
**SUMMARY OF MARKET VALUES BY SECTOR (unaudited)**
**April 30, 2014**

| SECTOR | | VALUE | % OF NET ASSETS |
|---|---|---:|---:|
| MATERIALS | $ | 132,970,214 | 54.8% |
| ENERGY | | 86,114,430 | 35.5 |
| CONSUMER STAPLES | | 15,802,047 | 6.5 |
| INDUSTRIALS | | 4,864,920 | 2.0 |
| SHORT-TERM INVESTMENTS | | 29,120,555 | 12.0 |
| OTHER ASSETS & LIABILITIES, NET | | (26,346,843) | (10.8) |
| | | | |
| **NET ASSETS** | $ | **242,525,323** | **100.0%** |

94

TIAA-CREF FUNDS - **International Equity Fund**

**TIAA-CREF FUNDS**
**INTERNATIONAL EQUITY FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 97.5%** | | | |
| | | | |
| AUSTRALIA - 0.8% | | | |
| 876,829 | | BHP Billiton Ltd | $ 30,878,932 |
| | | TOTAL AUSTRALIA | 30,878,932 |
| | | | |
| BELGIUM - 0.6% | | | |
| 378,429 | | Arseus NV | 21,435,806 |
| | | TOTAL BELGIUM | 21,435,806 |
| | | | |
| FRANCE - 21.9% | | | |
| 3,754,527 | e | Accor S.A. | 183,820,006 |
| 319,078 | | Aeroports de Paris | 39,679,209 |
| 52,271 | e | Atos Origin S.A. | 4,515,796 |
| 820,179 | | BNP Paribas | 61,631,912 |
| 2,032,844 | e | Bouygues S.A. | 91,561,127 |
| 2,615,988 | | Compagnie de Saint-Gobain | 160,269,667 |
| 126,689 | *,e | Eiffage S.A. | 9,576,676 |
| 1,130,679 | | Essilor International S.A. | 121,081,400 |
| 74,999 | | Nexity | 3,364,270 |
| 2,493,045 | | Rexel S.A. | 62,948,782 |
| 916,025 | e | Societe Television Francaise 1 | 15,598,073 |
| 895,068 | e | Vinci S.A. | 67,583,290 |
| | | TOTAL FRANCE | 821,630,208 |
| | | | |
| GERMANY - 8.0% | | | |
| 986,898 | e | Bayer AG. | 137,219,951 |
| 319,721 | | Henkel KGaA (Preference) | 35,664,933 |
| 1,014,221 | | Lanxess AG. | 77,234,376 |
| 231,381 | | Linde AG. | 48,054,312 |
| | | TOTAL GERMANY | 298,173,572 |
| | | | |
| GREECE - 5.3% | | | |
| 2,749,221 | * | Hellenic Telecommunications Organization S.A. | 43,920,808 |
| 10,378,284 | * | National Bank of Greece S.A. | 40,573,387 |
| 49,033,155 | * | Piraeus Bank S.A. | 115,717,114 |
| | | TOTAL GREECE | 200,211,309 |
| | | | |
| HONG KONG - 0.0% | | | |
| 18,045 | | Hong Kong Exchanges and Clearing Ltd | 324,509 |
| | | TOTAL HONG KONG | 324,509 |
| | | | |
| INDIA - 7.5% | | | |
| 535,861 | | Eicher Motors Ltd | 55,094,222 |
| 5,214,755 | | HDFC Bank Ltd | 62,415,838 |
| 3,332,925 | | IndusInd Bank Ltd | 26,501,962 |
| 1,156,562 | * | Just Dial Ltd | 22,655,691 |

**95**

TIAA-CREF FUNDS - **International Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 4,653,049 | | Larsen & Toubro Ltd | $    100,072,986 |
| 4,004,559 | | Mahindra & Mahindra Financial Services Ltd | 16,361,029 |
| | | TOTAL INDIA | 283,101,728 |
| | | | |
| **INDONESIA - 0.6%** | | | |
| 36,788,000 | | PT Indofood Sukses Makmur Tbk | 22,504,395 |
| | | TOTAL INDONESIA | 22,504,395 |
| | | | |
| **JAPAN - 12.2%** | | | |
| 57,800 | | Daikin Industries Ltd | 3,343,390 |
| 972,000 | | Daiwa House Industry Co Ltd | 16,422,634 |
| 267,458 | | Denso Corp | 12,183,458 |
| 307,200 | | Don Quijote Co Ltd | 16,202,358 |
| 4,750 | | Fanuc Ltd | 857,070 |
| 42,000 | | Fast Retailing Co Ltd | 13,051,042 |
| 1,346,100 | | Hoya Corp | 39,814,036 |
| 2,168,000 | | J Front Retailing Co Ltd | 13,780,983 |
| 34,697 | | Kao Corp | 1,306,252 |
| 25,830 | | Komatsu Ltd | 568,680 |
| 696,200 | e | Matsui Securities Co Ltd | 6,409,679 |
| 24,887,000 | * | Mazda Motor Corp | 111,275,805 |
| 32,057 | | Mitsubishi Corp | 574,054 |
| 241,984 | | Mitsubishi Electric Corp | 2,755,431 |
| 363,000 | | Mitsubishi Heavy Industries Ltd | 1,911,174 |
| 1,240,147 | | Mitsubishi UFJ Financial Group, Inc | 6,596,954 |
| 24,000 | | Mitsui Trust Holdings, Inc | 98,897 |
| 58,647 | | Nomura Holdings, Inc | 339,617 |
| 2,381,675 | * | Olympus Corp | 72,747,012 |
| 166,800 | | Oriental Land Co Ltd | 24,988,875 |
| 133,250 | | Softbank Corp | 9,924,193 |
| 3,416,950 | | Sony Corp | 59,986,566 |
| 73,250 | | Sumitomo Corp | 950,820 |
| 3,396,000 | | Sumitomo Heavy Industries Ltd | 14,449,634 |
| 16,000 | | Sumitomo Metal Mining Co Ltd | 241,672 |
| 13,000 | | Suruga Bank Ltd | 223,002 |
| 504,100 | | Toyota Motor Corp | 27,235,591 |
| | | TOTAL JAPAN | 458,238,879 |
| | | | |
| **MEXICO - 0.1%** | | | |
| 335,800 | | Grupo Financiero Banorte S.A. de C.V. | 2,226,132 |
| | | TOTAL MEXICO | 2,226,132 |
| | | | |
| **NETHERLANDS - 2.4%** | | | |
| 106,156 | e | ASML Holding NV | 8,663,829 |
| 5,687,336 | * | ING Groep NV | 81,299,642 |
| 5,161 | | Royal Dutch Shell plc (A Shares) | 204,036 |
| | | TOTAL NETHERLANDS | 90,167,507 |
| | | | |
| **SINGAPORE - 1.0%** | | | |
| 34,578,000 | e | Genting International plc | 36,638,972 |
| | | TOTAL SINGAPORE | 36,638,972 |

**96**

TIAA-CREF FUNDS - **International Equity Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| SWEDEN - 9.0% | | | |
| 5,971,527 | e | SKF AB (B Shares) | $ 155,069,177 |
| 11,585,424 | e | Volvo AB (B Shares) | 183,445,217 |
| | | TOTAL SWEDEN | 338,514,394 |
| | | | |
| SWITZERLAND - 10.6% | | | |
| 1,652,217 | | Adecco S.A. | 138,707,000 |
| 98,009 | e | Burckhardt Compression Holding AG. | 50,799,805 |
| 3,558,728 | | Clariant AG. | 70,177,776 |
| 551,098 | * | Holcim Ltd | 50,544,729 |
| 640,485 | e | Swatch Group AG. (Registered) | 77,280,805 |
| 555,106 | | UBS AG. | 11,609,412 |
| | | TOTAL SWITZERLAND | 399,119,527 |
| | | | |
| UNITED KINGDOM - 17.5% | | | |
| 532,919 | | ARM Holdings plc | 8,065,833 |
| 172,919 | | Barclays plc | 738,372 |
| 100,416 | | BG Group plc | 2,031,346 |
| 15,680,651 | | British Sky Broadcasting plc | 232,981,745 |
| 2,908,953 | | Drax Group plc | 32,562,821 |
| 4,807,221 | | Filtrona plc | 65,205,298 |
| 43,017,267 | | Man Group plc | 71,789,332 |
| 7,215,417 | * | Ocado Ltd | 41,072,703 |
| 825,343 | | Reckitt Benckiser Group plc | 66,626,596 |
| 314,852 | | Rio Tinto plc | 17,117,773 |
| 9,900,175 | | Tate & Lyle plc | 117,362,883 |
| | | TOTAL UNITED KINGDOM | 655,554,702 |
| | | | |
| | | **TOTAL COMMON STOCKS** | **3,658,720,572** |
| | | *(Cost $3,403,768,245)* | |

**RIGHTS / WARRANTS - 0.1%**

| SHARES | COMPANY | VALUE |
|---|---|---|
| GREECE - 0.1% | | |
| 3,712,152 | Piraeus Bank S.A. | 5,098,551 |
| | TOTAL GREECE | 5,098,551 |
| | | |
| | **TOTAL RIGHTS / WARRANTS** | **5,098,551** |
| | *(Cost $3,073,413)* | |

TIAA-CREF FUNDS - **International Equity Fund**

| PRINCIPAL | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 13.5%** | | | | |
| GOVERNMENT AGENCY DEBT - 1.3% | | | | |
| $    10,000,000 | Federal Home Loan Bank (FHLB) | 0.040% | 05/16/14 | $          9,999,833 |
| 40,000,000 | Federal Home Loan Bank (FHLB) | 0.045 | 07/02/14 | 39,997,240 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | 49,997,073 |
| | | | | |
| TREASURY DEBT - 0.8% | | | | |
| 12,000,000 | United States Treasury Bill | 0.030 | 05/08/14 | 11,999,930 |
| 17,000,000 | United States Treasury Bill | 0.074 | 02/05/15 | 16,990,752 |
| | TOTAL TREASURY DEBT | | | 28,990,682 |

| SHARES | COMPANY | | | |
|---|---|---|---|---|
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 11.4% | | | | |
| 426,855,915 | a,c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 426,855,915 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 426,855,915 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | **505,843,670** |
| | *(Cost $505,842,794)* | | | |
| | | | | |
| | **TOTAL INVESTMENTS - 111.1%** | | | **4,169,662,793** |
| | *(Cost $3,912,684,452)* | | | |
| | OTHER ASSETS & LIABILITIES, NET - (11.1)% | | | (415,331,203) |
| | **NET ASSETS - 100.0%** | | | **$   3,754,331,590** |

\* Non-income producing
a Affiliated holding.
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $406,811,272.

**98**

TIAA-CREF FUNDS - **International Equity Fund**

**TIAA-CREF FUNDS**
**INTERNATIONAL EQUITY FUND**
**SUMMARY OF MARKET VALUES BY SECTOR (unaudited)**
**April 30, 2014**

| SECTOR | | VALUE | % OF NET ASSETS |
|---|---|---:|---:|
| INDUSTRIALS | $ | 1,140,217,413 | 30.3% |
| CONSUMER DISCRETIONARY | | 869,461,252 | 23.2 |
| FINANCIALS | | 526,377,975 | 14.0 |
| MATERIALS | | 359,454,869 | 9.6 |
| HEALTH CARE | | 352,484,168 | 9.4 |
| CONSUMER STAPLES | | 243,465,058 | 6.5 |
| INFORMATION TECHNOLOGY | | 83,715,185 | 2.2 |
| TELECOMMUNICATION SERVICES | | 53,845,000 | 1.4 |
| UTILITIES | | 32,562,821 | 0.9 |
| ENERGY | | 2,235,382 | 0.1 |
| SHORT-TERM INVESTMENTS | | 505,843,670 | 13.5 |
| OTHER ASSETS & LIABILITIES, NET | | (415,331,203) | (11.1) |
| **NET ASSETS** | $ | **3,754,331,590** | **100.0%** |

99

TIAA-CREF FUNDS - **International Opportunities Fund**

**TIAA-CREF FUNDS**
**INTERNATIONAL OPPORTUNITIES FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 95.4%** | | | |
| | | | |
| AUSTRALIA - 4.0% | | | |
| 416,430 | | Australia & New Zealand Banking Group Ltd | $ 13,391,461 |
| 520,711 | | BHP Billiton Ltd | 18,337,669 |
| 325,553 | | Crown Ltd | 4,871,488 |
| 99,964 | | National Australia Bank Ltd | 3,291,552 |
| | | TOTAL AUSTRALIA | 39,892,170 |
| | | | |
| BELGIUM - 1.9% | | | |
| 165,657 | | Arseus NV | 9,383,507 |
| 119,461 | e | UCB S.A. | 9,798,979 |
| | | TOTAL BELGIUM | 19,182,486 |
| | | | |
| BRAZIL - 1.9% | | | |
| 374,800 | | Banco Itau Holding Financeira S.A. | 6,185,734 |
| 258,100 | | Cia Brasileira de Distribuicao Grupo Pao de Acucar | 12,211,929 |
| | | TOTAL BRAZIL | 18,397,663 |
| | | | |
| CANADA - 6.2% | | | |
| 352,140 | | Alimentation Couche Tard, Inc | 9,924,369 |
| 141,795 | e | Canadian National Railway Co | 8,305,496 |
| 131,715 | e | Dollarama, Inc | 10,954,920 |
| 237,339 | | Suncor Energy, Inc | 9,155,324 |
| 333,846 | | Toronto-Dominion Bank | 16,061,037 |
| 331,933 | e | TransForce, Inc | 7,247,075 |
| | | TOTAL CANADA | 61,648,221 |
| | | | |
| CHINA - 2.9% | | | |
| 6,237,600 | e | China Everbright International Ltd | 7,825,451 |
| 80,544 | *,e | Qunar Cayman Islands Ltd (ADR) | 1,989,437 |
| 201,000 | *,e | Tencent Holdings Ltd | 12,654,948 |
| 11,980,600 | * | Xinchen China Power Holdings Ltd | 6,494,181 |
| | | TOTAL CHINA | 28,964,017 |
| | | | |
| FRANCE - 5.0% | | | |
| 162,390 | | BNP Paribas | 12,202,709 |
| 524,669 | *,e | GameLoft | 5,213,494 |
| 34,532 | e | L'Oreal S.A. | 5,951,421 |
| 174,174 | | Teleperformance | 9,989,286 |
| 234,895 | | Total S.A. | 16,805,365 |
| | | TOTAL FRANCE | 50,162,275 |
| | | | |
| GERMANY - 3.1% | | | |
| 62,964 | | Allianz AG. | 10,957,615 |
| 99,640 | | Beiersdorf AG. | 10,002,321 |

**100**

TIAA-CREF FUNDS - **International Opportunities Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 223,401 | | Wirecard AG. | $    9,411,198 |
| | | TOTAL GERMANY | 30,371,134 |
| | | | |
| **GREECE - 1.5%** | | | |
| 583,710 | | OPAP S.A. | 9,321,872 |
| 2,489,841 | * | Piraeus Bank S.A. | 5,875,967 |
| | | TOTAL GREECE | 15,197,839 |
| | | | |
| **HONG KONG - 1.4%** | | | |
| 2,232,800 | | AIA Group Ltd | 10,859,432 |
| 28,029,700 | e | REXLot Holdings Ltd | 2,973,387 |
| | | TOTAL HONG KONG | 13,832,819 |
| | | | |
| **INDIA - 0.7%** | | | |
| 375,366 | * | Just Dial Ltd | 7,352,979 |
| | | TOTAL INDIA | 7,352,979 |
| | | | |
| **INDONESIA - 1.3%** | | | |
| 7,970,600 | | PT Bank Mandiri Persero Tbk | 6,810,208 |
| 54,671,100 | | PT Express Transindo Utama Tbk | 6,133,142 |
| | | TOTAL INDONESIA | 12,943,350 |
| | | | |
| **IRELAND - 3.1%** | | | |
| 351,910 | | CRH plc | 10,245,353 |
| 203,191 | | Shire Ltd | 11,620,887 |
| 404,947 | | Smurfit Kappa Group plc | 9,021,284 |
| | | TOTAL IRELAND | 30,887,524 |
| | | | |
| **ISRAEL - 0.4%** | | | |
| 410,415 | | Plus500 Ltd | 3,992,074 |
| | | TOTAL ISRAEL | 3,992,074 |
| | | | |
| **ITALY - 2.7%** | | | |
| 271,905 | e | Brunello Cucinelli S.p.A | 7,825,150 |
| 325,519 | e | GTECH S.p.A. | 9,554,681 |
| 276,788 | *,e | Yoox S.p.A | 9,939,381 |
| | | TOTAL ITALY | 27,319,212 |
| | | | |
| **JAPAN - 11.2%** | | | |
| 167,300 | | Bridgestone Corp | 5,990,259 |
| 746,000 | | Daiwa Securities Group, Inc | 5,593,834 |
| 362,700 | | Fuji Heavy Industries Ltd | 9,537,076 |
| 111,700 | e | GMO Payment Gateway, Inc | 3,501,393 |
| 328,000 | | Hoya Corp | 9,701,362 |
| 397,200 | *,e | Infomart Corp | 6,291,960 |
| 563,000 | | Kubota Corp | 7,256,239 |
| 194,100 | | LIXIL Group Corp | 5,143,635 |
| 640,200 | e | Matsui Securities Co Ltd | 5,894,106 |
| 1,576,000 | | Mitsui OSK Lines Ltd | 5,257,641 |

**101**

TIAA-CREF FUNDS - **International Opportunities Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 272,500 | e | MonotaRO Co Ltd | $ 5,498,458 |
| 310,100 | e | Next Co Ltd | 2,695,530 |
| 39,500 | | Oriental Land Co Ltd | 5,917,629 |
| 587,700 | | ORIX Corp | 8,515,680 |
| 163,500 | e | Sanrio Co Ltd | 5,183,570 |
| 101,300 | | Sawai Pharmaceutical Co Ltd | 6,269,298 |
| 163,000 | | Seria Co Ltd | 6,374,779 |
| 172,100 | | Sumitomo Mitsui Financial Group, Inc | 6,803,165 |
| | | TOTAL JAPAN | 111,425,614 |

KOREA, REPUBLIC OF - 2.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 84,145 | | Hanssem Co Ltd | 6,884,460 |
| 12,721 | | Samsung Electronics Co Ltd | 16,587,679 |
| | | TOTAL KOREA, REPUBLIC OF | 23,472,139 |

MACAU - 0.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,137,600 | e | Wynn Macau Ltd | 8,459,699 |
| | | TOTAL MACAU | 8,459,699 |

NETHERLANDS - 4.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 90,399 | e | ASML Holding NV | 7,377,835 |
| 71,197 | e | Gemalto NV | 7,960,215 |
| 987,377 | * | ING Groep NV | 14,114,411 |
| 265,806 | | Royal Dutch Shell plc (A Shares) | 10,508,427 |
| | | TOTAL NETHERLANDS | 39,960,888 |

NEW ZEALAND - 0.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 187,103 | * | Xero Ltd | 5,147,622 |
| | | TOTAL NEW ZEALAND | 5,147,622 |

NORWAY - 2.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 577,539 | | DNB NOR Holding ASA | 10,237,178 |
| 525,911 | e | Statoil ASA | 16,032,604 |
| | | TOTAL NORWAY | 26,269,782 |

PHILIPPINES - 2.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 107,272,800 | | Megaworld Corp | 11,231,506 |
| 6,402,910 | * | Robinsons Retail Holdings, Inc | 9,636,451 |
| | | TOTAL PHILIPPINES | 20,867,957 |

PORTUGAL - 1.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 5,433,509 | * | Banco Espirito Santo S.A. | 9,631,074 |
| | | TOTAL PORTUGAL | 9,631,074 |

SINGAPORE - 0.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 7,587,500 | e | Genting International plc | 8,039,742 |
| | | TOTAL SINGAPORE | 8,039,742 |

TIAA-CREF FUNDS - **International Opportunities Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| **SOUTH AFRICA - 0.7%** | | |
| 1,739,245 | Life Healthcare Group Holdings Pte Ltd | $ 6,916,186 |
| | TOTAL SOUTH AFRICA | 6,916,186 |
| | | |
| **SPAIN - 1.9%** | | |
| 269,762 | Amadeus IT Holding S.A. | 11,219,538 |
| 84,439 | e Let's GOWEX SA | 2,399,158 |
| 84,780 | e Tecnicas Reunidas S.A. | 5,106,615 |
| | TOTAL SPAIN | 18,725,311 |
| | | |
| **SWEDEN - 3.2%** | | |
| 452,454 | *,e Fingerprint Cards AB | 3,644,831 |
| 258,650 | Hennes & Mauritz AB (B Shares) | 10,587,296 |
| 313,012 | Intrum Justitia AB | 9,074,643 |
| 229,653 | Kinnevik Investment AB (Series B) | 8,103,826 |
| | TOTAL SWEDEN | 31,410,596 |
| | | |
| **SWITZERLAND - 4.6%** | | |
| 102,717 | Lonza Group AG. | 10,750,417 |
| 228,162 | Novartis AG. | 19,834,692 |
| 735,023 | UBS AG. | 15,372,171 |
| | TOTAL SWITZERLAND | 45,957,280 |
| | | |
| **TAIWAN - 3.2%** | | |
| 711,440 | Eclat Textile Co Ltd | 7,800,378 |
| 434,000 | Ginko International Co Ltd | 7,303,261 |
| 4,610,398 | Hota Industrial Manufacturing Co Ltd | 7,395,360 |
| 692,000 | King Slide Works Co Ltd | 9,024,242 |
| | TOTAL TAIWAN | 31,523,241 |
| | | |
| **UNITED KINGDOM - 19.0%** | | |
| 1,286,397 | Ashtead Group plc | 19,059,490 |
| 210,731 | Aveva Group plc | 7,513,625 |
| 2,657,690 | Barclays plc | 11,348,449 |
| 178,724 | Consort Medical plc | 2,663,201 |
| 1,027,425 | Countrywide plc | 10,260,771 |
| 435,846 | e easyJet plc | 12,059,700 |
| 1,328,630 | * International Consolidated Airlines Group S.A. (London) | 9,086,533 |
| 1,104,187 | * Just Eat plc | 4,003,602 |
| 3,573,424 | Man Group plc | 5,963,506 |
| 7,241,553 | * Monitise plc | 8,193,494 |
| 846,832 | * Ocado Ltd | 4,820,467 |
| 282,873 | PayPoint plc | 5,430,341 |
| 731,326 | * Poundland Group plc | 4,290,827 |
| 238,285 | Rightmove plc | 9,707,562 |
| 199,825 | SABMiller plc | 10,880,664 |
| 786,671 | * Sports Direct International plc | 10,430,985 |
| 321,547 | * SuperGroup plc | 7,228,140 |
| 5,308,579 | Taylor Woodrow plc | 9,441,015 |
| 317,299 | Travis Perkins plc | 9,160,531 |
| 98,917 | Unilever plc | 4,424,860 |

**103**

TIAA-CREF FUNDS - **International Opportunities Fund**

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| 152,081 | * | WANdisco plc | | | $        2,092,703 |
| 178,782 | | Whitbread plc | | | 12,331,661 |
| 394,172 | | WPP plc | | | 8,498,976 |
| | | TOTAL UNITED KINGDOM | | | 188,891,103 |
| | | | | | |
| UNITED STATES - 1.2% | | | | | |
| 91,200 | * | Biovail Corp (Toronto) | | | 12,195,779 |
| | | TOTAL UNITED STATES | | | 12,195,779 |
| | | | | | |
| | | **TOTAL COMMON STOCKS** | | | **949,037,776** |
| | | *(Cost $884,912,120)* | | | |

| PRINCIPAL | ISSUER | | | | |
|---|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 13.4%** | | | | | |
| GOVERNMENT AGENCY DEBT - 2.0% | | | | | |
| $      20,000,000 | Federal Home Loan Bank (FHLB) | | 0.040% | 05/23/14 | 19,999,511 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | | 19,999,511 |

| SHARES | | COMPANY | | | |
|---|---|---|---|---|---|
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 11.4% | | | | | |
| 113,809,484 | c | TIAA-CREF Short Term Lending Portfolio of the State Street | | | |
| | | Navigator Securities Lending Trust | | | 113,809,484 |
| | | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 113,809,484 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | | | **133,808,995** |
| | | *(Cost $133,808,995)* | | | |
| | | | | | |
| | | **TOTAL INVESTMENTS - 108.8%** | | | **1,082,846,771** |
| | | *(Cost $1,018,721,115)* | | | |
| | | OTHER ASSETS & LIABILITIES, NET - (8.8)% | | | (87,815,444) |
| | | **NET ASSETS - 100.0%** | | | $       **995,031,327** |

Abbreviation(s):
ADR American Depositary Receipt

* Non-income producing
c Investments made with cash collateral received from securities on loan.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $107,019,018.

**104**

TIAA-CREF FUNDS - **International Opportunities Fund**

**TIAA-CREF FUNDS**
**INTERNATIONAL OPPORTUNITIES FUND**
**SUMMARY OF MARKET VALUES BY SECTOR (unaudited)**
**April 30, 2014**

| SECTOR | VALUE | % OF NET ASSETS |
|---|---|---|
| CONSUMER DISCRETIONARY | $ 215,539,906 | 21.7% |
| FINANCIALS | 212,697,467 | 21.4 |
| INDUSTRIALS | 135,551,902 | 13.6 |
| INFORMATION TECHNOLOGY | 127,868,479 | 12.9 |
| HEALTH CARE | 96,736,208 | 9.7 |
| CONSUMER STAPLES | 63,032,016 | 6.3 |
| ENERGY | 57,608,335 | 5.8 |
| MATERIALS | 37,604,305 | 3.8 |
| TELECOMMUNICATION SERVICES | 2,399,158 | 0.2 |
| SHORT-TERM INVESTMENTS | 133,808,995 | 13.4 |
| OTHER ASSETS & LIABILITIES, NET | (87,815,444) | (8.8) |
| **NET ASSETS** | **$ 995,031,327** | **100.0%** |

105

TIAA-CREF FUNDS - **Equity Index Fund**

**TIAA-CREF FUNDS**
**EQUITY INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.6%** | | | |
| AUTOMOBILES & COMPONENTS - 1.2% | | | |
| 14,412 | | Allison Transmission Holdings, Inc | $ 430,054 |
| 25,691 | * | American Axle & Manufacturing Holdings, Inc | 453,446 |
| 89,048 | | BorgWarner, Inc | 5,533,443 |
| 24,123 | | Cooper Tire & Rubber Co | 606,693 |
| 61,959 | | Dana Holding Corp | 1,311,672 |
| 122,676 | | Delphi Automotive plc | 8,199,664 |
| 9,455 | *,e | Dorman Products, Inc | 544,135 |
| 8,623 | | Drew Industries, Inc | 433,909 |
| 7,898 | * | Federal Mogul Corp (Class A) | 136,004 |
| 1,530,399 | | Ford Motor Co | 24,715,944 |
| 6,300 | * | Fox Factory Holding Corp | 107,037 |
| 6,354 | * | Fuel Systems Solutions, Inc | 66,590 |
| 489,699 | | General Motors Co | 16,884,822 |
| 56,976 | | Gentex Corp | 1,633,502 |
| 15,191 | * | Gentherm, Inc | 552,193 |
| 97,932 | | Goodyear Tire & Rubber Co | 2,467,886 |
| 88,444 | | Harley-Davidson, Inc | 6,539,549 |
| 271,996 | | Johnson Controls, Inc | 12,277,899 |
| 31,271 | | Lear Corp | 2,597,369 |
| 19,110 | * | Modine Manufacturing Co | 314,933 |
| 4,368 | | Remy International, Inc | 115,839 |
| 1,282 | * | Shiloh Industries, Inc | 25,307 |
| 10,146 | | Spartan Motors, Inc | 53,875 |
| 7,102 | | Standard Motor Products, Inc | 269,805 |
| 12,077 | * | Stoneridge, Inc | 129,103 |
| 9,325 | | Superior Industries International, Inc | 197,131 |
| 25,069 | * | Tenneco, Inc | 1,500,881 |
| 32,953 | *,e | Tesla Motors, Inc | 6,850,599 |
| 16,461 | | Thor Industries, Inc | 1,001,981 |
| 2,033 | * | Tower International, Inc | 56,538 |
| 41,872 | * | TRW Automotive Holdings Corp | 3,364,415 |
| 18,955 | * | Visteon Corp | 1,645,484 |
| 11,834 | * | Winnebago Industries, Inc | 282,833 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 101,300,535 |
| BANKS - 5.9% | | | |
| 5,849 | | 1st Source Corp | 172,487 |
| 8,456 | | 1st United Bancorp, Inc | 61,898 |
| 2,221 | | Access National Corp | 32,760 |
| 2,364 | | American National Bankshares, Inc | 50,377 |
| 9,012 | * | Ameris Bancorp | 191,685 |
| 3,475 | e | Ames National Corp | 75,859 |
| 12,293 | | Apollo Residential Mortgage | 198,532 |
| 4,132 | e | Arrow Financial Corp | 103,424 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 73,877 | | Associated Banc-Corp | $ 1,296,541 |
| 33,405 | | Astoria Financial Corp | 442,950 |
| 3,148 | | Banc of California, Inc | 39,570 |
| 2,576 | | Bancfirst Corp | 149,949 |
| 11,115 | | Banco Latinoamericano de Exportaciones S.A. (Class E) | 285,878 |
| 36,303 | | Bancorpsouth, Inc | 848,038 |
| 17,431 | | Bank Mutual Corp | 104,935 |
| 4,258,632 | | Bank of America Corp | 64,475,689 |
| 19,197 | | Bank of Hawaii Corp | 1,059,099 |
| 1,840 | | Bank of Kentucky Financial Corp | 63,498 |
| 1,613 | | Bank of Marin Bancorp | 73,246 |
| 13,307 | | Bank of the Ozarks, Inc | 797,089 |
| 6,216 | | BankFinancial Corp | 61,165 |
| 24,876 | | BankUnited | 820,659 |
| 8,283 | | Banner Corp | 327,510 |
| 1,212 | | Bar Harbor Bankshares | 45,547 |
| 280,066 | | BB&T Corp | 10,454,864 |
| 31,029 | | BBCN Bancorp, Inc | 478,157 |
| 2,577 | * | BBX Capital Corp | 48,267 |
| 12,634 | * | Beneficial Mutual Bancorp, Inc | 164,747 |
| 11,313 | | Berkshire Hills Bancorp, Inc | 265,064 |
| 6,773 | | BNC Bancorp | 110,400 |
| 5,227 | * | BofI Holding, Inc | 421,348 |
| 11,776 | | BOK Financial Corp | 770,386 |
| 30,356 | | Boston Private Financial Holdings, Inc | 379,754 |
| 2,675 | | Bridge Bancorp, Inc | 65,056 |
| 2,877 | * | Bridge Capital Holdings | 64,445 |
| 27,051 | | Brookline Bancorp, Inc | 245,623 |
| 5,252 | | Bryn Mawr Bank Corp | 143,275 |
| 996 | | C&F Financial Corp | 31,125 |
| 2,827 | | Camden National Corp | 107,907 |
| 9,174 | * | Capital Bank Financial Corp | 218,800 |
| 3,380 | | Capital City Bank Group, Inc | 46,982 |
| 63,115 | | Capitol Federal Financial | 759,905 |
| 10,394 | | Cardinal Financial Corp | 174,619 |
| 31,797 | | Cathay General Bancorp | 750,409 |
| 4,182 | | Center Bancorp, Inc | 77,409 |
| 9,453 | | Centerstate Banks of Florida, Inc | 103,699 |
| 16,292 | | Central Pacific Financial Corp | 305,801 |
| 710 | | Century Bancorp, Inc | 23,785 |
| 8,748 | | Charter Financial Corp | 96,228 |
| 10,779 | | Chemical Financial Corp | 302,567 |
| 1,372 | e | Chemung Financial Corp | 39,226 |
| 78,843 | | CIT Group, Inc | 3,394,191 |
| 1,202,531 | | Citigroup, Inc | 57,613,260 |
| 3,694 | | Citizens & Northern Corp | 69,226 |
| 9,224 | e | City Holding Co | 396,540 |
| 18,582 | | City National Corp | 1,348,496 |
| 1,515 | | Clifton Bancorp, Inc | 17,559 |
| 3,610 | | CNB Financial Corp | 59,637 |
| 13,589 | | CoBiz, Inc | 136,434 |
| 20,081 | | Columbia Banking System, Inc | 498,410 |

**107**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 74,364 | | Comerica, Inc | $ 3,587,319 |
| 32,022 | | Commerce Bancshares, Inc | 1,392,317 |
| 16,220 | | Community Bank System, Inc | 603,222 |
| 9,422 | | Community Trust Bancorp, Inc | 347,389 |
| 2,779 | *,e | CommunityOne Bancorp | 27,095 |
| 3,357 | * | CU Bancorp | 60,930 |
| 21,334 | e | Cullen/Frost Bankers, Inc | 1,630,131 |
| 7,620 | * | Customers Bancorp, Inc | 167,869 |
| 36,880 | | CVB Financial Corp | 533,285 |
| 11,236 | | Dime Community Bancshares | 183,147 |
| 2,329 | *,e | Doral Financial Corp | 22,265 |
| 8,370 | * | Eagle Bancorp, Inc | 279,474 |
| 55,788 | | East West Bancorp, Inc | 1,925,244 |
| 2,716 | | Enterprise Bancorp, Inc | 49,594 |
| 6,884 | | Enterprise Financial Services Corp | 123,017 |
| 4,237 | | ESB Financial Corp | 53,471 |
| 3,960 | | ESSA Bancorp, Inc | 41,144 |
| 8,600 | * | Essent Group Ltd | 162,110 |
| 30,843 | | EverBank Financial Corp | 577,381 |
| 2,647 | * | Farmers Capital Bank Corp | 55,296 |
| 3,898 | | Federal Agricultural Mortgage Corp (Class C) | 138,691 |
| 3,010 | * | Fidelity Southern Corp | 39,762 |
| 348,631 | | Fifth Third Bancorp | 7,185,285 |
| 4,256 | | Financial Institutions, Inc | 98,526 |
| 7,695 | | First Bancorp (NC) | 132,431 |
| 29,812 | * | First Bancorp (Puerto Rico) | 153,234 |
| 2,602 | | First Bancorp, Inc | 41,450 |
| 23,133 | | First Busey Corp | 127,232 |
| 3,329 | | First Citizens Bancshares, Inc (Class A) | 748,659 |
| 37,222 | | First Commonwealth Financial Corp | 319,737 |
| 6,839 | | First Community Bancshares, Inc | 101,286 |
| 5,395 | | First Connecticut Bancorp | 85,511 |
| 2,946 | | First Defiance Financial Corp | 79,601 |
| 25,911 | | First Financial Bancorp | 419,499 |
| 12,857 | e | First Financial Bankshares, Inc | 759,206 |
| 4,196 | | First Financial Corp | 134,314 |
| 9,814 | | First Financial Holdings, Inc | 564,011 |
| 5,071 | | First Financial Northwest, Inc | 51,724 |
| 96,986 | | First Horizon National Corp | 1,114,369 |
| 6,709 | | First Interstate Bancsystem, Inc | 166,987 |
| 18,906 | | First Merchants Corp | 401,185 |
| 33,195 | | First Midwest Bancorp, Inc | 543,402 |
| 1,571 | * | First NBC Bank Holding Co | 48,858 |
| 134,758 | | First Niagara Financial Group, Inc | 1,202,041 |
| 2,446 | | First of Long Island Corp | 88,716 |
| 45,283 | | First Republic Bank | 2,298,565 |
| 22,525 | *,e | First Security Group, Inc | 42,798 |
| 68,234 | | FirstMerit Corp | 1,323,057 |
| 7,423 | * | Flagstar Bancorp, Inc | 130,645 |
| 11,078 | | Flushing Financial Corp | 212,919 |
| 64,012 | | FNB Corp | 796,309 |
| 4,259 | | Fox Chase Bancorp, Inc | 71,040 |

**108**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 4,177 | * | Franklin Financial Corp | $ 83,373 |
| 77,849 | | Fulton Financial Corp | 948,979 |
| 4,921 | | German American Bancorp, Inc | 128,143 |
| 27,378 | | Glacier Bancorp, Inc | 702,519 |
| 3,971 | | Great Southern Bancorp, Inc | 113,849 |
| 4,513 | | Guaranty Bancorp | 56,819 |
| 32,474 | | Hancock Holding Co | 1,095,348 |
| 11,875 | | Hanmi Financial Corp | 252,581 |
| 6,024 | | Heartland Financial USA, Inc | 146,383 |
| 6,136 | | Heritage Commerce Corp | 49,824 |
| 4,718 | | Heritage Financial Corp | 76,243 |
| 5,855 | * | Heritage Oaks Bancorp | 43,386 |
| 358 | | Hingham Institution for Savings | 24,885 |
| 2,141 | * | Home Bancorp, Inc | 43,355 |
| 17,532 | | Home Bancshares, Inc | 555,940 |
| 4,914 | | Home Federal Bancorp, Inc | 73,956 |
| 27,085 | | Home Loan Servicing Solutions Ltd | 599,933 |
| 3,989 | | HomeStreet, Inc | 72,440 |
| 8,420 | * | HomeTrust Bancshares, Inc | 128,573 |
| 3,362 | | Horizon Bancorp | 67,206 |
| 213,340 | | Hudson City Bancorp, Inc | 2,124,866 |
| 6,296 | | Hudson Valley Holding Corp | 115,595 |
| 322,960 | | Huntington Bancshares, Inc | 2,958,314 |
| 12,002 | | IBERIABANK Corp | 754,926 |
| 11,372 | | Independent Bank Corp | 422,129 |
| 1,522 | | Independent Bank Group, Inc | 74,898 |
| 20,460 | | International Bancshares Corp | 469,762 |
| 7,007 | * | Intervest Bancshares Corp | 53,043 |
| 23,436 | | Investors Bancorp, Inc | 626,444 |
| 1,492,492 | | JPMorgan Chase & Co | 83,549,702 |
| 3,901 | * | Kearny Financial Corp | 56,877 |
| 361,399 | | Keycorp | 4,929,482 |
| 5,950 | * | Ladder Capital Corp | 106,446 |
| 11,287 | | Lakeland Bancorp, Inc | 117,836 |
| 6,729 | | Lakeland Financial Corp | 246,281 |
| 2,173 | | LCNB Corp | 34,768 |
| 51,499 | e | M&T Bank Corp | 6,283,393 |
| 8,897 | e | Macatawa Bank Corp | 43,328 |
| 7,844 | | MainSource Financial Group, Inc | 129,661 |
| 24,638 | | MB Financial, Inc | 661,284 |
| 2,590 | | Mercantile Bank Corp | 50,531 |
| 1,433 | | Merchants Bancshares, Inc | 41,657 |
| 3,246 | * | Meridian Interstate Bancorp, Inc | 82,026 |
| 121,112 | * | MGIC Investment Corp | 1,041,563 |
| 1,630 | | Middleburg Financial Corp | 28,248 |
| 2,305 | | Midsouth Bancorp, Inc | 38,540 |
| 2,098 | | MidWestOne Financial Group, Inc | 51,674 |
| 1,196 | e | NASB Financial, Inc | 28,537 |
| 19,899 | | National Bank Holdings Corp | 381,265 |
| 2,101 | e | National Bankshares, Inc | 68,451 |
| 49,193 | | National Penn Bancshares, Inc | 480,616 |
| 7,292 | *,e | Nationstar Mortgage Holdings, Inc | 238,667 |

**109**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 16,606 | | NBT Bancorp, Inc | $ 376,126 |
| 176,186 | e | New York Community Bancorp, Inc | 2,715,026 |
| 9,576 | * | NewBridge Bancorp | 73,639 |
| 29,975 | | Northfield Bancorp, Inc | 388,776 |
| 1,920 | | Northrim BanCorp, Inc | 46,061 |
| 39,731 | | Northwest Bancshares, Inc | 528,025 |
| 4,407 | | OceanFirst Financial Corp | 71,482 |
| 39,479 | * | Ocwen Financial Corp | 1,496,254 |
| 17,355 | | OFG Bancorp | 296,076 |
| 40,883 | | Old National Bancorp | 577,268 |
| 3,534 | | OmniAmerican Bancorp, Inc | 87,855 |
| 23,480 | | Oritani Financial Corp | 348,208 |
| 5,561 | | Pacific Continental Corp | 73,294 |
| 5,144 | * | Pacific Premier Bancorp, Inc | 70,216 |
| 38,277 | | PacWest Bancorp | 1,506,966 |
| 1,441 | * | Palmetto Bancshares, Inc | 19,468 |
| 5,749 | e | Park National Corp | 416,917 |
| 16,587 | | Park Sterling Bank | 108,313 |
| 3,378 | | Peapack Gladstone Financial Corp | 64,216 |
| 1,124 | | Penns Woods Bancorp, Inc | 49,456 |
| 5,281 | * | Pennsylvania Commerce Bancorp, Inc | 107,838 |
| 4,791 | * | PennyMac Financial Services, Inc | 76,033 |
| 3,205 | | Peoples Bancorp, Inc | 83,554 |
| 126,242 | e | People's United Financial, Inc | 1,802,736 |
| 13,363 | | Pinnacle Financial Partners, Inc | 461,959 |
| 210,533 | | PNC Financial Services Group, Inc | 17,693,193 |
| 39,430 | * | Popular, Inc | 1,218,387 |
| 3,650 | * | Preferred Bank | 78,293 |
| 24,843 | | PrivateBancorp, Inc | 684,922 |
| 24,616 | | Prosperity Bancshares, Inc | 1,452,344 |
| 2,835 | | Provident Financial Holdings, Inc | 39,888 |
| 22,929 | | Provident Financial Services, Inc | 398,506 |
| 66,237 | e | Radian Group, Inc | 925,993 |
| 560,254 | | Regions Financial Corp | 5,680,976 |
| 11,564 | | Renasant Corp | 314,772 |
| 4,212 | | Republic Bancorp, Inc (Class A) | 101,130 |
| 11,366 | | S&T Bancorp, Inc | 264,373 |
| 8,599 | | Sandy Spring Bancorp, Inc | 206,806 |
| 4,292 | * | Seacoast Banking Corp of Florida | 45,495 |
| 3,841 | | Sierra Bancorp | 59,958 |
| 18,377 | * | Signature Bank | 2,183,555 |
| 6,265 | | Simmons First National Corp (Class A) | 226,542 |
| 7,091 | e | Southside Bancshares, Inc | 195,560 |
| 7,722 | | Southwest Bancorp, Inc | 128,957 |
| 11,285 | | State Bank & Trust Co | 187,105 |
| 32,387 | | Sterling Bancorp/DE | 387,349 |
| 5,455 | | Stock Yards Bancorp, Inc | 160,813 |
| 1,570 | *,e | Stonegate Mortgage Corp | 19,861 |
| 4,350 | * | Suffolk Bancorp | 95,396 |
| 11,250 | * | Sun Bancorp, Inc | 42,750 |
| 210,798 | | SunTrust Banks, Inc | 8,065,131 |
| 81,854 | | Susquehanna Bancshares, Inc | 848,007 |

**110**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 17,212 | * | SVB Financial Group | $ 1,836,348 |
| 392,479 | | Synovus Financial Corp | 1,259,858 |
| 7,520 | * | Talmer Bancorp Inc | 100,843 |
| 6,490 | * | Taylor Capital Group, Inc | 138,172 |
| 62,519 | | TCF Financial Corp | 981,548 |
| 3,666 | | Territorial Bancorp, Inc | 75,006 |
| 16,226 | * | Texas Capital Bancshares, Inc | 911,739 |
| 30,360 | * | TFS Financial Corp | 406,520 |
| 11,214 | * | The Bancorp, Inc | 177,406 |
| 5,590 | | Tompkins Trustco, Inc | 263,513 |
| 9,354 | e | TowneBank | 144,332 |
| 3,655 | * | Tree.com, Inc | 106,287 |
| 6,050 | | Trico Bancshares | 146,713 |
| 2,504 | * | Tristate Capital Holdings, Inc | 32,752 |
| 33,241 | | Trustco Bank Corp NY | 219,723 |
| 29,637 | | Trustmark Corp | 677,798 |
| 15,425 | | UMB Financial Corp | 905,602 |
| 66,718 | | Umpqua Holdings Corp | 1,109,520 |
| 16,244 | | Union Bankshares Corp | 415,684 |
| 27,752 | | United Bankshares, Inc | 811,746 |
| 15,479 | * | United Community Banks, Inc | 249,986 |
| 14,925 | * | United Community Financial Corp | 49,700 |
| 6,425 | | United Financial Bancorp, Inc | 113,337 |
| 11,315 | * | United Financial Bancorp, Inc (New) | 148,905 |
| 6,493 | | Univest Corp of Pennsylvania | 127,977 |
| 732,896 | | US Bancorp | 29,887,499 |
| 79,696 | e | Valley National Bancorp | 798,554 |
| 18,364 | | ViewPoint Financial Group | 478,749 |
| 6,380 | * | Walker & Dunlop, Inc | 100,038 |
| 4,649 | | Washington Banking Co | 79,963 |
| 43,667 | | Washington Federal, Inc | 942,334 |
| 5,261 | | Washington Trust Bancorp, Inc | 179,926 |
| 34,448 | | Webster Financial Corp | 1,038,263 |
| 1,906,005 | | Wells Fargo & Co | 94,614,088 |
| 9,847 | | WesBanco, Inc | 297,773 |
| 4,720 | | West Bancorporation, Inc | 68,487 |
| 12,310 | e | Westamerica Bancorporation | 625,594 |
| 28,095 | * | Western Alliance Bancorp | 648,152 |
| 7,986 | | Westfield Financial, Inc | 54,704 |
| 22,499 | | Wilshire Bancorp, Inc | 224,990 |
| 16,749 | | Wintrust Financial Corp | 750,690 |
| 3,011 | | WSFS Financial Corp | 203,604 |
| 5,513 | * | Yadkin Financial Corp | 105,574 |
| 70,495 | | Zions Bancorporation | 2,038,715 |
| | | TOTAL BANKS | 493,059,817 |

CAPITAL GOODS - 8.5%

| | | | |
|---|---|---|---|
| 273,176 | | 3M Co | 37,996,050 |
| 29,684 | * | A.O. Smith Corp | 1,388,024 |
| 10,369 | * | Aaon, Inc | 293,961 |
| 14,311 | | AAR Corp | 370,655 |
| 18,679 | * | Accuride Corp | 105,350 |

**111**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 10,671 | | Aceto Corp | $ 233,482 |
| 28,945 | | Actuant Corp (Class A) | 980,078 |
| 16,604 | | Acuity Brands, Inc | 2,068,360 |
| 40,017 | * | Aecom Technology Corp | 1,297,351 |
| 17,209 | * | Aegion Corp | 438,657 |
| 7,897 | * | Aerovironment, Inc | 266,682 |
| 38,741 | | AGCO Corp | 2,157,874 |
| 26,738 | | Air Lease Corp | 959,092 |
| 26,219 | | Aircastle Ltd | 460,668 |
| 2,787 | | Alamo Group, Inc | 148,045 |
| 10,576 | | Albany International Corp (Class A) | 380,525 |
| 37,976 | | Allegion plc | 1,874,116 |
| 13,017 | | Alliant Techsystems, Inc | 1,877,312 |
| 12,909 | | Altra Holdings, Inc | 440,971 |
| 7,666 | * | Ameresco, Inc | 49,139 |
| 5,930 | e | American Railcar Industries, Inc | 411,779 |
| 4,637 | | American Science & Engineering, Inc | 311,606 |
| 20,793 | *,e | American Superconductor Corp | 26,615 |
| 3,969 | * | American Woodmark Corp | 119,110 |
| 94,073 | | Ametek, Inc | 4,959,529 |
| 3,985 | | Ampco-Pittsburgh Corp | 79,820 |
| 9,213 | *,e | API Technologies Corp | 21,006 |
| 12,974 | | Apogee Enterprises, Inc | 412,184 |
| 16,487 | | Applied Industrial Technologies, Inc | 790,057 |
| 5,143 | | Argan, Inc | 137,678 |
| 9,943 | * | Armstrong World Industries, Inc | 522,604 |
| 48,530 | * | ArvinMeritor, Inc | 576,051 |
| 9,449 | | Astec Industries, Inc | 377,488 |
| 7,720 | * | Astronics Corp | 440,966 |
| 864 | * | Astronics Corp (Class B) | 49,162 |
| 9,722 | | AZZ, Inc | 422,129 |
| 44,867 | | Babcock & Wilcox Co | 1,560,923 |
| 19,306 | | Barnes Group, Inc | 743,667 |
| 38,956 | * | BE Aerospace, Inc | 3,419,168 |
| 18,664 | * | Beacon Roofing Supply, Inc | 664,065 |
| 25,192 | * | Blount International, Inc | 281,395 |
| 7,295 | * | Bluelinx Holdings, Inc | 9,556 |
| 300,222 | | Boeing Co | 38,734,642 |
| 17,419 | | Brady Corp (Class A) | 449,236 |
| 17,803 | e | Briggs & Stratton Corp | 380,450 |
| 18,279 | * | Builders FirstSource, Inc | 143,490 |
| 6,609 | * | CAI International, Inc | 143,746 |
| 154,005 | *,e | Capstone Turbine Corp | 317,250 |
| 24,252 | | Carlisle Cos, Inc | 1,994,727 |
| 259,538 | | Caterpillar, Inc | 27,355,305 |
| 11,724 | *,e | Chart Industries, Inc | 799,811 |
| 38,344 | | Chicago Bridge & Iron Co NV | 3,070,204 |
| 6,684 | | CIRCOR International, Inc | 542,808 |
| 19,791 | | Clarcor, Inc | 1,143,128 |
| 40,461 | * | Colfax Corp | 2,912,383 |
| 7,576 | * | Columbus McKinnon Corp | 200,688 |
| 14,302 | | Comfort Systems USA, Inc | 214,530 |

**112**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 11,607 | * | Commercial Vehicle Group, Inc | $ 112,704 |
| 5,840 | * | Continental Building Products Inc | 99,280 |
| 18,503 | | Crane Co | 1,345,723 |
| 8,646 | | Cubic Corp | 410,080 |
| 75,258 | | Cummins, Inc | 11,352,669 |
| 18,796 | | Curtiss-Wright Corp | 1,201,816 |
| 236,942 | | Danaher Corp | 17,386,804 |
| 152,101 | | Deere & Co | 14,197,107 |
| 27,840 | * | DigitalGlobe, Inc | 829,075 |
| 58,664 | | Donaldson Co, Inc | 2,469,168 |
| 8,590 | | Douglas Dynamics, Inc | 144,913 |
| 67,184 | | Dover Corp | 5,804,698 |
| 4,040 | * | Ducommun, Inc | 98,051 |
| 4,207 | * | DXP Enterprises, Inc | 476,275 |
| 12,599 | * | Dycom Industries, Inc | 395,609 |
| 6,057 | | Dynamic Materials Corp | 122,351 |
| 186,894 | | Eaton Corp | 13,575,980 |
| 25,620 | | EMCOR Group, Inc | 1,178,264 |
| 284,111 | | Emerson Electric Co | 19,370,688 |
| 9,111 | | Encore Wire Corp | 443,979 |
| 25,645 | *,e | Energy Recovery, Inc | 131,046 |
| 18,377 | | EnerSys | 1,241,918 |
| 6,454 | * | Engility Holdings, Inc | 281,653 |
| 5,804 | *,e | Enphase Energy, Inc | 43,820 |
| 9,371 | * | EnPro Industries, Inc | 667,309 |
| 1,465 | *,e | Erickson Air-Crane, Inc | 23,162 |
| 9,475 | | ESCO Technologies, Inc | 316,655 |
| 12,425 | * | Esterline Technologies Corp | 1,354,574 |
| 78,015 | | Exelis, Inc | 1,446,398 |
| 118,021 | e | Fastenal Co | 5,910,492 |
| 23,562 | * | Federal Signal Corp | 357,671 |
| 56,703 | | Flowserve Corp | 4,142,154 |
| 63,562 | | Fluor Corp | 4,811,643 |
| 63,648 | | Fortune Brands Home & Security, Inc | 2,536,373 |
| 20,232 | | Franklin Electric Co, Inc | 782,371 |
| 3,620 | | Freightcar America, Inc | 95,061 |
| 112,857 | *,e | FuelCell Energy, Inc | 256,185 |
| 16,219 | * | Furmanite Corp | 169,975 |
| 17,900 | | GATX Corp | 1,174,777 |
| 23,099 | *,e | GenCorp, Inc | 405,618 |
| 19,651 | | Generac Holdings, Inc | 1,157,051 |
| 18,528 | | General Cable Corp | 474,687 |
| 117,396 | | General Dynamics Corp | 12,848,992 |
| 4,080,923 | | General Electric Co | 109,736,019 |
| 11,486 | * | Gibraltar Industries, Inc | 196,181 |
| 3,003 | | Global Brass & Copper Holdings, Inc | 47,628 |
| 6,344 | | Global Power Equipment Group, Inc | 111,210 |
| 7,230 | | Gorman-Rupp Co | 224,492 |
| 23,662 | | Graco, Inc | 1,715,495 |
| 47,638 | *,e | GrafTech International Ltd | 534,022 |
| 4,428 | | Graham Corp | 132,132 |
| 14,471 | | Granite Construction, Inc | 540,926 |

**113**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 23,276 | * | Great Lakes Dredge & Dock Corp | $ 200,872 |
| 9,362 | * | Greenbrier Cos, Inc | 490,943 |
| 17,223 | | Griffon Corp | 183,253 |
| 10,434 | * | H&E Equipment Services, Inc | 402,231 |
| 3,407 | | Hardinge, Inc | 45,518 |
| 30,803 | | Harsco Corp | 737,116 |
| 23,800 | * | HD Supply Holdings, Inc | 613,564 |
| 25,313 | | Heico Corp | 1,400,315 |
| 37,613 | * | Hexcel Corp | 1,568,086 |
| 311,799 | | Honeywell International, Inc | 28,966,127 |
| 5,385 | | Houston Wire & Cable Co | 67,097 |
| 23,552 | | Hubbell, Inc (Class B) | 2,772,541 |
| 18,949 | | Huntington Ingalls | 1,951,747 |
| 1,898 | | Hurco Cos, Inc | 50,601 |
| 4,224 | | Hyster-Yale Materials Handling, Inc | 407,151 |
| 31,323 | | IDEX Corp | 2,335,756 |
| 18,687 | * | II-VI, Inc | 269,093 |
| 140,428 | | Illinois Tool Works, Inc | 11,968,678 |
| 110,399 | | Ingersoll-Rand plc | 6,601,860 |
| 4,851 | * | Innovative Solutions & Support, Inc | 32,647 |
| 6,765 | | Insteel Industries, Inc | 139,224 |
| 34,338 | | ITT Corp | 1,481,341 |
| 51,524 | * | Jacobs Engineering Group, Inc | 2,972,935 |
| 14,140 | | John Bean Technologies Corp | 409,919 |
| 40,832 | e | Joy Global, Inc | 2,465,436 |
| 4,807 | | Kadant, Inc | 167,043 |
| 10,322 | | Kaman Corp | 433,214 |
| 57,032 | | KBR, Inc | 1,446,902 |
| 30,317 | | Kennametal, Inc | 1,416,713 |
| 14,738 | *,e | KEYW Holding Corp | 189,383 |
| 15,051 | * | Kratos Defense & Security Solutions, Inc | 108,668 |
| 36,175 | | L-3 Communications Holdings, Inc | 4,173,510 |
| 8,671 | *,e | Layne Christensen Co | 151,049 |
| 3,627 | | LB Foster Co (Class A) | 171,738 |
| 19,240 | | Lennox International, Inc | 1,612,889 |
| 31,825 | | Lincoln Electric Holdings, Inc | 2,126,228 |
| 4,945 | e | Lindsay Manufacturing Co | 435,803 |
| 3,974 | *,e | LMI Aerospace, Inc | 54,205 |
| 103,309 | | Lockheed Martin Corp | 16,957,139 |
| 5,746 | | LSI Industries, Inc | 43,727 |
| 7,012 | * | Lydall, Inc | 164,151 |
| 4,394 | * | Manitex International, Inc | 72,325 |
| 51,424 | | Manitowoc Co, Inc | 1,634,255 |
| 138,500 | | Masco Corp | 2,782,465 |
| 24,509 | *,e | Mastec, Inc | 970,066 |
| 7,584 | * | Middleby Corp | 1,914,808 |
| 5,071 | | Miller Industries, Inc | 98,225 |
| 17,441 | * | Moog, Inc (Class A) | 1,141,513 |
| 33,617 | * | MRC Global, Inc | 981,280 |
| 18,133 | | MSC Industrial Direct Co (Class A) | 1,651,191 |
| 21,408 | | Mueller Industries, Inc | 619,548 |
| 62,679 | | Mueller Water Products, Inc (Class A) | 571,633 |

**114**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 8,966 | * | MYR Group, Inc | $ 210,342 |
| 1,821 | e | National Presto Industries, Inc | 131,586 |
| 21,222 | *,e | Navistar International Corp | 804,950 |
| 8,107 | * | NCI Building Systems, Inc | 126,794 |
| 6,966 | | NN, Inc | 136,325 |
| 5,130 | * | Norcraft Cos, Inc | 81,464 |
| 25,943 | | Nordson Corp | 1,928,862 |
| 4,640 | * | Nortek, Inc | 381,222 |
| 88,539 | | Northrop Grumman Corp | 10,758,374 |
| 3,916 | * | Northwest Pipe Co | 140,075 |
| 23,002 | * | Orbital Sciences Corp | 676,259 |
| 11,476 | * | Orion Marine Group, Inc | 134,614 |
| 35,397 | | Oshkosh Truck Corp | 1,964,888 |
| 45,435 | | Owens Corning, Inc | 1,856,020 |
| 138,731 | | Paccar, Inc | 8,876,009 |
| 43,677 | | Pall Corp | 3,675,420 |
| 57,978 | | Parker Hannifin Corp | 7,356,249 |
| 2,377 | * | Patrick Industries, Inc | 95,246 |
| 79,589 | | Pentair Ltd | 5,912,667 |
| 14,306 | * | Perini Corp | 423,458 |
| 12,273 | * | Pgt, Inc | 122,116 |
| 10,096 | * | Pike Electric Corp | 96,922 |
| 6,151 | * | Ply Gem Holdings, Inc | 78,425 |
| 9,067 | * | PMFG, Inc | 51,410 |
| 17,763 | *,e | Polypore International, Inc | 616,021 |
| 4,631 | | Powell Industries, Inc | 293,235 |
| 780 | *,e | Power Solutions International, Inc | 64,545 |
| 12,839 | * | PowerSecure International, Inc | 285,411 |
| 58,276 | | Precision Castparts Corp | 14,749,073 |
| 704 | | Preformed Line Products Co | 42,071 |
| 14,897 | | Primoris Services Corp | 416,818 |
| 6,465 | *,e | Proto Labs, Inc | 391,391 |
| 13,031 | | Quanex Building Products Corp | 245,504 |
| 83,835 | * | Quanta Services, Inc | 2,957,699 |
| 13,831 | | Raven Industries, Inc | 427,378 |
| 129,536 | | Raytheon Co | 12,368,097 |
| 10,417 | * | RBC Bearings, Inc | 648,562 |
| 18,056 | | Regal-Beloit Corp | 1,349,325 |
| 28,397 | *,e | Revolution Lighting Technologies, Inc | 82,635 |
| 13,598 | * | Rexnord Corp | 363,611 |
| 54,850 | | Rockwell Automation, Inc | 6,537,023 |
| 54,175 | | Rockwell Collins, Inc | 4,206,689 |
| 39,295 | | Roper Industries, Inc | 5,460,040 |
| 13,221 | * | Rush Enterprises, Inc (Class A) | 424,394 |
| 15,523 | | Simpson Manufacturing Co, Inc | 508,999 |
| 22,253 | | Snap-On, Inc | 2,581,348 |
| 9,591 | *,e | SolarCity Corp | 510,721 |
| 5,902 | * | Sparton Corp | 160,298 |
| 44,910 | * | Spirit Aerosystems Holdings, Inc (Class A) | 1,348,647 |
| 17,950 | | SPX Corp | 1,828,028 |
| 4,897 | | Standex International Corp | 290,735 |
| 63,531 | | Stanley Works | 5,456,678 |

**115**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 4,846 | * | Sterling Construction Co, Inc | $ 37,217 |
| 5,400 | * | Stock Building Supply Holdings, Inc | 93,474 |
| 8,131 | | Sun Hydraulics Corp | 332,395 |
| 12,916 | e | TAL International Group, Inc | 544,797 |
| 17,883 | * | Taser International, Inc | 288,810 |
| 6,878 | * | Tecumseh Products Co (Class A) | 41,337 |
| 15,081 | * | Teledyne Technologies, Inc | 1,400,422 |
| 8,078 | | Tennant Co | 515,296 |
| 43,646 | | Terex Corp | 1,889,435 |
| 8,149 | e | Textainer Group Holdings Ltd | 320,256 |
| 109,112 | | Textron, Inc | 4,462,681 |
| 2,347 | *,e | The ExOne Company | 81,065 |
| 10,365 | * | Thermon Group Holdings | 246,894 |
| 32,984 | | Timken Co | 2,080,631 |
| 21,724 | e | Titan International, Inc | 380,387 |
| 10,884 | *,e | Titan Machinery, Inc | 191,994 |
| 24,003 | | Toro Co | 1,525,151 |
| 20,979 | | TransDigm Group, Inc | 3,731,535 |
| 7,617 | * | Trex Co, Inc | 598,087 |
| 18,987 | * | Trimas Corp | 680,874 |
| 30,217 | | Trinity Industries, Inc | 2,268,088 |
| 20,359 | | Triumph Group, Inc | 1,319,467 |
| 4,337 | | Twin Disc, Inc | 125,469 |
| 37,327 | * | United Rentals, Inc | 3,502,392 |
| 363,681 | | United Technologies Corp | 43,034,373 |
| 8,259 | | Universal Forest Products, Inc | 416,997 |
| 28,917 | | URS Corp | 1,362,569 |
| 28,811 | * | USG Corp | 860,296 |
| 10,654 | | Valmont Industries, Inc | 1,586,487 |
| 5,781 | * | Vicor Corp | 48,329 |
| 23,720 | | W.W. Grainger, Inc | 6,034,368 |
| 26,347 | * | Wabash National Corp | 351,996 |
| 22,440 | * | WABCO Holdings, Inc | 2,401,304 |
| 9,798 | | Watsco, Inc | 1,008,312 |
| 10,912 | | Watts Water Technologies, Inc (Class A) | 580,518 |
| 17,226 | *,e | WESCO International, Inc | 1,512,098 |
| 37,673 | | Westinghouse Air Brake Technologies Corp | 2,808,522 |
| 25,723 | | Woodward Governor Co | 1,153,162 |
| 8,207 | * | Xerium Technologies, Inc | 110,795 |
| 71,418 | | Xylem, Inc | 2,684,603 |
| | | TOTAL CAPITAL GOODS | 707,279,550 |

COMMERCIAL & PROFESSIONAL SERVICES - 1.0%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 22,665 | | ABM Industries, Inc | 613,995 |
| 18,732 | e | Acacia Research (Acacia Technologies) | 300,461 |
| 43,662 | * | ACCO Brands Corp | 267,648 |
| 8,204 | *,e | Acorn Energy, Inc | 19,033 |
| 8,031 | | Administaff, Inc | 257,474 |
| 78,283 | e | ADT Corp | 2,367,278 |
| 14,166 | * | Advisory Board Co | 811,145 |
| 9,372 | | American Ecology Corp | 418,460 |
| 18,662 | * | ARC Document Solutions, Inc | 119,437 |

**116**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 3,118 | | Barrett Business Services, Inc | $  157,178 |
| 19,702 | | Brink's Co | 501,219 |
| 13,804 | * | Casella Waste Systems, Inc (Class A) | 70,400 |
| 11,843 | * | CBIZ, Inc | 101,495 |
| 5,378 | | CDI Corp | 82,391 |
| 9,740 | e | Ceco Environmental Corp | 154,769 |
| 19,758 | *,e | Cenveo, Inc | 61,052 |
| 41,148 | | Cintas Corp | 2,424,852 |
| 24,625 | *,e | Clean Harbors, Inc | 1,477,500 |
| 45,517 | * | Copart, Inc | 1,650,902 |
| 12,816 | | Corporate Executive Board Co | 884,560 |
| 44,013 | | Corrections Corp of America | 1,443,626 |
| 2,988 | | Courier Corp | 43,416 |
| 40,540 | | Covanta Holding Corp | 747,963 |
| 4,650 | * | CRA International, Inc | 101,230 |
| 19,870 | | Deluxe Corp | 1,091,856 |
| 15,236 | | Dun & Bradstreet Corp | 1,687,539 |
| 9,244 | * | EnerNOC, Inc | 218,158 |
| 10,065 | | Ennis, Inc | 150,572 |
| 48,076 | | Equifax, Inc | 3,404,262 |
| 5,153 | | Exponent, Inc | 362,874 |
| 3,955 | * | Franklin Covey Co | 80,168 |
| 16,226 | * | FTI Consulting, Inc | 556,552 |
| 7,447 | | G & K Services, Inc (Class A) | 394,244 |
| 28,661 | | Geo Group, Inc | 961,003 |
| 5,783 | * | GP Strategies Corp | 151,977 |
| 25,312 | | Healthcare Services Group | 736,579 |
| 7,483 | | Heidrick & Struggles International, Inc | 141,055 |
| 2,270 | * | Heritage-Crystal Clean, Inc | 36,320 |
| 25,034 | | Herman Miller, Inc | 771,798 |
| 19,611 | | HNI Corp | 690,896 |
| 8,902 | * | Huron Consulting Group, Inc | 633,822 |
| 7,449 | * | ICF International, Inc | 290,288 |
| 50,177 | * | ICO Global Communications Holdings Ltd | 82,792 |
| 26,009 | * | IHS, Inc (Class A) | 3,137,466 |
| 16,934 | * | Innerworkings, Inc | 121,925 |
| 22,540 | | Interface, Inc | 405,495 |
| 5,323 | | Intersections, Inc | 29,915 |
| 65,722 | | Iron Mountain, Inc | 1,869,134 |
| 29,019 | | KAR Auction Services, Inc | 864,186 |
| 12,491 | | Kelly Services, Inc (Class A) | 263,060 |
| 9,799 | | Kforce, Inc | 226,553 |
| 11,755 | | Kimball International, Inc (Class B) | 197,014 |
| 18,644 | | Knoll, Inc | 339,134 |
| 20,706 | * | Korn/Ferry International | 601,509 |
| 29,449 | | Manpower, Inc | 2,395,382 |
| 9,593 | | McGrath RentCorp | 302,947 |
| 6,009 | * | Mistras Group, Inc | 136,464 |
| 14,696 | | Mobile Mini, Inc | 649,269 |
| 10,756 | | MSA Safety, Inc | 567,379 |
| 4,295 | | Multi-Color Corp | 149,681 |
| 18,361 | * | Navigant Consulting, Inc | 308,465 |

**117**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 88,066 | | Nielsen Holdings NV | $ 4,134,699 |
| 1,974 | | NL Industries, Inc | 19,799 |
| 30,943 | *,e | Odyssey Marine Exploration, Inc | 67,765 |
| 17,555 | * | On Assignment, Inc | 614,425 |
| 10,412 | * | Performant Financial Corp | 90,689 |
| 76,537 | e | Pitney Bowes, Inc | 2,051,192 |
| 9,506 | | Quad | 205,805 |
| 80,473 | | R.R. Donnelley & Sons Co | 1,416,325 |
| 104,395 | | Republic Services, Inc | 3,663,221 |
| 13,734 | | Resources Connection, Inc | 186,920 |
| 55,822 | | Robert Half International, Inc | 2,500,826 |
| 24,395 | | Rollins, Inc | 733,802 |
| 12,267 | * | RPX Corp | 200,933 |
| 3,482 | | Schawk, Inc (Class A) | 69,640 |
| 5,881 | * | SP Plus Corp | 143,614 |
| 33,167 | | Steelcase, Inc (Class A) | 546,592 |
| 34,450 | * | Stericycle, Inc | 4,011,358 |
| 34,268 | *,e | Swisher Hygiene, Inc | 13,755 |
| 7,886 | * | Team, Inc | 338,231 |
| 24,838 | * | Tetra Tech, Inc | 712,105 |
| 25,728 | | Towers Watson & Co | 2,887,196 |
| 5,055 | * | TRC Cos, Inc | 29,976 |
| 16,456 | * | TrueBlue, Inc | 440,198 |
| 5,480 | | Unifirst Corp | 527,395 |
| 16,327 | | United Stationers, Inc | 612,752 |
| 59,551 | * | Verisk Analytics, Inc | 3,578,420 |
| 7,823 | | Viad Corp | 180,320 |
| 1,211 | | VSE Corp | 75,651 |
| 9,485 | * | WageWorks, Inc | 401,879 |
| 49,603 | | Waste Connections, Inc | 2,215,270 |
| 185,150 | | Waste Management, Inc | 8,229,918 |
| 6,588 | | West Corp | 160,418 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 81,146,306 |

CONSUMER DURABLES & APPAREL - 1.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 47,687 | *,e | American Apparel, Inc | 30,825 |
| 4,947 | | Arctic Cat, Inc | 202,283 |
| 3,514 | | Bassett Furniture Industries, Inc | 48,458 |
| 9,403 | *,e | Beazer Homes USA, Inc | 178,281 |
| 9,316 | *,e | Black Diamond, Inc | 103,873 |
| 4,756 | e | Blyth, Inc | 44,564 |
| 34,608 | | Brunswick Corp | 1,390,896 |
| 33,944 | e | Callaway Golf Co | 295,652 |
| 20,866 | | Carter's, Inc | 1,536,990 |
| 2,607 | * | Cavco Industries, Inc | 203,216 |
| 109,371 | | Coach, Inc | 4,883,415 |
| 6,052 | e | Columbia Sportswear Co | 520,351 |
| 38,595 | * | CROCS, Inc | 583,942 |
| 2,574 | | CSS Industries, Inc | 61,699 |
| 4,789 | | Culp, Inc | 86,442 |
| 13,668 | *,e | Deckers Outdoor Corp | 1,079,089 |
| 111,150 | | DR Horton, Inc | 2,476,422 |

**118**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 9,554 | e | Ethan Allen Interiors, Inc | $ 231,971 |
| 3,766 | *,e | EveryWare Global, Inc | 10,244 |
| 1,383 | | Flexsteel Industries, Inc | 47,465 |
| 19,621 | * | Fossil Group, Inc | 2,092,580 |
| 48,824 | e | Garmin Ltd | 2,787,850 |
| 7,448 | * | G-III Apparel Group Ltd | 534,543 |
| 38,965 | | Hanesbrands, Inc | 3,198,637 |
| 26,240 | | Harman International Industries, Inc | 2,876,166 |
| 43,813 | | Hasbro, Inc | 2,421,106 |
| 12,254 | * | Helen of Troy Ltd | 768,326 |
| 3,179 | | Hooker Furniture Corp | 44,029 |
| 59,283 | *,e | Hovnanian Enterprises, Inc (Class A) | 264,402 |
| 19,277 | * | Iconix Brand Group, Inc | 819,273 |
| 12,744 | *,e | iRobot Corp | 426,924 |
| 6,899 | e | Jakks Pacific, Inc | 60,435 |
| 48,542 | * | Jarden Corp | 2,774,175 |
| 1,650 | | Johnson Outdoors, Inc | 34,535 |
| 51,100 | * | Kate Spade & Co | 1,776,747 |
| 35,932 | e | KB Home | 593,237 |
| 22,054 | | La-Z-Boy, Inc | 534,368 |
| 22,633 | *,e | Leapfrog Enterprises, Inc | 155,036 |
| 54,196 | | Leggett & Platt, Inc | 1,780,881 |
| 64,270 | | Lennar Corp (Class A) | 2,480,179 |
| 5,530 | * | LGI Homes, Inc | 81,402 |
| 11,112 | * | Libbey, Inc | 296,357 |
| 2,759 | | Lifetime Brands, Inc | 52,697 |
| 8,712 | * | M/I Homes, Inc | 194,016 |
| 4,990 | * | Malibu Boats Inc | 111,077 |
| 3,595 | | Marine Products Corp | 25,525 |
| 137,630 | | Mattel, Inc | 5,397,160 |
| 13,843 | e | MDC Holdings, Inc | 382,067 |
| 15,263 | * | Meritage Homes Corp | 588,847 |
| 78,225 | * | Michael Kors Holdings Ltd | 7,134,120 |
| 24,335 | * | Mohawk Industries, Inc | 3,222,197 |
| 6,272 | | Movado Group, Inc | 246,364 |
| 1,709 | | Nacco Industries, Inc (Class A) | 91,585 |
| 22,079 | * | Nautilus, Inc | 183,918 |
| 7,070 | * | New Home Co Inc | 97,213 |
| 111,985 | | Newell Rubbermaid, Inc | 3,371,868 |
| 280,197 | | Nike, Inc (Class B) | 20,440,371 |
| 1,869 | * | NVR, Inc | 2,012,913 |
| 4,894 | | Oxford Industries, Inc | 323,053 |
| 5,118 | * | Perry Ellis International, Inc | 77,282 |
| 31,842 | | Phillips-Van Heusen Corp | 3,998,400 |
| 25,028 | | Polaris Industries, Inc | 3,362,011 |
| 18,378 | | Pool Corp | 1,084,670 |
| 151,015 | | Pulte Homes, Inc | 2,777,166 |
| 56,396 | * | Quiksilver, Inc | 362,062 |
| 24,511 | | Ralph Lauren Corp | 3,710,230 |
| 3,796 | | RG Barry Corp | 69,391 |
| 18,370 | | Ryland Group, Inc | 705,224 |
| 14,756 | * | Skechers U.S.A., Inc (Class A) | 604,848 |

**119**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 19,902 | * | Skullcandy, Inc | $         153,245 |
| 24,217 | *,e | Smith & Wesson Holding Corp | 371,731 |
| 66,176 | * | Standard-Pacific Corp | 528,746 |
| 24,041 | * | Steven Madden Ltd | 856,100 |
| 7,390 | e | Sturm Ruger & Co, Inc | 475,547 |
| 15,358 | * | Taylor Morrison Home Corp | 325,743 |
| 23,504 | * | Tempur-Pedic International, Inc | 1,179,431 |
| 69,503 | * | Toll Brothers, Inc | 2,379,783 |
| 5,974 | *,e | TRI Pointe Homes, Inc | 96,002 |
| 18,264 | * | Tumi Holdings, Inc | 372,951 |
| 20,224 | | Tupperware Corp | 1,717,220 |
| 4,000 | * | UCP, Inc (Class A) | 56,600 |
| 65,754 | * | Under Armour, Inc (Class A) | 3,214,713 |
| 5,888 | * | Unifi, Inc | 130,360 |
| 5,996 | * | Universal Electronics, Inc | 223,951 |
| 8,174 | *,e | Vera Bradley, Inc | 231,324 |
| 138,170 | | VF Corp | 8,440,805 |
| 4,400 | * | Vince Holding Corp | 121,044 |
| 4,800 | * | WCI Communities, Inc | 92,016 |
| 2,076 | | Weyco Group, Inc | 52,087 |
| 30,993 | | Whirlpool Corp | 4,753,706 |
| 4,740 | * | William Lyon Homes, Inc | 123,714 |
| 41,180 | e | Wolverine World Wide, Inc | 1,157,158 |
| 10,387 | * | Zagg, Inc | 45,183 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 128,542,701 |

CONSUMER SERVICES - 2.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 6,327 | * | American Public Education, Inc | 218,914 |
| 37,199 | * | Apollo Group, Inc (Class A) | 1,073,563 |
| 16,000 | | ARAMARK Holdings Corp | 451,040 |
| 5,410 | * | Ascent Media Corp (Series A) | 372,046 |
| 15,092 | * | Bally Technologies, Inc | 982,640 |
| 8,987 | * | BJ's Restaurants, Inc | 256,579 |
| 21,097 | * | Bloomin' Brands, Inc | 449,788 |
| 10,957 | | Bob Evans Farms, Inc | 513,555 |
| 26,360 | * | Boyd Gaming Corp | 311,575 |
| 7,860 | * | Bravo Brio Restaurant Group, Inc | 117,664 |
| 7,700 | * | Bridgepoint Education, Inc | 122,045 |
| 4,383 | * | Bright Horizons Family Solutions | 178,739 |
| 26,732 | | Brinker International, Inc | 1,313,610 |
| 7,156 | * | Buffalo Wild Wings, Inc | 1,045,635 |
| 38,174 | | Burger King Worldwide, Inc | 997,487 |
| 15,743 | *,e | Caesars Entertainment Corp | 290,773 |
| 4,916 | | Capella Education Co | 286,898 |
| 25,023 | * | Career Education Corp | 180,666 |
| 166,273 | | Carnival Corp | 6,536,192 |
| 6,174 | | Carriage Services, Inc | 99,340 |
| 7,842 | * | Carrols Restaurant Group, Inc | 52,620 |
| 7,469 | | CBRL Group, Inc | 707,613 |
| 21,381 | | Cheesecake Factory | 959,793 |
| 12,405 | * | Chipotle Mexican Grill, Inc (Class A) | 6,183,892 |
| 12,887 | e | Choice Hotels International, Inc | 569,348 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 6,150 | | Churchill Downs, Inc | $ 540,155 |
| 6,261 | * | Chuy's Holdings, Inc | 225,083 |
| 7,900 | | ClubCorp Holdings, Inc | 148,836 |
| 33,987 | *,e | Corinthian Colleges, Inc | 39,085 |
| 49,606 | | Darden Restaurants, Inc | 2,465,914 |
| 4,234 | * | Del Frisco's Restaurant Group, Inc | 110,126 |
| 34,973 | * | Denny's Corp | 235,718 |
| 23,353 | | DeVry, Inc | 1,051,586 |
| 6,600 | * | Diamond Resorts International, Inc | 123,486 |
| 6,308 | | DineEquity, Inc | 478,209 |
| 4,042 | *,e | Diversified Restaurant Holdings, Inc | 20,250 |
| 23,246 | | Domino's Pizza, Inc | 1,729,037 |
| 40,819 | | Dunkin Brands Group, Inc | 1,857,673 |
| 9,420 | *,e | Education Management Corp | 37,397 |
| 1,427 | | Einstein Noah Restaurant Group, Inc | 21,919 |
| 9,732 | * | Fiesta Restaurant Group, Inc | 356,289 |
| 1,784 | | Graham Holdings Co | 1,197,474 |
| 19,365 | * | Grand Canyon Education, Inc | 835,019 |
| 109,371 | | H&R Block, Inc | 3,108,324 |
| 23,350 | | Hillenbrand, Inc | 709,840 |
| 51,200 | * | Hilton Worldwide Holdings, Inc | 1,117,696 |
| 6,700 | *,e | Houghton Mifflin Harcourt Co | 136,881 |
| 18,542 | * | Hyatt Hotels Corp | 1,043,544 |
| 1,966 | *,e | Ignite Restaurant Group, Inc | 27,799 |
| 102,359 | | International Game Technology | 1,284,605 |
| 12,922 | | International Speedway Corp (Class A) | 406,268 |
| 14,936 | | Interval Leisure Group, Inc | 384,901 |
| 7,420 | * | Intrawest Resorts Holdings Inc | 84,143 |
| 6,056 | * | Isle of Capri Casinos, Inc | 41,181 |
| 10,403 | *,e | ITT Educational Services, Inc | 280,881 |
| 17,604 | * | Jack in the Box, Inc | 942,518 |
| 6,376 | * | Jamba, Inc | 70,519 |
| 1,654 | * | JTH Holding, Inc | 44,989 |
| 10,327 | *,e | K12, Inc | 244,543 |
| 25,154 | * | Krispy Kreme Doughnuts, Inc | 441,201 |
| 153,535 | | Las Vegas Sands Corp | 12,149,225 |
| 17,464 | *,e | Life Time Fitness, Inc | 838,272 |
| 23,230 | * | LifeLock, Inc | 364,711 |
| 6,700 | | Lincoln Educational Services Corp | 27,336 |
| 5,633 | * | Luby's, Inc | 30,531 |
| 6,086 | | Marcus Corp | 101,819 |
| 91,123 | | Marriott International, Inc (Class A) | 5,278,755 |
| 11,118 | * | Marriott Vacations Worldwide Corp | 605,709 |
| 10,624 | | Matthews International Corp (Class A) | 428,678 |
| 396,663 | | McDonald's Corp | 40,213,695 |
| 145,625 | * | MGM Mirage | 3,674,119 |
| 2,161 | * | Monarch Casino & Resort, Inc | 34,662 |
| 10,188 | * | Morgans Hotel Group Co | 76,410 |
| 10,353 | * | Multimedia Games, Inc | 302,308 |
| 809 | * | Nathan's Famous, Inc | 39,868 |
| 2,500 | *,e | Noodles & Co | 81,975 |
| 10,058 | * | Norwegian Cruise Line Holdings Ltd | 329,601 |

**121**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 36,484 | * | Orient-Express Hotels Ltd (Class A) | $ 477,940 |
| 10,722 | * | Panera Bread Co (Class A) | 1,640,144 |
| 13,800 | | Papa John's International, Inc | 605,268 |
| 25,739 | * | Penn National Gaming, Inc | 287,247 |
| 22,186 | *,e | Pinnacle Entertainment, Inc | 516,268 |
| 9,018 | * | Popeyes Louisiana Kitchen, Inc | 343,586 |
| 4,160 | *,e | Potbelly Corp | 70,720 |
| 5,872 | * | Red Robin Gourmet Burgers, Inc | 399,179 |
| 17,984 | | Regis Corp | 236,310 |
| 62,868 | | Royal Caribbean Cruises Ltd | 3,340,177 |
| 23,208 | * | Ruby Tuesday, Inc | 178,934 |
| 14,638 | | Ruth's Chris Steak House, Inc | 184,292 |
| 16,525 | * | Scientific Games Corp (Class A) | 197,970 |
| 13,831 | | SeaWorld Entertainment, Inc | 415,760 |
| 80,879 | | Service Corp International | 1,518,099 |
| 25,122 | | Six Flags Entertainment Corp | 1,008,397 |
| 21,460 | * | Sonic Corp | 408,598 |
| 26,774 | | Sotheby's (Class A) | 1,126,114 |
| 3,564 | | Speedway Motorsports, Inc | 64,829 |
| 295,467 | | Starbucks Corp | 20,865,880 |
| 76,759 | | Starwood Hotels & Resorts Worldwide, Inc | 5,883,577 |
| 540 | * | Steak N Shake Co | 231,671 |
| 5,363 | * | Steiner Leisure Ltd | 231,521 |
| 3,842 | *,e | Strayer Education, Inc | 163,784 |
| 22,174 | | Texas Roadhouse, Inc (Class A) | 548,585 |
| 8,628 | | Town Sports International Holdings, Inc | 60,482 |
| 11,170 | | Universal Technical Institute, Inc | 134,152 |
| 13,713 | | Vail Resorts, Inc | 949,351 |
| 9,978 | e | Weight Watchers International, Inc | 197,564 |
| 109,382 | e | Wendy's | 908,964 |
| 51,872 | | Wyndham Worldwide Corp | 3,700,548 |
| 31,561 | | Wynn Resorts Ltd | 6,434,972 |
| 178,652 | | Yum! Brands, Inc | 13,754,417 |
| | | TOTAL CONSUMER SERVICES | 177,778,078 |

DIVERSIFIED FINANCIALS - 3.9%

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 21,237 | * | Affiliated Managers Group, Inc | 4,209,173 |
| 115,567 | * | American Capital Ltd | 1,732,349 |
| 375,281 | | American Express Co | 32,810,818 |
| 76,229 | | Ameriprise Financial, Inc | 8,509,443 |
| 82,713 | | Apollo Investment Corp | 660,877 |
| 112,996 | | Ares Capital Corp | 1,940,141 |
| 4,864 | | Artisan Partners Asset Management, Inc | 282,453 |
| 461,250 | | Bank of New York Mellon Corp | 15,622,538 |
| 42,184 | | BGC Partners, Inc (Class A) | 302,459 |
| 26,185 | e | BlackRock Kelso Capital Corp | 237,760 |
| 51,974 | | BlackRock, Inc | 15,644,174 |
| 8,074 | | Calamos Asset Management, Inc (Class A) | 98,341 |
| 230,551 | | Capital One Financial Corp | 17,037,719 |
| 5,115 | | Capital Southwest Corp | 179,537 |
| 10,878 | e | Cash America International, Inc | 473,737 |
| 34,656 | | CBOE Holdings, Inc | 1,849,244 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 438,971 | | Charles Schwab Corp | $ 11,654,680 |
| 125,784 | | CME Group, Inc | 8,853,936 |
| 8,667 | e | Cohen & Steers, Inc | 351,100 |
| 6,692 | * | Consumer Portfolio Services, Inc | 46,710 |
| 33,330 | * | Cowen Group, Inc | 136,986 |
| 2,850 | * | Credit Acceptance Corp | 374,832 |
| 1,901 | e | Deerfield Capital Corp | 14,657 |
| 783 | | Diamond Hill Investment Group, Inc | 92,958 |
| 195,469 | | Discover Financial Services | 10,926,717 |
| 15,531 | *,e | Dollar Financial Corp | 144,749 |
| 108,917 | * | E*Trade Financial Corp | 2,445,187 |
| 48,078 | | Eaton Vance Corp | 1,734,173 |
| 8,929 | *,e | Encore Capital Group, Inc | 385,911 |
| 12,781 | | Evercore Partners, Inc (Class A) | 682,889 |
| 19,306 | * | Ezcorp, Inc (Class A) | 201,362 |
| 3,265 | * | FBR & Co | 84,237 |
| 36,442 | e | Federated Investors, Inc (Class B) | 1,040,055 |
| 4,692 | e | Fidus Investment Corp | 85,957 |
| 56,729 | | Fifth Street Finance Corp | 528,147 |
| 18,694 | | Financial Engines, Inc | 827,210 |
| 11,086 | * | First Cash Financial Services, Inc | 540,664 |
| 3,326 | *,e | First Marblehead Corp | 17,495 |
| 4,368 | e | Firsthand Technology Value Fund, Inc | 85,438 |
| 164,328 | | Franklin Resources, Inc | 8,602,571 |
| 6,057 | e | Friedman Billings Ramsey Group, Inc (Class A) | 160,208 |
| 14,017 | e | FXCM, Inc | 216,983 |
| 3,332 | | Gain Capital Holdings, Inc | 33,653 |
| 2,019 | | GAMCO Investors, Inc (Class A) | 153,303 |
| 2,208 | e | Garrison Capital, Inc | 31,133 |
| 29,194 | | GFI Group, Inc | 108,602 |
| 9,066 | e | Gladstone Capital Corp | 87,668 |
| 10,384 | | Gladstone Investment Corp | 81,618 |
| 181,679 | | Goldman Sachs Group, Inc | 29,035,938 |
| 13,107 | e | Golub Capital BDC, Inc | 219,149 |
| 12,168 | * | Green Dot Corp | 211,358 |
| 11,735 | e | Greenhill & Co, Inc | 588,510 |
| 9,052 | *,e | GSV Capital Corp | 79,477 |
| 25,078 | e | Hercules Technology Growth Capital, Inc | 343,067 |
| 12,717 | | HFF, Inc (Class A) | 432,378 |
| 3,609 | e | Horizon Technology Finance Corp | 47,278 |
| 6,692 | *,e | Imperial Holdings, Inc | 44,770 |
| 17,766 | | Interactive Brokers Group, Inc (Class A) | 424,607 |
| 45,777 | | IntercontinentalExchange Group, Inc | 9,358,650 |
| 5,408 | * | International Assets Holding Corp | 102,319 |
| 14,569 | * | Internet Capital Group, Inc | 296,916 |
| 172,572 | | Invesco Ltd | 6,076,260 |
| 15,358 | * | Investment Technology Group, Inc | 316,989 |
| 16,008 | e | iShares Russell 2000 Index Fund | 1,792,576 |
| 61,863 | e | Janus Capital Group, Inc | 750,398 |
| 1,370 | * | JGWPT Holdings, Inc | 19,413 |
| 4,534 | | JMP Group, Inc | 31,330 |
| 9,767 | e | KCAP Financial, Inc | 77,843 |

**123**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 26,962 | * | KCG Holdings, Inc | $ 268,272 |
| 35,700 | * | Ladenburg Thalmann Financial Services, Inc | 97,461 |
| 48,866 | | Lazard Ltd (Class A) | 2,299,145 |
| 45,003 | | Legg Mason, Inc | 2,110,191 |
| 116,939 | | Leucadia National Corp | 2,984,283 |
| 21,572 | | LPL Financial Holdings, Inc | 1,021,434 |
| 15,067 | e | Main Street Capital Corp | 473,706 |
| 5,874 | | Manning & Napier, Inc | 97,626 |
| 14,347 | | MarketAxess Holdings, Inc | 773,016 |
| 2,584 | | Marlin Business Services Corp | 44,367 |
| 28,650 | | MCG Capital Corp | 96,264 |
| 109,269 | | McGraw-Hill Financial, Inc | 8,078,257 |
| 6,735 | | Medallion Financial Corp | 91,596 |
| 16,336 | e | Medley Capital Corp | 213,021 |
| 76,130 | | Moody's Corp | 5,976,205 |
| 601,436 | | Morgan Stanley | 18,602,415 |
| 45,981 | * | MSCI, Inc (Class A) | 1,864,070 |
| 9,119 | e | MVC Capital, Inc | 118,912 |
| 44,579 | | NASDAQ OMX Group, Inc | 1,644,965 |
| 8,392 | | Nelnet, Inc (Class A) | 354,646 |
| 18,887 | | New Mountain Finance Corp | 270,273 |
| 9,784 | * | NewStar Financial, Inc | 111,733 |
| 6,380 | | NGP Capital Resources Co | 43,448 |
| 2,880 | | Nicholas Financial, Inc | 45,274 |
| 94,743 | | Northern Trust Corp | 5,708,266 |
| 4,705 | | Oppenheimer Holdings, Inc | 119,789 |
| 3,833 | e | PennantPark Floating Rate Capital Ltd | 53,279 |
| 24,314 | | PennantPark Investment Corp | 260,160 |
| 23,231 | * | PHH Corp | 552,201 |
| 8,077 | * | Pico Holdings, Inc | 187,790 |
| 6,687 | * | Piper Jaffray Cos | 293,292 |
| 19,859 | * | Portfolio Recovery Associates, Inc | 1,134,942 |
| 121,473 | e | Prospect Capital Corp | 1,313,123 |
| 2,413 | | Pzena Investment Management, Inc (Class A) | 26,229 |
| 48,674 | | Raymond James Financial, Inc | 2,419,098 |
| 1,575 | * | Regional Management Corp | 24,161 |
| 3,649 | | Resource America, Inc (Class A) | 31,053 |
| 8,217 | * | Safeguard Scientifics, Inc | 172,639 |
| 32,600 | * | Santander Consumer USA Holdings, Inc | 741,324 |
| 57,167 | | SEI Investments Co | 1,851,067 |
| 175,452 | | SLM Corp | 4,517,889 |
| 21,360 | | Solar Capital Ltd | 467,784 |
| 3,947 | e | Solar Senior Capital Ltd | 65,323 |
| 8,000 | | SPDR S&P MidCap 400 ETF Trust | 1,973,760 |
| 115,837 | e | SPDR Trust Series 1 | 21,827,166 |
| 9,300 | *,e | Springleaf Holdings, Inc | 213,714 |
| 172,549 | | State Street Corp | 11,139,763 |
| 4,383 | e | Stellus Capital Investment Corp | 58,951 |
| 24,175 | * | Stifel Financial Corp | 1,130,665 |
| 13,104 | * | SWS Group, Inc | 97,101 |
| 102,804 | | T Rowe Price Group, Inc | 8,443,293 |
| 15,746 | e | TCP Capital Corp | 254,928 |

**124**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 94,839 | | TD Ameritrade Holding Corp | $ 3,025,364 |
| 9,975 | | THL Credit, Inc | 133,964 |
| 20,132 | e | TICC Capital Corp | 193,871 |
| 10,223 | | Triangle Capital Corp | 266,514 |
| 2,871 | * | Virtus Investment Partners, Inc | 531,106 |
| 28,706 | | Voya Financial, Inc | 1,015,905 |
| 34,459 | | Waddell & Reed Financial, Inc (Class A) | 2,324,260 |
| 13,455 | *,e | Walter Investment Management Corp | 357,634 |
| 2,714 | | Westwood Holdings Group, Inc | 157,873 |
| 109 | e | WhiteHorse Finance, Inc | 1,487 |
| 38,429 | *,e | WisdomTree Investments, Inc | 433,863 |
| 3,815 | *,e | World Acceptance Corp | 276,969 |
| | | TOTAL DIVERSIFIED FINANCIALS | 324,049,918 |

ENERGY - 9.7%

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 36,911 | * | Abraxas Petroleum Corp | 201,534 |
| 1,308 | | Adams Resources & Energy, Inc | 94,254 |
| 9,016 | e | Alon USA Energy, Inc | 146,871 |
| 94,538 | *,e | Alpha Natural Resources, Inc | 406,513 |
| 14,230 | *,e | Amyris Biotechnologies, Inc | 50,090 |
| 197,630 | | Anadarko Petroleum Corp | 19,569,323 |
| 14,400 | * | Antero Resources Corp | 945,648 |
| 153,914 | | Apache Corp | 13,359,735 |
| 3,270 | *,e | APCO Argentina, Inc | 45,715 |
| 13,379 | *,e | Approach Resources, Inc | 277,614 |
| 99,211 | e | Arch Coal, Inc | 454,386 |
| 7,100 | * | Athlon Energy, Inc | 286,911 |
| 23,892 | * | Atwood Oceanics, Inc | 1,184,087 |
| 172,868 | | Baker Hughes, Inc | 12,083,473 |
| 13,169 | * | Basic Energy Services, Inc | 347,925 |
| 20,072 | *,e | Bill Barrett Corp | 475,305 |
| 2,593 | | Bolt Technology Corp | 43,770 |
| 12,236 | * | Bonanza Creek Energy, Inc | 594,914 |
| 84,890 | *,e | BPZ Energy, Inc | 229,203 |
| 14,049 | | Bristow Group, Inc | 1,078,963 |
| 17,907 | *,e | C&J Energy Services, Inc | 538,284 |
| 165,269 | | Cabot Oil & Gas Corp | 6,491,766 |
| 42,914 | *,e | Cal Dive International, Inc | 63,513 |
| 19,530 | * | Callon Petroleum Co | 179,285 |
| 89,402 | * | Cameron International Corp | 5,807,554 |
| 8,056 | e | CARBO Ceramics, Inc | 1,127,115 |
| 19,404 | * | Carrizo Oil & Gas, Inc | 1,067,608 |
| 14,890 | * | CHC Group Ltd | 100,507 |
| 94,440 | * | Cheniere Energy, Inc | 5,331,138 |
| 225,500 | | Chesapeake Energy Corp | 6,483,125 |
| 765,277 | | Chevron Corp | 96,057,569 |
| 34,112 | | Cimarex Energy Co | 4,063,421 |
| 2,978 | * | Clayton Williams Energy, Inc | 430,261 |
| 25,955 | *,e | Clean Energy Fuels Corp | 229,702 |
| 23,150 | * | Cloud Peak Energy, Inc | 455,823 |
| 110,459 | * | Cobalt International Energy, Inc | 1,988,262 |
| 21,312 | | Comstock Resources, Inc | 592,474 |

**125**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 41,267 | * | Concho Resources, Inc | $ 5,383,280 |
| 483,751 | | ConocoPhillips | 35,947,537 |
| 88,737 | | Consol Energy, Inc | 3,949,684 |
| 7,333 | * | Contango Oil & Gas Co | 352,277 |
| 16,368 | *,e | Continental Resources, Inc | 2,267,295 |
| 5,576 | e | CVR Energy, Inc | 274,060 |
| 3,403 | | Dawson Geophysical Co | 96,169 |
| 14,131 | | Delek US Holdings, Inc | 452,051 |
| 142,757 | | Denbury Resources, Inc | 2,401,173 |
| 159,123 | | Devon Energy Corp | 11,138,610 |
| 27,127 | e | Diamond Offshore Drilling, Inc | 1,481,405 |
| 9,285 | * | Diamondback Energy, Inc | 667,963 |
| 29,997 | * | Dresser-Rand Group, Inc | 1,813,019 |
| 15,431 | * | Dril-Quip, Inc | 1,745,555 |
| 23,543 | *,e | Emerald Oil, Inc | 166,449 |
| 37,538 | *,e | Endeavour International Corp | 129,131 |
| 26,907 | | Energen Corp | 2,096,324 |
| 33,330 | e | Energy XXI Bermuda Ltd | 797,587 |
| 214,412 | | EOG Resources, Inc | 21,012,376 |
| 13,740 | * | EP Energy Corp | 266,968 |
| 13,944 | * | EPL Oil & Gas, Inc | 545,768 |
| 23,043 | | Equal Energy Ltd | 104,385 |
| 58,127 | | Equitable Resources, Inc | 6,335,262 |
| 7,758 | * | Era Group, Inc | 221,491 |
| 8,771 | | Evolution Petroleum Corp | 103,498 |
| 84,450 | e | EXCO Resources, Inc | 536,257 |
| 23,947 | | Exterran Holdings, Inc | 1,030,200 |
| 1,758,675 | d | Exxon Mobil Corp | 180,105,907 |
| 92,500 | * | FMC Technologies, Inc | 5,244,750 |
| 61,864 | * | Forest Oil Corp | 115,067 |
| 15,010 | * | Forum Energy Technologies, Inc | 448,199 |
| 13,500 | | Frank's International NV | 370,305 |
| 25,452 | * | Frontline Ltd | 86,537 |
| 17,503 | *,e | FX Energy, Inc | 98,892 |
| 16,589 | | GasLog Ltd | 444,253 |
| 39,409 | * | Gastar Exploration, Inc | 261,282 |
| 5,250 | *,e | Geospace Technologies Corp | 305,182 |
| 18,935 | e | Golar LNG Ltd | 836,927 |
| 14,508 | *,e | Goodrich Petroleum Corp | 364,876 |
| 9,934 | | Green Plains Renewable Energy, Inc | 297,027 |
| 5,163 | | Gulf Island Fabrication, Inc | 103,570 |
| 11,809 | | Gulfmark Offshore, Inc | 531,523 |
| 33,518 | * | Gulfport Energy Corp | 2,469,271 |
| 106,857 | *,e | Halcon Resources Corp | 589,851 |
| 3,214 | | Hallador Petroleum Co | 29,440 |
| 334,209 | | Halliburton Co | 21,078,562 |
| 41,745 | * | Helix Energy Solutions Group, Inc | 1,003,550 |
| 37,121 | | Helmerich & Payne, Inc | 4,033,197 |
| 85,627 | * | Hercules Offshore, Inc | 382,753 |
| 113,434 | | Hess Corp | 10,113,775 |
| 79,673 | | Holly Corp | 4,190,003 |
| 15,233 | * | Hornbeck Offshore Services, Inc | 631,103 |

**126**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 81,801 | * | ION Geophysical Corp | $ 359,924 |
| 189 | *,e | Isramco, Inc | 24,570 |
| 5,990 | * | Jones Energy, Inc (Class A) | 92,665 |
| 60,189 | * | Key Energy Services, Inc | 604,298 |
| 264,218 | | Kinder Morgan, Inc | 8,629,360 |
| 16,270 | *,e | KiOR, Inc (Class A) | 9,926 |
| 10,821 | | Knightsbridge Tankers Ltd | 129,311 |
| 111,672 | * | Kodiak Oil & Gas Corp | 1,419,351 |
| 38,556 | * | Kosmos Energy LLC | 421,031 |
| 18,781 | * | Laredo Petroleum Holdings, Inc | 548,969 |
| 74,322 | * | Magnum Hunter Resources Corp | 631,737 |
| 275,328 | | Marathon Oil Corp | 9,953,107 |
| 118,626 | | Marathon Petroleum Corp | 11,026,287 |
| 26,812 | * | Matador Resources Co | 770,041 |
| 10,361 | * | Matrix Service Co | 320,880 |
| 89,996 | *,e | McDermott International, Inc | 650,671 |
| 23,773 | *,e | Midstates Petroleum Co, Inc | 140,261 |
| 15,397 | *,e | Miller Petroleum, Inc | 74,214 |
| 5,541 | * | Mitcham Industries, Inc | 76,466 |
| 73,395 | | Murphy Oil Corp | 4,655,445 |
| 115,559 | | Nabors Industries Ltd | 2,949,066 |
| 166,720 | | National Oilwell Varco, Inc | 13,092,522 |
| 5,354 | * | Natural Gas Services Group, Inc | 164,314 |
| 53,367 | * | Newfield Exploration Co | 1,806,473 |
| 36,665 | * | Newpark Resources, Inc | 441,447 |
| 140,772 | | Noble Energy, Inc | 10,104,614 |
| 32,851 | e | Nordic American Tanker Shipping | 283,504 |
| 30,920 | e | North Atlantic Drilling Ltd | 265,294 |
| 24,209 | *,e | Northern Oil And Gas, Inc | 373,545 |
| 5,345 | *,e | Nuverra Environmental Solutions, Inc | 90,918 |
| 39,674 | * | Oasis Petroleum, Inc | 1,845,238 |
| 318,827 | | Occidental Petroleum Corp | 30,527,685 |
| 41,282 | | Oceaneering International, Inc | 3,025,145 |
| 21,118 | * | Oil States International, Inc | 2,051,403 |
| 80,925 | | Oneok, Inc | 5,116,078 |
| 2,127 | | Panhandle Oil and Gas, Inc (Class A) | 93,269 |
| 49,296 | * | Parker Drilling Co | 326,832 |
| 56,948 | | Patterson-UTI Energy, Inc | 1,852,518 |
| 8,974 | | PBF Energy, Inc | 276,220 |
| 13,507 | * | PDC Energy, Inc | 859,991 |
| 103,867 | | Peabody Energy Corp | 1,974,512 |
| 27,783 | *,e | Penn Virginia Corp | 462,309 |
| 26,141 | * | Petroquest Energy, Inc | 157,369 |
| 4,745 | * | PHI, Inc | 212,576 |
| 232,107 | | Phillips 66 | 19,315,945 |
| 24,122 | * | Pioneer Energy Services Corp | 361,106 |
| 53,609 | | Pioneer Natural Resources Co | 10,361,011 |
| 68,308 | | Questar Market Resources, Inc | 2,096,373 |
| 54,103 | *,e | Quicksilver Resources, Inc | 176,376 |
| 63,614 | | Range Resources Corp | 5,753,886 |
| 10,260 | * | Renewable Energy Group, Inc | 120,760 |
| 26,010 | *,e | Resolute Energy Corp | 195,075 |

**127**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 19,322 | * | Rex Energy Corp | $ 406,921 |
| 3,206 | * | Rex Stores Corp | 209,544 |
| 19,600 | * | Rice Energy, Inc | 582,120 |
| 5,290 | * | RigNet, Inc | 247,360 |
| 25,391 | * | Rosetta Resources, Inc | 1,202,010 |
| 47,259 | * | Rowan Cos plc | 1,461,248 |
| 26,972 | | RPC, Inc | 599,588 |
| 8,980 | * | RSP Permian, Inc | 254,583 |
| 17,901 | *,e | Sanchez Energy Corp | 506,240 |
| 192,168 | *,e | SandRidge Energy, Inc | 1,318,272 |
| 526,084 | | Schlumberger Ltd | 53,423,830 |
| 70,812 | | Scorpio Tankers, Inc | 638,016 |
| 7,758 | * | SEACOR Holdings, Inc | 646,940 |
| 139,236 | e | Seadrill Ltd | 4,903,892 |
| 16,066 | | SemGroup Corp | 1,026,296 |
| 29,283 | e | Ship Finance International Ltd | 516,259 |
| 21,802 | *,e | Solazyme, Inc | 234,590 |
| 135,310 | * | Southwestern Energy Co | 6,478,643 |
| 262,828 | | Spectra Energy Corp | 10,436,900 |
| 26,116 | | St. Mary Land & Exploration Co | 1,935,979 |
| 21,459 | * | Stone Energy Corp | 1,052,564 |
| 60,182 | | Superior Energy Services | 1,981,191 |
| 18,833 | *,e | Swift Energy Co | 232,211 |
| 23,884 | * | Synergy Resources Corp | 278,010 |
| 13,400 | | Targa Resources Investments, Inc | 1,447,066 |
| 14,547 | | Teekay Corp | 816,232 |
| 29,244 | e | Teekay Tankers Ltd (Class A) | 102,062 |
| 14,281 | * | Tesco Corp | 285,620 |
| 53,026 | | Tesoro Corp | 2,984,834 |
| 31,263 | * | Tetra Technologies, Inc | 390,787 |
| 8,414 | * | TGC Industries, Inc | 42,575 |
| 18,978 | | Tidewater, Inc | 966,550 |
| 38,645 | *,e | Triangle Petroleum Corp | 371,765 |
| 60,536 | *,e | Ultra Petroleum Corp | 1,803,973 |
| 18,720 | * | Unit Corp | 1,234,584 |
| 35,586 | *,e | Uranium Energy Corp | 38,077 |
| 46,383 | *,e | Ur-Energy, Inc | 55,660 |
| 37,050 | * | Vaalco Energy, Inc | 341,601 |
| 214,894 | * | Valero Energy Corp | 12,285,490 |
| 92,339 | *,e | Vantage Drilling Co | 154,206 |
| 13,700 | | W&T Offshore, Inc | 263,040 |
| 33,671 | * | Warren Resources, Inc | 170,712 |
| 20,429 | e | Western Refining, Inc | 888,661 |
| 6,628 | * | Westmoreland Coal Co | 196,255 |
| 46,075 | * | Whiting Petroleum Corp | 3,396,649 |
| 16,810 | * | Willbros Group, Inc | 186,759 |
| 268,209 | | Williams Cos, Inc | 11,310,374 |
| 28,377 | | World Fuel Services Corp | 1,292,289 |
| 78,172 | * | WPX Energy, Inc | 1,663,500 |
| | | TOTAL ENERGY | 808,869,633 |

**128**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **FOOD & STAPLES RETAILING - 2.0%** | | | |
| 11,901 | | Andersons, Inc | $    741,313 |
| 16,092 | | Casey's General Stores, Inc | 1,104,877 |
| 5,068 | *,e | Chefs' Warehouse Holdings, Inc | 101,816 |
| 173,048 | | Costco Wholesale Corp | 20,018,193 |
| 483,525 | | CVS Corp | 35,161,938 |
| 5,327 | *,e | Fairway Group Holdings Corp | 36,916 |
| 17,518 | *,e | Fresh Market, Inc | 649,918 |
| 5,387 | | Ingles Markets, Inc (Class A) | 123,847 |
| 206,382 | | Kroger Co | 9,501,827 |
| 3,262 | *,e | Natural Grocers by Vitamin C | 116,127 |
| 8,880 | * | Pantry, Inc | 133,555 |
| 7,465 | | Pricesmart, Inc | 716,939 |
| 294,712 | * | Rite Aid Corp | 2,151,398 |
| 9,452 | e | Roundy's, Inc | 63,990 |
| 92,754 | | Safeway, Inc | 3,159,201 |
| 14,851 | | Spartan Stores, Inc | 319,891 |
| 7,800 | * | Sprouts Farmers Market, Inc | 249,366 |
| 77,104 | * | Supervalu, Inc | 538,957 |
| 7,677 | *,e | Susser Holdings Corp | 594,046 |
| 236,253 | | Sysco Corp | 8,606,697 |
| 19,568 | * | United Natural Foods, Inc | 1,350,779 |
| 2,431 | | Village Super Market (Class A) | 58,806 |
| 374,311 | | Walgreen Co | 25,415,717 |
| 636,695 | | Wal-Mart Stores, Inc | 50,750,958 |
| 4,144 | | Weis Markets, Inc | 190,997 |
| 145,592 | | Whole Foods Market, Inc | 7,235,922 |
| | | TOTAL FOOD & STAPLES RETAILING | 169,093,991 |
| | | | |
| **FOOD, BEVERAGE & TOBACCO - 4.6%** | | | |
| 673 | | Alico, Inc | 23,501 |
| 34,587 | * | Alliance One International, Inc | 88,889 |
| 792,563 | | Altria Group, Inc | 31,789,702 |
| 6,923 | *,e | Annie's, Inc | 225,067 |
| 260,755 | | Archer Daniels Midland Co | 11,402,816 |
| 21,953 | | B&G Foods, Inc (Class A) | 720,058 |
| 62,579 | | Beam, Inc | 5,223,469 |
| 3,161 | *,e | Boston Beer Co, Inc (Class A) | 777,732 |
| 21,675 | * | Boulder Brands, Inc | 319,923 |
| 60,009 | | Brown-Forman Corp (Class B) | 5,384,008 |
| 57,773 | | Bunge Ltd | 4,601,619 |
| 4,595 | | Calavo Growers, Inc | 142,859 |
| 7,497 | e | Cal-Maine Foods, Inc | 447,046 |
| 69,755 | e | Campbell Soup Co | 3,173,155 |
| 17,203 | * | Chiquita Brands International, Inc | 197,490 |
| 1,613 | | Coca-Cola Bottling Co Consolidated | 132,637 |
| 1,511,522 | | Coca-Cola Co | 61,654,983 |
| 101,382 | | Coca-Cola Enterprises, Inc | 4,606,798 |
| 162,611 | | ConAgra Foods, Inc | 4,961,262 |
| 60,116 | * | Constellation Brands, Inc (Class A) | 4,799,661 |
| 2,336 | * | Craft Brewers Alliance, Inc | 34,970 |

**129**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 60,590 | * | Darling International, Inc | $    1,212,406 |
| 35,446 | * | Dean Foods Co | 561,465 |
| 9,053 | *,e | Diamond Foods, Inc | 276,750 |
| 79,930 | | Dr Pepper Snapple Group, Inc | 4,429,721 |
| 3,496 | * | Farmer Bros Co | 68,906 |
| 69,345 | | Flowers Foods, Inc | 1,422,959 |
| 18,112 | | Fresh Del Monte Produce, Inc | 523,256 |
| 255,062 | | General Mills, Inc | 13,523,387 |
| 390 | | Griffin Land & Nurseries, Inc (Class A) | 11,388 |
| 14,983 | * | Hain Celestial Group, Inc | 1,288,838 |
| 60,108 | | Hershey Co | 5,784,794 |
| 46,723 | | Hillshire Brands Co | 1,665,675 |
| 53,307 | | Hormel Foods Corp | 2,542,211 |
| 29,862 | | Ingredion, Inc | 2,103,778 |
| 4,223 | * | Inventure Foods, Inc | 50,760 |
| 6,860 | | J&J Snack Foods Corp | 642,096 |
| 42,002 | | J.M. Smucker Co | 4,060,753 |
| 4,132 | | John B. Sanfilippo & Son, Inc | 95,243 |
| 103,342 | | Kellogg Co | 6,906,346 |
| 59,719 | | Keurig Green Mountain, Inc | 5,594,476 |
| 235,729 | | Kraft Foods Group, Inc | 13,403,551 |
| 7,970 | | Lancaster Colony Corp | 756,194 |
| 18,087 | | Lance, Inc | 480,391 |
| 1,539 | e | Lifeway Foods, Inc | 23,100 |
| 3,874 | | Limoneira Co | 88,986 |
| 147,651 | | Lorillard, Inc | 8,773,422 |
| 52,623 | | McCormick & Co, Inc | 3,746,758 |
| 80,270 | | Mead Johnson Nutrition Co | 7,084,630 |
| 54,673 | | Molson Coors Brewing Co (Class B) | 3,278,740 |
| 704,189 | | Mondelez International, Inc | 25,104,338 |
| 53,537 | * | Monster Beverage Corp | 3,584,838 |
| 3,112 | * | National Beverage Corp | 59,999 |
| 9,157 | * | Omega Protein Corp | 104,024 |
| 610,206 | | PepsiCo, Inc | 52,410,593 |
| 646,275 | | Philip Morris International, Inc | 55,211,273 |
| 25,819 | * | Pilgrim's Pride Corp | 564,403 |
| 14,130 | | Pinnacle Foods, Inc | 429,552 |
| 14,254 | * | Post Holdings, Inc | 744,914 |
| 125,688 | | Reynolds American, Inc | 7,092,574 |
| 10,256 | | Sanderson Farms, Inc | 843,761 |
| 116 | * | Seaboard Corp | 282,808 |
| 2,761 | * | Seneca Foods Corp | 78,412 |
| 3,890 | *,e | Synutra International, Inc | 21,706 |
| 7,775 | e | Tootsie Roll Industries, Inc | 219,177 |
| 13,912 | * | TreeHouse Foods, Inc | 1,041,174 |
| 109,562 | | Tyson Foods, Inc (Class A) | 4,598,317 |
| 10,491 | e | Universal Corp | 572,494 |
| 30,134 | e | Vector Group Ltd | 641,854 |
| 53,121 | * | WhiteWave Foods Co (Class A) | 1,470,921 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 386,185,757 |

**130**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| HEALTH CARE EQUIPMENT & SERVICES - 4.4% | | | |
| 8,485 | *,e | Abaxis, Inc | $ 344,576 |
| 615,534 | | Abbott Laboratories | 23,845,787 |
| 14,918 | *,e | Abiomed, Inc | 353,407 |
| 13,540 | * | Acadia Healthcare Co, Inc | 568,951 |
| 25,390 | *,e | Accuray, Inc | 213,276 |
| 4,080 | * | Addus HomeCare Corp | 88,210 |
| 143,684 | | Aetna, Inc | 10,266,222 |
| 16,301 | *,e | Air Methods Corp | 907,477 |
| 27,968 | * | Align Technology, Inc | 1,409,308 |
| 2,068 | * | Alliance HealthCare Services, Inc | 58,855 |
| 68,997 | * | Allscripts Healthcare Solutions, Inc | 1,050,134 |
| 3,624 | * | Almost Family, Inc | 77,807 |
| 16,501 | * | Alphatec Holdings, Inc | 22,276 |
| 11,133 | * | Amedisys, Inc | 151,743 |
| 92,069 | | AmerisourceBergen Corp | 6,001,057 |
| 20,528 | * | AMN Healthcare Services, Inc | 256,189 |
| 13,517 | * | Amsurg Corp | 585,421 |
| 4,677 | | Analogic Corp | 351,149 |
| 9,696 | * | Angiodynamics, Inc | 130,314 |
| 5,745 | * | Anika Therapeutics, Inc | 245,541 |
| 43,884 | *,e | Antares Pharma, Inc | 121,998 |
| 10,734 | * | Arthrocare Corp | 520,921 |
| 14,580 | *,e | athenahealth, Inc | 1,802,671 |
| 7,736 | * | AtriCure, Inc | 119,134 |
| 559 | | Atrion Corp | 161,176 |
| 32,085 | | Bard (C.R.), Inc | 4,406,233 |
| 213,995 | | Baxter International, Inc | 15,576,696 |
| 77,589 | | Becton Dickinson & Co | 8,769,885 |
| 11,251 | *,e | Biolase Technology, Inc | 21,714 |
| 9,328 | *,e | Bio-Reference Labs, Inc | 236,931 |
| 22,199 | *,e | BioScrip, Inc | 153,617 |
| 524,659 | * | Boston Scientific Corp | 6,615,950 |
| 39,155 | * | Brookdale Senior Living, Inc | 1,246,695 |
| 12,469 | | Cantel Medical Corp | 413,472 |
| 13,740 | * | Capital Senior Living Corp | 339,790 |
| 135,296 | | Cardinal Health, Inc | 9,404,425 |
| 11,141 | * | Cardiovascular Systems, Inc | 320,304 |
| 84,437 | * | CareFusion Corp | 3,298,109 |
| 80,517 | * | Catamaran Corp | 3,039,517 |
| 20,942 | * | Centene Corp | 1,390,549 |
| 117,649 | * | Cerner Corp | 6,035,394 |
| 23,368 | *,e | Cerus Corp | 101,183 |
| 7,157 | e | Chemed Corp | 595,963 |
| 3,460 | *,e | Chindex International, Inc | 82,452 |
| 111,636 | | Cigna Corp | 8,935,345 |
| 44,082 | * | Community Health Systems, Inc | 1,670,267 |
| 3,890 | | Computer Programs & Systems, Inc | 245,576 |
| 11,112 | | Conmed Corp | 514,819 |
| 19,396 | | Cooper Cos, Inc | 2,558,526 |
| 4,880 | * | Corvel Corp | 222,235 |
| 186,842 | * | Covidien plc | 13,312,493 |

**131**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 8,155 | * | Cross Country Healthcare, Inc | $ 57,819 |
| 12,510 | | CryoLife, Inc | 113,591 |
| 5,224 | * | Cutera, Inc | 53,859 |
| 11,032 | * | Cyberonics, Inc | 652,653 |
| 7,681 | * | Cynosure, Inc (Class A) | 188,492 |
| 71,866 | * | DaVita, Inc | 4,980,314 |
| 56,672 | | Dentsply International, Inc | 2,529,271 |
| 5,095 | * | Derma Sciences, Inc | 52,682 |
| 26,938 | * | DexCom, Inc | 873,869 |
| 43,578 | * | Edwards Lifesciences Corp | 3,550,300 |
| 15,246 | * | Emeritus Corp | 454,788 |
| 24,060 | * | Endologix, Inc | 305,081 |
| 9,187 | | Ensign Group, Inc | 390,448 |
| 20,730 | * | Envision Healthcare Holdings, Inc | 700,467 |
| 2,511 | * | Exactech, Inc | 55,794 |
| 14,472 | * | ExamWorks Group, Inc | 532,570 |
| 306,481 | * | Express Scripts Holding Co | 20,405,505 |
| 17,289 | * | Five Star Quality Care, Inc | 83,506 |
| 19,474 | *,e | GenMark Diagnostics, Inc | 174,292 |
| 12,263 | * | Gentiva Health Services, Inc | 92,340 |
| 20,853 | * | Globus Medical, Inc | 509,230 |
| 9,091 | * | Greatbatch, Inc | 418,459 |
| 20,135 | * | Haemonetics Corp | 611,299 |
| 14,258 | * | Hanger Orthopedic Group, Inc | 494,325 |
| 105,312 | * | HCA Holdings, Inc | 5,476,224 |
| 29,687 | * | Health Net, Inc | 1,019,155 |
| 33,364 | | Healthsouth Corp | 1,155,729 |
| 7,229 | * | HealthStream, Inc | 163,737 |
| 12,854 | *,e | Healthways, Inc | 231,372 |
| 6,412 | *,e | HeartWare International, Inc | 544,764 |
| 35,024 | * | Henry Schein, Inc | 4,000,792 |
| 23,559 | | Hill-Rom Holdings, Inc | 880,164 |
| 33,857 | * | HMS Holdings Corp | 547,468 |
| 107,217 | * | Hologic, Inc | 2,249,949 |
| 61,144 | | Humana, Inc | 6,710,554 |
| 6,479 | * | ICU Medical, Inc | 361,399 |
| 21,432 | * | Idexx Laboratories, Inc | 2,709,862 |
| 20,534 | * | Insulet Corp | 772,694 |
| 9,702 | * | Integra LifeSciences Holdings Corp | 442,217 |
| 14,854 | * | Intuitive Surgical, Inc | 5,372,692 |
| 12,342 | | Invacare Corp | 195,004 |
| 31,045 | * | Inverness Medical Innovations, Inc | 1,036,903 |
| 7,394 | * | IPC The Hospitalist Co, Inc | 299,457 |
| 23,315 | | Kindred Healthcare, Inc | 585,207 |
| 35,142 | * | Laboratory Corp of America Holdings | 3,468,515 |
| 3,351 | | Landauer, Inc | 144,897 |
| 6,141 | * | LHC Group, Inc | 127,610 |
| 18,133 | * | LifePoint Hospitals, Inc | 1,013,997 |
| 10,546 | * | Magellan Health Services, Inc | 608,715 |
| 21,242 | * | Masimo Corp | 568,436 |
| 89,616 | | McKesson Corp | 15,162,131 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 23,155 | * | MedAssets, Inc | $ 528,629 |
| 5,349 | * | Medical Action Industries, Inc | 34,287 |
| 20,416 | * | Medidata Solutions, Inc | 741,305 |
| 400,928 | | Medtronic, Inc | 23,582,585 |
| 24,655 | * | Merge Healthcare, Inc | 56,213 |
| 17,521 | e | Meridian Bioscience, Inc | 349,894 |
| 14,915 | * | Merit Medical Systems, Inc | 191,956 |
| 10,658 | * | Molina Healthcare, Inc | 398,609 |
| 5,107 | * | MWI Veterinary Supply, Inc | 799,961 |
| 4,200 | | National Healthcare Corp | 229,866 |
| 3,676 | * | National Research Corp | 57,934 |
| 11,464 | * | Natus Medical, Inc | 284,651 |
| 13,372 | * | Neogen Corp | 558,615 |
| 16,906 | * | NuVasive, Inc | 569,901 |
| 24,566 | * | NxStage Medical, Inc | 281,035 |
| 40,026 | | Omnicare, Inc | 2,372,341 |
| 16,957 | * | Omnicell, Inc | 449,021 |
| 19,240 | * | OraSure Technologies, Inc | 126,022 |
| 7,325 | * | Orthofix International NV | 221,215 |
| 24,686 | e | Owens & Minor, Inc | 827,968 |
| 36,940 | | Patterson Cos, Inc | 1,503,458 |
| 38,712 | * | Pediatrix Medical Group, Inc | 2,293,686 |
| 13,132 | * | PharMerica Corp | 357,059 |
| 5,945 | *,e | PhotoMedex, Inc | 89,829 |
| 12,300 | * | Premier, Inc | 369,000 |
| 3,911 | * | Providence Service Corp | 158,826 |
| 16,967 | | Quality Systems, Inc | 250,603 |
| 57,433 | | Quest Diagnostics, Inc | 3,212,228 |
| 11,443 | *,e | Quidel Corp | 245,452 |
| 57,001 | e | Resmed, Inc | 2,841,500 |
| 15,744 | *,e | Rockwell Medical Technologies, Inc | 159,959 |
| 22,692 | * | RTI Biologics, Inc | 97,576 |
| 18,372 | | Select Medical Holdings Corp | 256,473 |
| 22,202 | * | Sirona Dental Systems, Inc | 1,670,034 |
| 8,440 | * | Skilled Healthcare Group, Inc (Class A) | 43,550 |
| 15,305 | * | Spectranetics Corp | 325,384 |
| 112,451 | | St. Jude Medical, Inc | 7,137,265 |
| 14,817 | * | Staar Surgical Co | 252,037 |
| 23,100 | | STERIS Corp | 1,109,955 |
| 131,798 | | Stryker Corp | 10,247,295 |
| 4,300 | * | Surgical Care Affiliates, Inc | 126,334 |
| 5,430 | * | SurModics, Inc | 118,157 |
| 14,125 | * | Symmetry Medical, Inc | 116,673 |
| 3,910 | *,e | Tandem Diabetes Care, Inc | 68,699 |
| 26,274 | * | Team Health Holdings, Inc | 1,273,764 |
| 9,971 | *,e | TearLab Corp | 43,075 |
| 16,803 | | Teleflex, Inc | 1,715,418 |
| 40,193 | * | Tenet Healthcare Corp | 1,811,900 |
| 22,983 | * | Thoratec Corp | 753,383 |
| 10,112 | * | Tornier BV | 171,601 |
| 12,492 | * | Triple-S Management Corp (Class B) | 187,130 |
| 33,378 | *,e | Unilife Corp | 108,479 |

**133**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 403,981 | | UnitedHealth Group, Inc | $ 30,314,734 |
| 14,901 | | Universal American Corp | 106,840 |
| 35,502 | | Universal Health Services, Inc (Class B) | 2,903,709 |
| 4,519 | | US Physical Therapy, Inc | 139,411 |
| 954 | | Utah Medical Products, Inc | 48,454 |
| 42,207 | * | Varian Medical Systems, Inc | 3,357,567 |
| 5,079 | * | Vascular Solutions, Inc | 111,281 |
| 34,101 | * | VCA Antech, Inc | 1,044,514 |
| 5,700 | *,e | Veeva Systems, Inc | 109,497 |
| 8,001 | * | Vocera Communications, Inc | 122,015 |
| 20,922 | *,e | Volcano Corp | 367,390 |
| 16,834 | * | WellCare Health Plans, Inc | 1,135,790 |
| 112,441 | | WellPoint, Inc | 11,320,560 |
| 26,310 | | West Pharmaceutical Services, Inc | 1,141,328 |
| 16,301 | * | Wright Medical Group, Inc | 445,832 |
| 10,794 | * | Zeltiq Aesthetics, Inc | 197,422 |
| 65,566 | | Zimmer Holdings, Inc | 6,346,789 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 364,283,261 |
| | | | |
| | | **HOUSEHOLD & PERSONAL PRODUCTS - 1.9%** | |
| 172,010 | | Avon Products, Inc | 2,628,313 |
| 13,695 | * | Central Garden and Pet Co (Class A) | 113,258 |
| 55,102 | | Church & Dwight Co, Inc | 3,802,589 |
| 52,865 | e | Clorox Co | 4,794,855 |
| 368,112 | * | Colgate-Palmolive Co | 24,773,938 |
| 21,700 | | Coty, Inc | 348,285 |
| 9,427 | * | Elizabeth Arden, Inc | 346,348 |
| 24,942 | | Energizer Holdings, Inc | 2,785,772 |
| 91,816 | | Estee Lauder Cos (Class A) | 6,663,087 |
| 9,176 | e | Female Health Co | 69,371 |
| 13,032 | *,e | Harbinger Group, Inc | 151,953 |
| 34,281 | e | Herbalife Ltd | 2,056,174 |
| 7,508 | | Inter Parfums, Inc | 274,718 |
| 152,981 | | Kimberly-Clark Corp | 17,172,117 |
| 44,115 | *,e | Lifevantage Corp | 60,879 |
| 5,231 | *,e | Medifast, Inc | 165,561 |
| 3,388 | | Nature's Sunshine Products, Inc | 45,264 |
| 22,575 | | Nu Skin Enterprises, Inc (Class A) | 1,964,025 |
| 2,747 | * | Nutraceutical International Corp | 68,455 |
| 1,470 | | Oil-Dri Corp of America | 49,260 |
| 3,446 | | Orchids Paper Products Co | 92,594 |
| 1,082,088 | | Procter & Gamble Co | 89,326,364 |
| 3,323 | * | Revlon, Inc (Class A) | 100,155 |
| 8,158 | | Spectrum Brands, Inc | 626,779 |
| 71,731 | *,e | Star Scientific, Inc | 47,048 |
| 2,272 | *,e | USANA Health Sciences, Inc | 154,178 |
| 6,180 | | WD-40 Co | 450,151 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 159,131,491 |
| | | | |
| | | **INSURANCE - 4.2%** | |
| 135,617 | | ACE Ltd | 13,876,331 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 185,482 | | Aflac, Inc | $ 11,633,431 |
| 6,651 | * | Alleghany Corp | 2,713,475 |
| 13,381 | | Allied World Assurance Co Holdings Ltd | 1,441,000 |
| 187,327 | | Allstate Corp | 10,668,273 |
| 17,095 | * | AMBAC Financial Group, Inc | 515,927 |
| 24,338 | | American Equity Investment Life Holding Co | 567,562 |
| 31,775 | | American Financial Group, Inc | 1,856,613 |
| 583,905 | | American International Group, Inc | 31,022,872 |
| 2,745 | | American National Insurance Co | 308,565 |
| 6,505 | | Amerisafe, Inc | 277,438 |
| 12,576 | e | Amtrust Financial Services, Inc | 486,314 |
| 123,252 | | Aon plc | 10,461,630 |
| 52,394 | * | Arch Capital Group Ltd | 3,003,224 |
| 9,987 | * | Argo Group International Holdings Ltd | 443,623 |
| 58,806 | | Arthur J. Gallagher & Co | 2,647,446 |
| 25,295 | | Aspen Insurance Holdings Ltd | 1,158,005 |
| 28,385 | | Assurant, Inc | 1,913,433 |
| 65,810 | | Assured Guaranty Ltd | 1,573,517 |
| 45,475 | | Axis Capital Holdings Ltd | 2,080,481 |
| 3,388 | | Baldwin & Lyons, Inc (Class B) | 88,122 |
| 710,559 | * | Berkshire Hathaway, Inc (Class B) | 91,555,527 |
| 47,161 | | Brown & Brown, Inc | 1,404,455 |
| 97,896 | | Chubb Corp | 9,014,264 |
| 64,685 | | Cincinnati Financial Corp | 3,152,747 |
| 16,685 | * | Citizens, Inc (Class A) | 109,620 |
| 10,018 | | CNA Financial Corp | 410,237 |
| 84,753 | | Conseco, Inc | 1,461,989 |
| 7,847 | | Crawford & Co (Class B) | 89,613 |
| 1,961 | | Donegal Group, Inc (Class A) | 28,944 |
| 7,465 | * | eHealth, Inc | 312,709 |
| 1,349 | | EMC Insurance Group, Inc | 44,504 |
| 11,158 | | Employers Holdings, Inc | 227,065 |
| 16,501 | | Endurance Specialty Holdings Ltd | 838,581 |
| 3,656 | * | Enstar Group Ltd | 471,990 |
| 10,065 | | Erie Indemnity Co (Class A) | 721,157 |
| 19,363 | | Everest Re Group Ltd | 3,059,935 |
| 3,633 | | FBL Financial Group, Inc (Class A) | 162,431 |
| 4,480 | | Fidelity & Guaranty Life | 96,051 |
| 114,891 | | Fidelity National Title Group, Inc (Class A) | 3,697,192 |
| 41,816 | | First American Financial Corp | 1,112,306 |
| 1,768 | * | Fortegra Financial Corp | 12,765 |
| 193,529 | * | Genworth Financial, Inc (Class A) | 3,454,493 |
| 12,261 | * | Greenlight Capital Re Ltd (Class A) | 390,268 |
| 3,716 | * | Hallmark Financial Services | 31,214 |
| 16,850 | | Hanover Insurance Group, Inc | 984,882 |
| 180,869 | | Hartford Financial Services Group, Inc | 6,487,771 |
| 39,926 | | HCC Insurance Holdings, Inc | 1,834,200 |
| 3,476 | e | HCI Group, Inc | 134,452 |
| 28,136 | * | Hilltop Holdings, Inc | 628,558 |
| 15,137 | | Horace Mann Educators Corp | 455,170 |
| 1,286 | | Independence Holding Co | 16,795 |
| 4,201 | | Infinity Property & Casualty Corp | 269,578 |

135

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 266 | | Investors Title Co | $ 18,822 |
| 1,246 | | Kansas City Life Insurance Co | 51,809 |
| 18,133 | | Kemper Corp | 714,622 |
| 102,473 | | Lincoln National Corp | 4,970,965 |
| 119,128 | | Loews Corp | 5,238,058 |
| 18,988 | | Maiden Holdings Ltd | 224,058 |
| 5,454 | * | Markel Corp | 3,413,768 |
| 219,408 | | Marsh & McLennan Cos, Inc | 10,819,008 |
| 52,831 | * | MBIA, Inc | 640,312 |
| 19,220 | e | Meadowbrook Insurance Group, Inc | 107,632 |
| 11,675 | | Mercury General Corp | 558,765 |
| 353,091 | | Metlife, Inc | 18,484,314 |
| 17,905 | | Montpelier Re Holdings Ltd | 547,535 |
| 1,981 | | National Interstate Corp | 55,508 |
| 755 | | National Western Life Insurance Co (Class A) | 176,104 |
| 3,868 | * | Navigators Group, Inc | 220,360 |
| 98,829 | | Old Republic International Corp | 1,636,608 |
| 7,800 | | OneBeacon Insurance Group Ltd (Class A) | 120,432 |
| 21,986 | | PartnerRe Ltd | 2,317,324 |
| 2,593 | * | Phoenix Cos, Inc | 114,144 |
| 12,138 | | Platinum Underwriters Holdings Ltd | 761,174 |
| 22,640 | | Primerica, Inc | 1,038,950 |
| 116,100 | | Principal Financial Group | 5,438,124 |
| 23,897 | | ProAssurance Corp | 1,085,402 |
| 238,902 | | Progressive Corp | 5,793,373 |
| 29,917 | | Protective Life Corp | 1,530,255 |
| 183,362 | | Prudential Financial, Inc | 14,793,646 |
| 28,927 | | Reinsurance Group of America, Inc (Class A) | 2,218,990 |
| 16,886 | | RenaissanceRe Holdings Ltd | 1,709,032 |
| 16,880 | | RLI Corp | 726,853 |
| 5,838 | | Safety Insurance Group, Inc | 313,559 |
| 21,192 | | Selective Insurance Group, Inc | 486,144 |
| 17,555 | | Stancorp Financial Group, Inc | 1,072,611 |
| 5,616 | | State Auto Financial Corp | 114,903 |
| 8,057 | | Stewart Information Services Corp | 245,739 |
| 36,159 | | Symetra Financial Corp | 747,045 |
| 9,200 | * | Third Point Reinsurance Ltd | 143,888 |
| 36,808 | | Torchmark Corp | 2,933,598 |
| 13,815 | e | Tower Group International Ltd | 33,985 |
| 141,134 | | Travelers Cos, Inc | 12,783,918 |
| 3,835 | * | United America Indemnity Ltd | 102,778 |
| 7,816 | | United Fire & Casualty Co | 217,441 |
| 11,007 | | Universal Insurance Holdings, Inc | 161,032 |
| 105,840 | | UnumProvident Corp | 3,516,005 |
| 38,980 | | Validus Holdings Ltd | 1,444,989 |
| 40,283 | | W.R. Berkley Corp | 1,782,120 |
| 2,356 | | White Mountains Insurance Group Ltd | 1,404,789 |
| 111,387 | | XL Capital Ltd | 3,491,982 |
| | | TOTAL INSURANCE | 347,931,218 |

MATERIALS - 3.8%

| | | | |
|---|---|---|---|
| 12,157 | | A. Schulman, Inc | 436,679 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 8,086 | * | Advanced Emissions Solutions, Inc | $ 185,412 |
| 1,694 | * | AEP Industries, Inc | 60,340 |
| 81,854 | | Air Products & Chemicals, Inc | 9,619,482 |
| 26,153 | | Airgas, Inc | 2,779,018 |
| 58,175 | *,e | AK Steel Holding Corp | 407,225 |
| 31,726 | | Albemarle Corp | 2,126,911 |
| 462,283 | | Alcoa, Inc | 6,226,952 |
| 41,244 | | Allegheny Technologies, Inc | 1,699,253 |
| 52,676 | *,e | Allied Nevada Gold Corp | 178,572 |
| 11,989 | | AMCOL International Corp | 549,696 |
| 12,668 | e | American Vanguard Corp | 225,617 |
| 26,539 | | Aptargroup, Inc | 1,789,259 |
| 6,105 | * | Arabian American Development Co | 66,728 |
| 30,514 | | Ashland, Inc | 2,947,652 |
| 39,901 | | Avery Dennison Corp | 1,941,583 |
| 26,771 | | Axiall Corp | 1,247,529 |
| 12,614 | | Balchem Corp | 781,437 |
| 56,772 | | Ball Corp | 3,190,019 |
| 42,522 | | Bemis Co, Inc | 1,711,085 |
| 23,022 | * | Berry Plastics Group, Inc | 517,765 |
| 5,128 | * | Boise Cascade Co | 128,303 |
| 8,509 | | Brush Engineered Materials, Inc | 286,328 |
| 24,991 | | Cabot Corp | 1,444,480 |
| 20,101 | * | Calgon Carbon Corp | 402,623 |
| 17,706 | | Carpenter Technology Corp | 1,111,937 |
| 7,123 | *,e | Castle (A.M.) & Co | 87,470 |
| 62,921 | | Celanese Corp (Series A) | 3,865,237 |
| 20,860 | * | Century Aluminum Co | 286,825 |
| 21,595 | | CF Industries Holdings, Inc | 5,294,446 |
| 1,888 | | Chase Corp | 58,792 |
| 37,521 | * | Chemtura | 836,718 |
| 8,287 | * | Clearwater Paper Corp | 508,739 |
| 61,356 | | Cliffs Natural Resources, Inc | 1,087,228 |
| 37,593 | * | Coeur d'Alene Mines Corp | 325,555 |
| 44,275 | | Commercial Metals Co | 850,080 |
| 13,636 | | Compass Minerals International, Inc | 1,249,058 |
| 57,391 | * | Crown Holdings, Inc | 2,707,133 |
| 13,996 | | Cytec Industries, Inc | 1,334,099 |
| 4,672 | | Deltic Timber Corp | 283,824 |
| 12,763 | | Domtar Corp | 1,191,554 |
| 479,739 | | Dow Chemical Co | 23,938,976 |
| 363,304 | | Du Pont (E.I.) de Nemours & Co | 24,457,625 |
| 19,530 | | Eagle Materials, Inc | 1,627,435 |
| 60,791 | | Eastman Chemical Co | 5,299,151 |
| 104,269 | | Ecolab, Inc | 10,910,708 |
| 30,165 | * | Ferro Corp | 391,542 |
| 19,092 | * | Flotek Industries, Inc | 534,767 |
| 53,232 | | FMC Corp | 4,098,864 |
| 407,571 | | Freeport-McMoRan Copper & Gold, Inc (Class B) | 14,008,215 |
| 8,437 | | FutureFuel Corp | 169,331 |
| 29,302 | *,e | General Moly, Inc | 32,232 |
| 16,295 | | Glatfelter | 415,848 |

**137**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 24,612 | | Globe Specialty Metals, Inc | $ 476,981 |
| 14,256 | e | Gold Resource Corp | 65,720 |
| 74,151 | * | Graphic Packaging Holding Co | 760,789 |
| 13,761 | | Greif, Inc (Class A) | 745,709 |
| 20,134 | | H.B. Fuller Co | 932,808 |
| 3,387 | | Hawkins, Inc | 122,609 |
| 4,304 | | Haynes International, Inc | 228,327 |
| 27,672 | * | Headwaters, Inc | 345,347 |
| 147,063 | e | Hecla Mining Co | 451,483 |
| 17,308 | * | Horsehead Holding Corp | 269,832 |
| 74,327 | | Huntsman Corp | 1,861,891 |
| 9,492 | | Innophos Holdings, Inc | 535,728 |
| 9,042 | | Innospec, Inc | 389,349 |
| 32,390 | | International Flavors & Fragrances, Inc | 3,191,063 |
| 175,728 | | International Paper Co | 8,197,711 |
| 20,888 | *,e | Intrepid Potash, Inc | 340,474 |
| 7,211 | | Kaiser Aluminum Corp | 507,654 |
| 33,322 | * | Kapstone Paper and Packaging Corp | 879,034 |
| 2,222 | | KMG Chemicals, Inc | 34,685 |
| 7,936 | | Koppers Holdings, Inc | 338,867 |
| 12,330 | * | Kraton Polymers LLC | 321,196 |
| 7,790 | e | Kronos Worldwide, Inc | 121,914 |
| 9,753 | * | Landec Corp | 115,671 |
| 54,884 | * | Louisiana-Pacific Corp | 899,549 |
| 7,299 | * | LSB Industries, Inc | 278,749 |
| 152,544 | | LyondellBasell Industries AF S.C.A | 14,110,320 |
| 18,243 | e | Martin Marietta Materials, Inc | 2,268,152 |
| 68,358 | | MeadWestvaco Corp | 2,670,747 |
| 55,545 | *,e | Midway Gold Corp | 50,796 |
| 13,357 | | Minerals Technologies, Inc | 794,608 |
| 65,937 | *,e | Molycorp, Inc | 313,201 |
| 210,781 | | Monsanto Co | 23,333,457 |
| 119,188 | | Mosaic Co | 5,964,168 |
| 10,561 | | Myers Industries, Inc | 197,491 |
| 5,598 | | Neenah Paper, Inc | 281,971 |
| 3,624 | | NewMarket Corp | 1,349,288 |
| 192,002 | | Newmont Mining Corp | 4,767,410 |
| 19,907 | | Noranda Aluminium Holding Corp | 70,670 |
| 125,579 | | Nucor Corp | 6,498,713 |
| 32,025 | e | Olin Corp | 899,903 |
| 4,158 | | Olympic Steel, Inc | 109,605 |
| 13,229 | | OM Group, Inc | 387,477 |
| 17,813 | * | Omnova Solutions, Inc | 162,455 |
| 63,418 | * | Owens-Illinois, Inc | 2,015,424 |
| 38,372 | | Packaging Corp of America | 2,556,726 |
| 51,341 | *,e | Paramount Gold and Silver Corp | 51,854 |
| 3,423 | * | Penford Corp | 43,130 |
| 37,930 | | PolyOne Corp | 1,421,237 |
| 56,342 | | PPG Industries, Inc | 10,908,938 |
| 117,783 | | Praxair, Inc | 15,376,571 |
| 5,023 | | Quaker Chemical Corp | 373,862 |
| 29,070 | | Reliance Steel & Aluminum Co | 2,058,737 |

**138**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 85,695 | * | Rentech, Inc | $ 181,673 |
| 26,842 | *,e | Resolute Forest Products | 478,861 |
| 27,935 | | Rock-Tenn Co (Class A) | 2,670,865 |
| 29,694 | | Rockwood Holdings, Inc | 2,109,759 |
| 26,845 | | Royal Gold, Inc | 1,777,139 |
| 50,666 | | RPM International, Inc | 2,161,412 |
| 12,025 | * | RTI International Metals, Inc | 338,624 |
| 10,080 | | Schnitzer Steel Industries, Inc (Class A) | 282,946 |
| 11,733 | | Schweitzer-Mauduit International, Inc | 512,028 |
| 16,900 | | Scotts Miracle-Gro Co (Class A) | 1,034,449 |
| 74,733 | | Sealed Air Corp | 2,564,089 |
| 19,364 | | Sensient Technologies Corp | 1,046,624 |
| 35,518 | | Sherwin-Williams Co | 7,097,917 |
| 47,714 | | Sigma-Aldrich Corp | 4,590,564 |
| 18,128 | | Silgan Holdings, Inc | 901,868 |
| 40,997 | | Sonoco Products Co | 1,725,154 |
| 60,689 | | Southern Copper Corp (NY) | 1,829,166 |
| 84,822 | | Steel Dynamics, Inc | 1,549,698 |
| 7,534 | | Stepan Co | 435,691 |
| 44,834 | *,e | Stillwater Mining Co | 707,481 |
| 26,814 | * | SunCoke Energy, Inc | 559,608 |
| 32,425 | * | Tahoe Resources, Inc | 723,078 |
| 6,077 | * | Taminco Corp | 122,087 |
| 7,998 | *,e | Texas Industries, Inc | 693,427 |
| 10,895 | | Tredegar Corp | 226,725 |
| 1,648 | * | UFP Technologies, Inc | 41,793 |
| 650 | | United States Lime & Minerals, Inc | 35,139 |
| 59,601 | e | United States Steel Corp | 1,550,818 |
| 2,856 | * | Universal Stainless & Alloy | 102,502 |
| 5,217 | * | US Concrete, Inc | 128,443 |
| 8,372 | e | US Silica Holdings Inc | 378,163 |
| 34,573 | | Valspar Corp | 2,525,212 |
| 50,776 | | Vulcan Materials Co | 3,276,575 |
| 28,986 | e | Walter Energy, Inc | 208,699 |
| 21,822 | | Wausau Paper Corp | 260,991 |
| 15,900 | | Westlake Chemical Corp | 1,132,080 |
| 1,691 | * | WHX Corp | 38,234 |
| 20,150 | | Worthington Industries, Inc | 741,520 |
| 29,016 | * | WR Grace & Co | 2,672,374 |
| 12,943 | | Zep, Inc | 223,784 |
| | | TOTAL MATERIALS | 319,000,648 |

MEDIA - 3.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 6,831 | | AH Belo Corp (Class A) | 78,625 |
| 8,220 | * | AMC Entertainment Holdings, Inc | 190,211 |
| 24,486 | * | AMC Networks, Inc | 1,607,996 |
| 79,269 | e | Cablevision Systems Corp (Class A) | 1,323,792 |
| 9,072 | * | Carmike Cinemas, Inc | 269,075 |
| 226,930 | | CBS Corp (Class B) | 13,107,477 |
| 56,121 | *,e | Central European Media Enterprises Ltd (Class A) (NASDAQ) | 153,772 |
| 26,084 | * | Charter Communications, Inc | 3,535,164 |

**139**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 46,595 | | Cinemark Holdings, Inc | $ 1,380,144 |
| 16,417 | | Clear Channel Outdoor Holdings, Inc (Class A) | 131,664 |
| 1,037,048 | | Comcast Corp (Class A) | 53,677,605 |
| 8,719 | * | Crown Media Holdings, Inc (Class A) | 31,214 |
| 40,786 | * | Cumulus Media, Inc (Class A) | 261,438 |
| 305 | *,e | Daily Journal Corp | 53,771 |
| 6,234 | *,e | Dex Media, Inc | 45,695 |
| 194,271 | * | DIRECTV | 15,075,430 |
| 96,644 | * | Discovery Communications, Inc (Class A) | 7,335,280 |
| 81,371 | * | DISH Network Corp (Class A) | 4,626,755 |
| 27,749 | *,e | DreamWorks Animation SKG, Inc (Class A) | 666,808 |
| 11,230 | * | Entercom Communications Corp (Class A) | 121,284 |
| 28,044 | | Entravision Communications Corp (Class A) | 148,914 |
| 10,946 | * | EW Scripps Co (Class A) | 187,505 |
| 87,353 | | Gannett Co, Inc | 2,373,381 |
| 5,657 | *,e | Global Sources Ltd | 50,291 |
| 25,569 | * | Gray Television, Inc | 287,651 |
| 16,084 | | Harte-Hanks, Inc | 129,315 |
| 2,790 | * | Hemisphere Media Group, Inc | 33,759 |
| 164,640 | | Interpublic Group of Cos, Inc | 2,868,029 |
| 17,384 | | John Wiley & Sons, Inc (Class A) | 998,885 |
| 17,540 | * | Journal Communications, Inc (Class A) | 140,671 |
| 30,056 | * | Lamar Advertising Co (Class A) | 1,500,395 |
| 154,378 | * | Liberty Global plc | 5,932,747 |
| 152,628 | * | Liberty Global plc (Class A) | 6,077,647 |
| 37,713 | * | Liberty Media Corp | 4,891,753 |
| 30,709 | e | Lions Gate Entertainment Corp | 814,710 |
| 52,113 | * | Live Nation, Inc | 1,088,119 |
| 5,064 | * | Loral Space & Communications, Inc | 364,557 |
| 25,066 | * | Madison Square Garden, Inc | 1,368,604 |
| 6,123 | *,e | Martha Stewart Living Omnimedia, Inc (Class A) | 23,941 |
| 39,597 | *,e | McClatchy Co (Class A) | 216,992 |
| 14,500 | | MDC Partners, Inc | 354,090 |
| 7,819 | *,e | Media General, Inc (Class A) | 119,787 |
| 15,172 | | Meredith Corp | 668,630 |
| 8,026 | | Morningstar, Inc | 588,547 |
| 21,707 | | National CineMedia, Inc | 329,729 |
| 48,407 | e | New York Times Co (Class A) | 778,385 |
| 191,459 | * | News Corp | 3,258,632 |
| 12,451 | e | Nexstar Broadcasting Group, Inc (Class A) | 496,172 |
| 103,157 | | Omnicom Group, Inc | 6,981,666 |
| 2,956 | *,e | ReachLocal, Inc | 29,560 |
| 4,992 | * | Reading International, Inc | 35,343 |
| 32,957 | e | Regal Entertainment Group (Class A) | 619,592 |
| 3,944 | * | Rentrak Corp | 224,769 |
| 1,443 | | Saga Communications, Inc | 63,925 |
| 2,491 | | Salem Communications | 21,946 |
| 9,206 | | Scholastic Corp | 302,969 |
| 43,849 | | Scripps Networks Interactive (Class A) | 3,291,744 |
| 9,070 | *,e | SFX Entertainment, Inc | 59,499 |
| 26,121 | e | Sinclair Broadcast Group, Inc (Class A) | 698,214 |
| 1,204,988 | * | Sirius XM Holdings, Inc | 3,843,912 |

**140**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 11,050 | * | Sizmek, Inc | $ 105,859 |
| 44,058 | * | Starz-Liberty Capital | 1,421,752 |
| 150,197 | e | Thomson Corp | 5,434,127 |
| 114,519 | | Time Warner Cable, Inc | 16,199,858 |
| 348,872 | | Time Warner, Inc | 23,186,033 |
| 784,509 | | Twenty-First Century Fox, Inc | 25,119,978 |
| 177,521 | | Viacom, Inc (Class B) | 15,085,735 |
| 710,369 | | Walt Disney Co | 56,360,676 |
| 10,869 | e | World Wrestling Entertainment, Inc (Class A) | 211,945 |
| | | TOTAL MEDIA | 299,064,140 |

PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 8.4%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 624,962 | | AbbVie, Inc | 32,548,021 |
| 31,286 | *,e | Acadia Pharmaceuticals, Inc | 629,787 |
| 4,879 | *,e | Accelerate Diagnostics, Inc | 89,920 |
| 3,540 | *,e | Acceleron Pharma, Inc | 121,599 |
| 8,030 | * | AcelRx Pharmaceuticals, Inc | 86,885 |
| 38,434 | *,e | Achillion Pharmaceuticals, Inc | 109,537 |
| 15,505 | * | Acorda Therapeutics, Inc | 549,652 |
| 68,442 | * | Actavis plc | 13,984,754 |
| 10,890 | * | Aegerion Pharmaceuticals, Inc | 481,991 |
| 4,740 | * | Aerie Pharmaceuticals, Inc | 74,228 |
| 28,957 | *,e | Affymetrix, Inc | 215,151 |
| 135,405 | | Agilent Technologies, Inc | 7,317,286 |
| 2,700 | *,e | Agios Pharmaceuticals, Inc | 113,562 |
| 22,437 | * | Akorn, Inc | 565,861 |
| 8,996 | *,e | Albany Molecular Research, Inc | 144,476 |
| 77,728 | * | Alexion Pharmaceuticals, Inc | 12,296,570 |
| 6,677 | * | Alimera Sciences, Inc | 40,596 |
| 52,272 | * | Alkermes plc | 2,418,103 |
| 117,306 | | Allergan, Inc | 19,454,027 |
| 22,228 | * | Alnylam Pharmaceuticals, Inc | 1,100,953 |
| 8,251 | * | AMAG Pharmaceuticals, Inc | 150,663 |
| 296,901 | | Amgen, Inc | 33,178,687 |
| 8,671 | *,e | Amicus Therapeutics, Inc | 19,250 |
| 12,858 | *,e | Ampio Pharmaceuticals, Inc | 78,305 |
| 9,815 | * | Anacor Pharmaceuticals, Inc | 161,653 |
| 4,370 | *,e | Aratana Therapeutics, Inc | 60,219 |
| 83,279 | *,e | Arena Pharmaceuticals, Inc | 532,986 |
| 71,365 | *,e | Ariad Pharmaceuticals, Inc | 518,824 |
| 16,141 | * | Arqule, Inc | 26,148 |
| 45,206 | * | Array Biopharma, Inc | 179,920 |
| 3,300 | * | Auspex Pharmaceuticals Inc | 70,752 |
| 18,975 | *,e | Auxilium Pharmaceuticals, Inc | 427,127 |
| 51,205 | * | AVANIR Pharmaceuticals, Inc | 255,001 |
| 15,045 | *,e | AVEO Pharmaceuticals, Inc | 18,505 |
| 11,182 | *,e | BioDelivery Sciences International, Inc | 99,632 |
| 94,074 | * | Biogen Idec, Inc | 27,010,527 |
| 54,342 | * | BioMarin Pharmaceuticals, Inc | 3,164,335 |
| 8,586 | * | Bio-Rad Laboratories, Inc (Class A) | 1,057,881 |
| 14,329 | *,e | Biotime, Inc | 37,112 |
| 3,000 | *,e | Bluebird Bio, Inc | 59,400 |

**141**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 647,967 | | Bristol-Myers Squibb Co | $ 32,456,667 |
| 41,744 | * | Bruker BioSciences Corp | 862,431 |
| 11,532 | * | Cambrex Corp | 236,291 |
| 6,060 | *,e | Cara Therapeutics Inc | 87,203 |
| 165,463 | * | Celgene Corp | 24,324,716 |
| 40,506 | *,e | Cell Therapeutics, Inc | 119,493 |
| 8,890 | *,e | Celladon Corp | 104,457 |
| 34,377 | *,e | Celldex Therapeutics, Inc | 515,655 |
| 5,415 | *,e | Cempra, Inc | 49,385 |
| 26,407 | * | Cepheid, Inc | 1,148,176 |
| 20,044 | * | Charles River Laboratories International, Inc | 1,076,764 |
| 43,901 | *,e | Chelsea Therapeutics International, Inc | 214,237 |
| 9,194 | *,e | ChemoCentryx, Inc | 50,383 |
| 3,273 | *,e | Chimerix, Inc | 63,234 |
| 7,351 | * | Clovis Oncology, Inc | 397,469 |
| 33,815 | *,e | Corcept Therapeutics, Inc | 149,462 |
| 44,464 | *,e | Coronado Biosciences, Inc | 77,367 |
| 22,007 | * | Covance, Inc | 1,942,778 |
| 24,842 | * | Cubist Pharmaceuticals, Inc | 1,740,431 |
| 31,564 | *,e | Curis, Inc | 71,335 |
| 9,504 | * | Cytokinetics, Inc | 43,243 |
| 21,131 | *,e | Cytori Therapeutics, Inc | 47,756 |
| 60,644 | *,e | Dendreon Corp | 156,462 |
| 26,759 | * | Depomed, Inc | 374,894 |
| 4,787 | *,e | Durata Therapeutics, Inc | 64,816 |
| 57,244 | * | Dyax Corp | 378,383 |
| 51,676 | * | Dynavax Technologies Corp | 84,232 |
| 392,552 | | Eli Lilly & Co | 23,199,823 |
| 9,569 | * | Emergent Biosolutions, Inc | 252,239 |
| 1,466 | *,e | Enanta Pharmaceuticals, Inc | 54,550 |
| 52,339 | * | Endo International plc | 3,294,478 |
| 11,546 | *,e | Endocyte, Inc | 209,098 |
| 10,740 | | Enzon Pharmaceuticals, Inc | 9,560 |
| 2,204 | *,e | Epizyme, Inc | 48,091 |
| 37,009 | *,e | Exact Sciences Corp | 444,108 |
| 69,504 | *,e | Exelixis, Inc | 246,044 |
| 6,457 | *,e | Fibrocell Science, Inc | 24,537 |
| 5,530 | *,e | Five Prime Therapeutics, Inc | 77,254 |
| 10,825 | * | Fluidigm Corp | 406,587 |
| 104,887 | * | Forest Laboratories, Inc | 9,640,164 |
| 1,296 | *,m | Forest Laboratories, Inc CVR | 1,231 |
| 4,030 | *,e | Foundation Medicine, Inc | 117,515 |
| 2,786 | * | Furiex Pharmaceuticals Inc | 287,989 |
| 83,221 | *,e | Galena Biopharma, Inc | 203,891 |
| 7,532 | *,e | Genomic Health, Inc | 197,640 |
| 58,020 | *,e | Geron Corp | 114,880 |
| 603,538 | * | Gilead Sciences, Inc | 47,371,698 |
| 6,630 | * | GlycoMimetics Inc | 87,980 |
| 1,967 | *,e | Golf Trust Of America, Inc | 9,461 |
| 36,433 | *,e | Halozyme Therapeutics, Inc | 271,426 |
| 1,728 | * | Harvard Apparatus Regenerative Technology, Inc | 14,947 |
| 6,915 | * | Harvard Bioscience, Inc | 29,181 |

**142**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 25,679 | *,e | Horizon Pharma, Inc | $        364,128 |
| 64,886 | * | Hospira, Inc | 2,971,779 |
| 3,330 | *,e | Hyperion Therapeutics, Inc | 82,051 |
| 45,727 | *,e | Idenix Pharmaceuticals, Inc | 251,956 |
| 48,802 | *,e | Illumina, Inc | 6,629,752 |
| 32,225 | *,e | Immunogen, Inc | 416,991 |
| 35,440 | *,e | Immunomedics, Inc | 149,202 |
| 27,831 | * | Impax Laboratories, Inc | 727,781 |
| 39,900 | * | Incyte Corp | 1,937,544 |
| 18,307 | * | Infinity Pharmaceuticals, Inc | 178,859 |
| 18,768 | * | Insmed, Inc | 261,626 |
| 2,450 | *,e | Insys Therapeutics, Inc | 100,597 |
| 3,068 | * | Intercept Pharmaceuticals, Inc | 810,320 |
| 38,038 | * | InterMune, Inc | 1,220,259 |
| 4,410 | *,e | Intrexon Corp | 83,261 |
| 50,288 | * | Ironwood Pharmaceuticals, Inc | 554,174 |
| 43,218 | *,e | Isis Pharmaceuticals, Inc | 1,150,031 |
| 20,438 | * | Jazz Pharmaceuticals plc | 2,757,086 |
| 1,108,556 | | Johnson & Johnson | 112,285,637 |
| 3,306 | *,e | Karyopharm Therapeutics, Inc | 88,700 |
| 37,625 | *,e | Keryx Biopharmaceuticals, Inc | 555,721 |
| 5,290 | *,e | Kindred Biosciences Inc | 84,058 |
| 3,871 | *,e | KYTHERA Biopharmaceuticals, Inc | 126,233 |
| 7,933 | * | Lannett Co, Inc | 273,926 |
| 87,144 | *,e | Lexicon Pharmaceuticals, Inc | 134,202 |
| 6,750 | *,e | Ligand Pharmaceuticals, Inc (Class B) | 426,398 |
| 16,220 | * | Luminex Corp | 311,586 |
| 2,580 | * | MacroGenics, Inc | 51,445 |
| 22,442 | *,e | Mallinckrodt plc | 1,598,544 |
| 55,353 | *,e | MannKind Corp | 362,562 |
| 24,258 | * | Medicines Co | 645,263 |
| 28,511 | * | Medivation, Inc | 1,716,647 |
| 3,680 | *,e | MEI Pharma, Inc | 28,778 |
| 1,194,576 | | Merck & Co, Inc | 69,954,370 |
| 53,810 | *,e | Merrimack Pharmaceuticals, Inc | 236,226 |
| 12,047 | * | Mettler-Toledo International, Inc | 2,808,397 |
| 31,680 | *,e | MiMedx Group, Inc | 183,110 |
| 16,661 | * | Momenta Pharmaceuticals, Inc | 190,269 |
| 149,839 | * | Mylan Laboratories, Inc | 7,608,824 |
| 30,891 | *,e | Myriad Genetics, Inc | 1,303,909 |
| 15,706 | * | Nanosphere, Inc | 26,857 |
| 38,537 | *,e | Navidea Biopharmceuticals, Inc | 64,357 |
| 51,538 | * | Nektar Therapeutics | 606,602 |
| 11,661 | *,e | NeoGenomics, Inc | 38,598 |
| 32,207 | * | Neurocrine Biosciences, Inc | 451,542 |
| 6,327 | *,e | NewLink Genetics Corp | 139,194 |
| 65,983 | *,e | Novavax, Inc | 289,006 |
| 40,224 | * | NPS Pharmaceuticals, Inc | 1,070,763 |
| 18,618 | *,e | Omeros Corp | 230,491 |
| 1,988 | *,m | Omthera Pharmaceuticals, Inc | 1,193 |
| 4,456 | * | OncoGenex Pharmaceutical, Inc | 17,289 |
| 1,957 | *,e | OncoMed Pharmaceuticals, Inc | 51,547 |

**143**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 3,300 | *,e | Ophthotech Corp | $ 112,167 |
| 71,634 | *,e | Opko Health, Inc | 592,413 |
| 41,922 | *,e | Orexigen Therapeutics, Inc | 235,602 |
| 5,036 | *,e | Osiris Therapeutics, Inc | 71,662 |
| 3,243 | *,e | OvaScience, Inc | 26,333 |
| 25,430 | * | Pacific Biosciences of California, Inc | 112,401 |
| 12,834 | * | Pacira Pharmaceuticals, Inc | 879,001 |
| 21,911 | * | Parexel International Corp | 993,664 |
| 66,628 | e | PDL BioPharma, Inc | 565,672 |
| 52,780 | *,e | Peregrine Pharmaceuticals, Inc | 91,837 |
| 43,144 | | PerkinElmer, Inc | 1,810,754 |
| 49,395 | | Perrigo Co plc | 7,155,360 |
| 2,641,144 | | Pfizer, Inc | 82,614,984 |
| 22,881 | * | Pharmacyclics, Inc | 2,164,085 |
| 3,806 | *,e | Portola Pharmaceuticals, Inc | 89,289 |
| 11,983 | | Pozen, Inc | 100,178 |
| 19,518 | * | Prestige Brands Holdings, Inc | 654,243 |
| 37,733 | * | Progenics Pharmaceuticals, Inc | 133,197 |
| 4,612 | * | Prothena Corp plc | 101,464 |
| 3,820 | *,e | PTC Therapeutics, Inc | 74,643 |
| 9,362 | * | Puma Biotechnology, Inc | 707,205 |
| 89,388 | * | Qiagen NV (NASDAQ) | 1,957,597 |
| 20,226 | | Questcor Pharmaceuticals, Inc | 1,662,173 |
| 10,342 | * | Quintiles Transnational Holdings, Inc | 487,418 |
| 20,853 | *,e | Raptor Pharmaceutical Corp | 172,454 |
| 2,085 | * | Receptos, Inc | 70,452 |
| 32,090 | * | Regeneron Pharmaceuticals, Inc | 9,527,200 |
| 3,461 | *,e | Regulus Therapeutics, Inc | 24,677 |
| 4,330 | * | Relypsa, Inc | 96,689 |
| 14,264 | * | Repligen Corp | 226,084 |
| 8,671 | *,e | Repros Therapeutics, Inc | 146,280 |
| 7,420 | * | Retrophin, Inc | 106,032 |
| 3,290 | *,e | Revance Therapeutics, Inc | 112,781 |
| 33,185 | * | Rigel Pharmaceuticals, Inc | 106,192 |
| 6,229 | * | Sagent Pharmaceuticals | 128,878 |
| 23,734 | * | Salix Pharmaceuticals Ltd | 2,610,740 |
| 25,294 | *,e | Sangamo Biosciences, Inc | 350,069 |
| 17,269 | *,e | Sarepta Therapeutics, Inc | 641,198 |
| 22,166 | * | Sciclone Pharmaceuticals, Inc | 105,953 |
| 38,446 | *,e | Seattle Genetics, Inc | 1,479,402 |
| 42,517 | *,e | Sequenom, Inc | 116,071 |
| 10,219 | *,e | SIGA Technologies, Inc | 29,329 |
| 21,223 | *,e | Spectrum Pharmaceuticals, Inc | 145,802 |
| 3,448 | *,e | Stemline Therapeutics, Inc | 52,789 |
| 5,074 | *,e | Sucampo Pharmaceuticals, Inc (Class A) | 35,061 |
| 14,120 | * | Sunesis Pharmaceuticals, Inc | 72,436 |
| 22,699 | *,e | Supernus Pharmaceuticals, Inc | 186,359 |
| 8,021 | *,e | Synageva BioPharma Corp | 692,774 |
| 30,955 | *,e | Synergy Pharmaceuticals, Inc | 138,988 |
| 19,429 | *,e | Synta Pharmaceuticals Corp | 81,796 |
| 14,240 | * | Targacept, Inc | 63,226 |
| 14,556 | | Techne Corp | 1,299,996 |

**144**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 5,023 | * | TESARO, Inc | $ 125,374 |
| 4,186 | * | Tetraphase Pharmaceuticals, Inc | 44,958 |
| 5,277 | *,e | TG Therapeutics, Inc | 28,126 |
| 42,702 | *,e | TherapeuticsMD, Inc | 179,348 |
| 31,312 | *,e | Theravance, Inc | 842,919 |
| 154,601 | | Thermo Electron Corp | 17,624,514 |
| 19,914 | *,e | Threshold Pharmaceuticals, Inc | 81,647 |
| 2,590 | * | Ultragenyx Pharmaceutical, Inc | 100,440 |
| 18,648 | * | United Therapeutics Corp | 1,864,986 |
| 12,930 | * | Vanda Pharmaceuticals, Inc | 180,115 |
| 5,332 | *,e | Verastem, Inc | 44,522 |
| 91,496 | * | Vertex Pharmaceuticals, Inc | 6,194,279 |
| 28,303 | *,e | Vical, Inc | 31,982 |
| 38,588 | *,e | Vivus, Inc | 200,658 |
| 33,196 | * | Waters Corp | 3,271,134 |
| 9,480 | * | Xencor Inc | 93,852 |
| 15,218 | * | Xenoport, Inc | 61,785 |
| 28,607 | * | XOMA Corp | 127,015 |
| 34,775 | *,e | ZIOPHARM Oncology, Inc | 125,190 |
| 198,756 | | Zoetis Inc | 6,014,357 |
| 51,247 | *,e | Zogenix, Inc | 125,043 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 697,086,913 |

REAL ESTATE - 3.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 21,851 | | Acadia Realty Trust | 592,818 |
| 10,756 | | AG Mortgage Investment Trust | 190,274 |
| 7,983 | | Agree Realty Corp | 238,452 |
| 16,493 | | Alexander & Baldwin, Inc | 615,354 |
| 1,048 | | Alexander's, Inc | 362,356 |
| 27,207 | | Alexandria Real Estate Equities, Inc | 2,008,421 |
| 21,827 | | Altisource Residential Corp | 613,775 |
| 12,843 | | American Assets Trust,Inc | 436,020 |
| 40,023 | | American Campus Communities, Inc | 1,528,879 |
| 138,190 | | American Capital Agency Corp | 3,138,295 |
| 22,743 | | American Capital Mortgage, Inc | 450,311 |
| 19,800 | | American Homes 4 Rent | 317,790 |
| 189,371 | | American Realty Capital Properties, Inc | 2,478,866 |
| 5,147 | * | American Residential Properties, Inc | 92,492 |
| 157,762 | | American Tower Corp | 13,176,282 |
| 6,049 | | AmREIT, Inc (Class B) | 100,776 |
| 371,019 | | Annaly Capital Management, Inc | 4,285,269 |
| 58,827 | | Anworth Mortgage Asset Corp | 317,666 |
| 58,947 | | Apartment Investment & Management Co (Class A) | 1,817,336 |
| 16,650 | | Apollo Commercial Real Estate Finance, Inc | 283,216 |
| 8,434 | | Ares Commercial Real Estate Corp | 107,618 |
| 6,956 | | Armada Hoffler Properties, Inc | 67,334 |
| 166,405 | | ARMOUR Residential REIT, Inc | 705,557 |
| 10,029 | | Ashford Hospitality Prime, Inc | 153,845 |
| 19,796 | | Ashford Hospitality Trust, Inc | 203,107 |
| 20,730 | | Associated Estates Realty Corp | 347,849 |
| 3,145 | * | AV Homes, Inc | 53,874 |
| 51,716 | | AvalonBay Communities, Inc | 7,061,820 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 4,424 | | Aviv REIT, Inc | $        116,749 |
| 71,631 | | BioMed Realty Trust, Inc | 1,497,088 |
| 60,385 | | Boston Properties, Inc | 7,073,499 |
| 59,586 | | Brandywine Realty Trust | 866,976 |
| 18,200 | | Brixmor Property Group, Inc | 399,672 |
| 32,397 | | Camden Property Trust | 2,218,871 |
| 29,729 | | Campus Crest Communities, Inc | 255,967 |
| 40,595 | | Capstead Mortgage Corp | 518,804 |
| 7,510 | | CatchMark Timber Trust Inc | 101,235 |
| 61,584 | | CBL & Associates Properties, Inc | 1,118,981 |
| 112,323 | * | CBRE Group, Inc | 2,992,285 |
| 28,202 | | Cedar Shopping Centers, Inc | 174,570 |
| 94,917 | | Chambers Street Properties | 739,403 |
| 10,309 | | Chatham Lodging Trust | 209,582 |
| 18,339 | | Chesapeake Lodging Trust | 494,970 |
| 382,644 | | Chimera Investment Corp | 1,182,370 |
| 36,064 | | Colony Financial, Inc | 784,392 |
| 2,228 | | Consolidated-Tomoka Land Co | 88,073 |
| 7,277 | | Coresite Realty | 221,366 |
| 32,702 | | Corporate Office Properties Trust | 874,778 |
| 64,867 | | Cousins Properties, Inc | 754,403 |
| 133,828 | | Crown Castle International Corp | 9,733,310 |
| 51,687 | | CubeSmart | 961,378 |
| 7,262 | | CyrusOne, Inc | 145,240 |
| 64,606 | | CYS Investments, Inc | 555,612 |
| 111,159 | | DCT Industrial Trust, Inc | 869,263 |
| 116,325 | | DDR Corp | 1,997,300 |
| 74,370 | | DiamondRock Hospitality Co | 912,520 |
| 49,270 | | Digital Realty Trust, Inc | 2,631,018 |
| 54,267 | | Douglas Emmett, Inc | 1,497,769 |
| 122,626 | | Duke Realty Corp | 2,148,408 |
| 23,826 | | DuPont Fabros Technology, Inc | 577,304 |
| 21,154 | | Dynex Capital, Inc | 181,501 |
| 12,644 | | EastGroup Properties, Inc | 799,733 |
| 43,469 | | Education Realty Trust, Inc | 443,384 |
| 2,301 | | Ellington Residential Mortgage REIT | 37,598 |
| 31,500 | | Empire State Realty Trust, Inc | 481,950 |
| 20,651 | | Entertainment Properties Trust | 1,107,100 |
| 34,304 | | Equity Lifestyle Properties, Inc | 1,436,308 |
| 22,979 | | Equity One, Inc | 517,717 |
| 143,460 | | Equity Residential | 8,527,262 |
| 24,304 | | Essex Property Trust, Inc | 4,210,911 |
| 18,727 | | Excel Trust, Inc | 236,335 |
| 44,442 | | Extra Space Storage, Inc | 2,325,650 |
| 26,196 | | Federal Realty Investment Trust | 3,079,078 |
| 46,794 | | FelCor Lodging Trust, Inc | 431,909 |
| 39,744 | | First Industrial Realty Trust, Inc | 730,097 |
| 23,269 | | First Potomac Realty Trust | 303,195 |
| 63,074 | * | Forest City Enterprises, Inc (Class A) | 1,192,729 |
| 16,040 | * | Forestar Real Estate Group, Inc | 273,482 |
| 36,242 | | Franklin Street Properties Corp | 441,428 |
| 37,841 | | Gaming and Leisure Properties, Inc | 1,390,657 |

**146**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 220,106 | | General Growth Properties, Inc | $ 5,055,835 |
| 11,101 | | Getty Realty Corp | 210,031 |
| 4,744 | | Gladstone Commercial Corp | 83,684 |
| 54,142 | | Glimcher Realty Trust | 551,707 |
| 24,704 | | Government Properties Income Trust | 628,717 |
| 23,085 | | Gramercy Property Trust, Inc | 120,504 |
| 5,231 | | Hannon Armstrong Sustainable Infrastructure Capital, Inc | 69,154 |
| 36,991 | | Hatteras Financial Corp | 723,914 |
| 180,317 | | HCP, Inc | 7,548,070 |
| 113,896 | | Health Care REIT, Inc | 7,185,699 |
| 38,926 | | Healthcare Realty Trust, Inc | 978,989 |
| 42,381 | | Healthcare Trust of America, Inc | 495,434 |
| 74,609 | | Hersha Hospitality Trust | 433,478 |
| 35,946 | | Highwoods Properties, Inc | 1,450,421 |
| 21,908 | | Home Properties, Inc | 1,349,533 |
| 59,666 | | Hospitality Properties Trust | 1,792,963 |
| 293,942 | | Host Marriott Corp | 6,305,056 |
| 15,554 | * | Howard Hughes Corp | 2,220,489 |
| 45,279 | | HRPT Properties Trust | 1,150,539 |
| 20,650 | | Hudson Pacific Properties | 486,307 |
| 32,388 | | Inland Real Estate Corp | 338,455 |
| 50,527 | | Invesco Mortgage Capital, Inc | 842,285 |
| 38,340 | | Investors Real Estate Trust | 334,325 |
| 34,428 | * | iStar Financial, Inc | 511,600 |
| 5,175 | | JAVELIN Mortgage Investment Corp | 68,362 |
| 17,513 | | Jones Lang LaSalle, Inc | 2,029,582 |
| 26,927 | e | Kennedy-Wilson Holdings, Inc | 588,086 |
| 31,755 | | Kilroy Realty Corp | 1,891,645 |
| 160,862 | | Kimco Realty Corp | 3,686,957 |
| 50,763 | | Kite Realty Group Trust | 314,731 |
| 40,045 | | LaSalle Hotel Properties | 1,324,689 |
| 64,107 | | Lexington Corporate Properties Trust | 689,791 |
| 49,895 | | Liberty Property Trust | 1,871,062 |
| 14,173 | | LTC Properties, Inc | 547,503 |
| 52,532 | | Macerich Co | 3,409,852 |
| 35,378 | | Mack-Cali Realty Corp | 720,650 |
| 65,552 | | Medical Properties Trust, Inc | 884,952 |
| 140,572 | | MFA Mortgage Investments, Inc | 1,114,736 |
| 29,938 | | Mid-America Apartment Communities, Inc | 2,085,182 |
| 18,179 | | Monmouth Real Estate Investment Corp (Class A) | 170,701 |
| 11,647 | | National Health Investors, Inc | 718,503 |
| 46,422 | | National Retail Properties, Inc | 1,584,383 |
| 96,840 | | New Residential Investment Corp | 590,724 |
| 44,994 | | New York Mortgage Trust, Inc | 331,606 |
| 127,648 | | NorthStar Realty Finance Corp | 2,044,921 |
| 49,277 | | Omega Healthcare Investors, Inc | 1,713,854 |
| 4,657 | | One Liberty Properties, Inc | 103,059 |
| 21,097 | | Parkway Properties, Inc | 397,889 |
| 23,266 | | Pebblebrook Hotel Trust | 801,281 |
| 25,087 | | Pennsylvania Real Estate Investment Trust | 415,190 |
| 31,171 | | Pennymac Mortgage Investment Trust | 730,648 |
| 7,770 | | Physicians Realty Trust | 106,604 |

**147**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 66,472 | | Piedmont Office Realty Trust, Inc | $ 1,170,572 |
| 70,313 | | Plum Creek Timber Co, Inc | 3,065,647 |
| 21,589 | | Post Properties, Inc | 1,083,984 |
| 17,050 | | Potlatch Corp | 651,821 |
| 196,763 | | Prologis, Inc | 7,994,481 |
| 7,618 | | PS Business Parks, Inc | 653,396 |
| 57,060 | | Public Storage, Inc | 10,014,601 |
| 5,300 | | QTS Realty Trust, Inc | 144,425 |
| 38,311 | | RAIT Investment Trust | 313,384 |
| 22,914 | | Ramco-Gershenson Properties | 377,623 |
| 48,133 | | Rayonier, Inc | 2,170,798 |
| 4,400 | | Re/Max Holdings, Inc | 124,168 |
| 48,611 | * | Realogy Holdings Corp | 2,044,093 |
| 87,338 | | Realty Income Corp | 3,794,836 |
| 35,249 | | Redwood Trust, Inc | 768,428 |
| 37,187 | | Regency Centers Corp | 1,949,714 |
| 45,907 | | Resource Capital Corp | 252,488 |
| 31,158 | | Retail Opportunities Investment Corp | 487,311 |
| 54,181 | | Retail Properties of America, Inc | 775,872 |
| 9,240 | | Rexford Industrial Realty, Inc | 131,393 |
| 46,937 | | RLJ Lodging Trust | 1,251,810 |
| 8,663 | | Rouse Properties, Inc | 145,452 |
| 16,871 | | Ryman Hospitality Properties | 768,474 |
| 16,689 | | Sabra Healthcare REIT, Inc | 500,169 |
| 3,064 | | Saul Centers, Inc | 140,607 |
| 10,232 | | Select Income REIT | 314,941 |
| 80,364 | | Senior Housing Properties Trust | 1,886,143 |
| 8,420 | | Silver Bay Realty Trust Corp | 126,132 |
| 123,113 | | Simon Property Group, Inc | 21,323,172 |
| 36,431 | | SL Green Realty Corp | 3,814,690 |
| 12,509 | | Sovran Self Storage, Inc | 949,433 |
| 144,162 | | Spirit Realty Capital, Inc | 1,552,625 |
| 25,316 | *,e | St. Joe Co | 451,891 |
| 16,465 | | STAG Industrial, Inc | 387,421 |
| 87,312 | | Starwood Property Trust, Inc | 2,099,854 |
| 14,914 | * | Starwood Waypoint Residential Trust | 405,213 |
| 75,251 | * | Strategic Hotels & Resorts, Inc | 811,958 |
| 40,051 | | Summit Hotel Properties, Inc | 362,862 |
| 16,232 | | Sun Communities, Inc | 739,692 |
| 70,444 | | Sunstone Hotel Investors, Inc | 1,008,054 |
| 39,092 | | Tanger Factory Outlet Centers, Inc | 1,394,803 |
| 25,552 | | Taubman Centers, Inc | 1,861,208 |
| 5,192 | * | Tejon Ranch Co | 161,004 |
| 11,848 | | Terreno Realty Corp | 216,463 |
| 135,400 | | Two Harbors Investment Corp | 1,405,452 |
| 100,313 | | UDR, Inc | 2,594,094 |
| 5,775 | | UMH Properties, Inc | 56,884 |
| 4,803 | | Universal Health Realty Income Trust | 203,791 |
| 9,802 | | Urstadt Biddle Properties, Inc (Class A) | 200,059 |
| 114,488 | | Ventas, Inc | 7,565,367 |
| 74,243 | | Vornado Realty Trust | 7,617,332 |
| 25,504 | | Washington Real Estate Investment Trust | 623,828 |

**148**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 48,612 | | Weingarten Realty Investors | $ 1,516,694 |
| 10,224 | | Western Asset Mortgage Capital Corp | 151,008 |
| 230,702 | | Weyerhaeuser Co | 6,886,455 |
| 14,383 | | Whitestone REIT | 201,793 |
| 14,231 | | Winthrop Realty Trust | 197,811 |
| 23,145 | | WP Carey, Inc | 1,422,955 |
| 7,855 | | ZAIS Financial Corp | 129,529 |
| | | TOTAL REAL ESTATE | 297,827,322 |
| | | | |
| **RETAILING - 4.1%** | | | |
| 8,446 | * | 1-800-FLOWERS.COM, Inc (Class A) | 46,031 |
| 29,021 | | Aaron's, Inc | 855,249 |
| 29,862 | e | Abercrombie & Fitch Co (Class A) | 1,097,727 |
| 28,291 | | Advance Auto Parts, Inc | 3,431,415 |
| 29,079 | *,e | Aeropostale, Inc | 144,523 |
| 145,477 | * | Amazon.com, Inc | 44,243,920 |
| 73,659 | | American Eagle Outfitters, Inc | 851,498 |
| 3,169 | * | America's Car-Mart, Inc | 114,528 |
| 20,416 | * | Ann Taylor Stores Corp | 800,103 |
| 13,136 | * | Asbury Automotive Group, Inc | 811,017 |
| 49,905 | * | Ascena Retail Group, Inc | 858,366 |
| 8,667 | * | Audiovox Corp (Class A) | 101,837 |
| 19,403 | * | Autonation, Inc | 1,028,165 |
| 13,376 | * | AutoZone, Inc | 7,141,313 |
| 15,535 | * | Barnes & Noble, Inc | 254,774 |
| 11,576 | | Bebe Stores, Inc | 58,459 |
| 85,720 | * | Bed Bath & Beyond, Inc | 5,325,784 |
| 108,697 | | Best Buy Co, Inc | 2,818,513 |
| 6,241 | | Big 5 Sporting Goods Corp | 76,203 |
| 22,280 | * | Big Lots, Inc | 880,060 |
| 5,451 | * | Blue Nile, Inc | 189,313 |
| 6,527 | *,e | Body Central Corp | 6,788 |
| 5,473 | e | Bon-Ton Stores, Inc | 60,203 |
| 18,821 | | Brown Shoe Co, Inc | 443,987 |
| 10,709 | e | Buckle, Inc | 503,216 |
| 5,800 | * | Burlington Stores, Inc | 150,742 |
| 18,207 | *,e | Cabela's, Inc | 1,194,561 |
| 88,298 | * | Carmax, Inc | 3,865,686 |
| 10,463 | | Cato Corp (Class A) | 298,091 |
| 61,892 | | Chico's FAS, Inc | 982,845 |
| 10,674 | | Children's Place Retail Stores, Inc | 512,352 |
| 18,136 | * | Christopher & Banks Corp | 113,169 |
| 6,565 | * | Citi Trends, Inc | 111,539 |
| 8,547 | *,e | Conn's, Inc | 378,034 |
| 5,500 | *,e | Container Store Group, Inc | 151,745 |
| 5,150 | | Core-Mark Holding Co, Inc | 414,781 |
| 23,491 | | CST Brands, Inc | 766,511 |
| 5,544 | | Destination Maternity Corp | 136,715 |
| 19,258 | * | Destination XL Group, Inc | 103,993 |
| 39,034 | | Dick's Sporting Goods, Inc | 2,055,530 |
| 10,272 | | Dillard's, Inc (Class A) | 1,005,937 |
| 126,877 | * | Dollar General Corp | 7,160,938 |

**149**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 81,920 | * | Dollar Tree, Inc | $        4,265,574 |
| 29,112 | | DSW, Inc (Class A) | 972,050 |
| 42,494 | | Expedia, Inc | 3,016,649 |
| 32,600 | * | Express Parent LLC | 474,982 |
| 39,316 | | Family Dollar Stores, Inc | 2,309,815 |
| 18,009 | | Finish Line, Inc (Class A) | 495,788 |
| 12,522 | * | Five Below, Inc | 504,762 |
| 58,858 | | Foot Locker, Inc | 2,738,663 |
| 17,131 | *,e | Francesca's Holdings Corp | 280,263 |
| 16,159 | | Fred's, Inc (Class A) | 294,417 |
| 6,450 | * | FTD Cos, Inc | 195,693 |
| 45,541 | e | GameStop Corp (Class A) | 1,807,067 |
| 108,545 | | Gap, Inc | 4,265,818 |
| 10,048 | * | Genesco, Inc | 767,366 |
| 61,701 | | Genuine Parts Co | 5,375,391 |
| 37,552 | | GNC Holdings, Inc | 1,689,840 |
| 4,270 | e | Gordmans Stores, Inc | 19,172 |
| 8,750 | | Group 1 Automotive, Inc | 631,138 |
| 160,182 | * | Groupon, Inc | 1,119,672 |
| 21,854 | | Guess?, Inc | 588,091 |
| 7,376 | | Haverty Furniture Cos, Inc | 188,383 |
| 4,857 | *,e | HHgregg, Inc | 41,867 |
| 11,452 | *,e | Hibbett Sports, Inc | 616,690 |
| 542,923 | | Home Depot, Inc | 43,167,808 |
| 23,953 | * | HomeAway, Inc | 781,347 |
| 13,393 | | HSN, Inc | 777,330 |
| 108,576 | *,e | JC Penney Co, Inc | 925,068 |
| 11,678 | * | JOS A Bank Clothiers, Inc | 753,815 |
| 4,834 | * | Kirkland's, Inc | 82,710 |
| 81,265 | | Kohl's Corp | 4,452,509 |
| 93,686 | | L Brands, Inc | 5,077,781 |
| 5,029 | *,e | Lands' End, Inc | 139,052 |
| 203,240 | * | Liberty Interactive Corp | 5,906,154 |
| 30,678 | * | Liberty Ventures | 1,780,551 |
| 8,460 | | Lithia Motors, Inc (Class A) | 628,409 |
| 115,551 | * | LKQ Corp | 3,364,845 |
| 405,795 | | Lowe's Companies, Inc | 18,630,048 |
| 10,988 | *,e | Lumber Liquidators, Inc | 957,714 |
| 149,701 | | Macy's, Inc | 8,597,328 |
| 9,957 | * | MarineMax, Inc | 159,909 |
| 5,117 | *,e | Mattress Firm Holding Corp | 231,237 |
| 18,113 | | Men's Wearhouse, Inc | 858,194 |
| 13,075 | e | Monro Muffler, Inc | 737,430 |
| 17,711 | * | Murphy USA, Inc | 752,718 |
| 19,763 | * | NetFlix, Inc | 6,364,477 |
| 10,555 | * | New York & Co, Inc | 44,225 |
| 55,351 | | Nordstrom, Inc | 3,391,909 |
| 10,758 | | Nutri/System, Inc | 161,370 |
| 189,708 | * | Office Depot, Inc | 775,906 |
| 9,575 | * | Orbitz Worldwide, Inc | 70,376 |
| 44,180 | * | O'Reilly Automotive, Inc | 6,573,542 |
| 10,654 | *,e | Outerwall, Inc | 738,855 |

**150**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 4,892 | * | Overstock.com, Inc | $    78,370 |
| 17,800 | * | Pacific Sunwear Of California, Inc | 51,264 |
| 16,091 | | Penske Auto Group, Inc | 737,933 |
| 18,830 | * | PEP Boys - Manny Moe & Jack | 192,443 |
| 8,830 | e | PetMed Express, Inc | 115,585 |
| 41,213 | e | Petsmart, Inc | 2,789,296 |
| 36,040 | | Pier 1 Imports, Inc | 658,090 |
| 20,362 | * | Priceline.com, Inc | 23,574,106 |
| 40,686 | *,e | RadioShack Corp | 58,181 |
| 23,490 | | Rent-A-Center, Inc | 686,143 |
| 6,747 | * | Restoration Hardware Holdings, Inc | 420,945 |
| 3,600 | * | RetailMeNot, Inc | 107,316 |
| 87,575 | | Ross Stores, Inc | 5,962,106 |
| 67,999 | * | Sally Beauty Holdings, Inc | 1,863,853 |
| 16,723 | *,e | Sears Holdings Corp | 732,635 |
| 3,323 | * | Sears Hometown and Outlet Stores, Inc | 78,456 |
| 25,137 | * | Select Comfort Corp | 462,521 |
| 6,389 | | Shoe Carnival, Inc | 145,925 |
| 14,879 | *,e | Shutterfly, Inc | 608,997 |
| 32,216 | | Signet Jewelers Ltd | 3,264,125 |
| 14,342 | | Sonic Automotive, Inc (Class A) | 349,084 |
| 12,585 | | Stage Stores, Inc | 241,380 |
| 261,460 | | Staples, Inc | 3,268,250 |
| 11,572 | | Stein Mart, Inc | 144,650 |
| 3,201 | * | Systemax, Inc | 55,345 |
| 254,291 | | Target Corp | 15,702,469 |
| 43,566 | | Tiffany & Co | 3,811,589 |
| 11,101 | *,e | Tile Shop Holdings, Inc | 156,469 |
| 4,219 | * | Tilly's, Inc | 47,675 |
| 284,840 | | TJX Companies, Inc | 16,571,991 |
| 54,044 | | Tractor Supply Co | 3,633,919 |
| 44,313 | * | TripAdvisor, Inc | 3,577,832 |
| 17,397 | * | Tuesday Morning Corp | 243,210 |
| 25,391 | * | Ulta Salon Cosmetics & Fragrance, Inc | 2,227,045 |
| 41,653 | * | Urban Outfitters, Inc | 1,485,138 |
| 14,600 | * | Valuevision International, Inc (Class A) | 68,328 |
| 6,650 | * | Vitacost.com, Inc | 44,356 |
| 11,513 | * | Vitamin Shoppe, Inc | 551,242 |
| 4,388 | * | West Marine, Inc | 46,952 |
| 36,178 | *,e | Wet Seal, Inc (Class A) | 40,881 |
| 15,193 | * | WEX, Inc | 1,458,072 |
| 39,049 | | Williams-Sonoma, Inc | 2,453,058 |
| 664 | | Winmark Corp | 50,371 |
| 12,604 | * | Zale Corp | 269,600 |
| 5,000 | *,e | zulily, Inc | 212,600 |
| 9,252 | * | Zumiez, Inc | 226,211 |
| | | TOTAL RETAILING | 340,613,936 |

SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.2%

| | | | |
|---|---|---|---|
| 14,930 | * | Advanced Energy Industries, Inc | 326,668 |
| 238,833 | *,e | Advanced Micro Devices, Inc | 976,827 |
| 5,299 | * | Alpha & Omega Semiconductor Ltd | 38,153 |

**151**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 125,451 | | Altera Corp | $ 4,079,667 |
| 6,956 | *,e | Ambarella, Inc | 172,857 |
| 39,862 | * | Amkor Technology, Inc | 316,903 |
| 31,117 | * | Anadigics, Inc | 38,896 |
| 122,362 | | Analog Devices, Inc | 6,275,947 |
| 476,008 | | Applied Materials, Inc | 9,072,712 |
| 25,937 | * | Applied Micro Circuits Corp | 251,848 |
| 173,308 | * | Atmel Corp | 1,346,603 |
| 95,729 | | Avago Technologies Ltd | 6,078,792 |
| 32,287 | * | Axcelis Technologies, Inc | 57,794 |
| 224,527 | | Broadcom Corp (Class A) | 6,917,677 |
| 23,571 | | Brooks Automation, Inc | 241,131 |
| 11,312 | * | Cabot Microelectronics Corp | 490,601 |
| 21,203 | * | Cavium Networks, Inc | 898,371 |
| 8,650 | * | Ceva, Inc | 140,390 |
| 24,698 | *,e | Cirrus Logic, Inc | 550,765 |
| 9,419 | | Cohu, Inc | 97,016 |
| 46,639 | *,e | Cree, Inc | 2,199,962 |
| 71,752 | e | Cypress Semiconductor Corp | 679,491 |
| 13,621 | * | Diodes, Inc | 359,186 |
| 6,797 | * | DSP Group, Inc | 54,104 |
| 52,988 | * | Entegris, Inc | 587,637 |
| 34,443 | * | Entropic Communications, Inc | 127,095 |
| 14,159 | * | Exar Corp | 153,200 |
| 47,288 | * | Fairchild Semiconductor International, Inc | 601,976 |
| 27,065 | * | First Solar, Inc | 1,826,617 |
| 20,565 | * | Formfactor, Inc | 118,249 |
| 25,959 | *,e | Freescale Semiconductor Holdings Ltd | 570,319 |
| 5,980 | * | GSI Technology, Inc | 37,973 |
| 56,050 | *,e | GT Solar International, Inc | 930,991 |
| 13,503 | | Hittite Microwave Corp | 801,538 |
| 9,801 | * | Inphi Corp | 144,957 |
| 50,515 | * | Integrated Device Technology, Inc | 589,510 |
| 10,873 | * | Integrated Silicon Solution, Inc | 157,224 |
| 1,965,124 | | Intel Corp | 52,449,160 |
| 6,378 | *,e | Intermolecular, Inc | 17,348 |
| 26,366 | * | International Rectifier Corp | 686,571 |
| 48,195 | | Intersil Corp (Class A) | 594,726 |
| 9,988 | | IXYS Corp | 107,771 |
| 65,438 | | Kla-Tencor Corp | 4,187,378 |
| 19,735 | * | Kopin Corp | 64,336 |
| 64,111 | * | Lam Research Corp | 3,693,435 |
| 42,567 | * | Lattice Semiconductor Corp | 358,414 |
| 93,955 | | Linear Technology Corp | 4,180,998 |
| 219,960 | | LSI Logic Corp | 2,450,354 |
| 19,456 | * | LTX-Credence Corp | 187,361 |
| 3,778 | * | MA-COM Technology Solutions | 66,153 |
| 159,968 | | Marvell Technology Group Ltd | 2,537,093 |
| 114,664 | | Maxim Integrated Products, Inc | 3,719,700 |
| 9,302 | *,e | MaxLinear, Inc | 73,207 |
| 17,514 | | Micrel, Inc | 174,439 |
| 78,126 | e | Microchip Technology, Inc | 3,714,110 |

**152**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 404,615 | * | Micron Technology, Inc | $  10,568,544 |
| 39,039 | * | Microsemi Corp | 918,197 |
| 20,314 | | MKS Instruments, Inc | 571,839 |
| 16,479 | * | Monolithic Power Systems, Inc | 611,371 |
| 18,141 | *,e | MoSys, Inc | 70,931 |
| 7,437 | * | Nanometrics, Inc | 120,926 |
| 9,646 | * | NeoPhotonics Corp Ltd | 55,657 |
| 1,929 | * | NVE Corp | 101,292 |
| 228,439 | | Nvidia Corp | 4,219,268 |
| 20,239 | * | Omnivision Technologies, Inc | 395,268 |
| 177,771 | * | ON Semiconductor Corp | 1,672,825 |
| 9,085 | * | PDF Solutions, Inc | 170,525 |
| 10,093 | *,e | Peregrine Semiconductor Corp | 54,199 |
| 7,286 | * | Pericom Semiconductor Corp | 58,798 |
| 23,544 | * | Photronics, Inc | 204,362 |
| 13,935 | * | PLX Technology, Inc | 80,823 |
| 77,701 | * | PMC - Sierra, Inc | 531,475 |
| 10,991 | | Power Integrations, Inc | 519,105 |
| 47,933 | * | Rambus, Inc | 579,510 |
| 112,796 | * | RF Micro Devices, Inc | 951,998 |
| 8,102 | *,e | Rubicon Technology, Inc | 82,073 |
| 12,643 | * | Rudolph Technologies, Inc | 115,178 |
| 25,728 | * | Semtech Corp | 616,957 |
| 13,811 | * | Sigma Designs, Inc | 52,067 |
| 29,865 | * | Silicon Image, Inc | 167,543 |
| 16,163 | * | Silicon Laboratories, Inc | 726,527 |
| 76,120 | * | Skyworks Solutions, Inc | 3,124,726 |
| 16,668 | * | Spansion, Inc | 297,190 |
| 106,435 | * | SunEdison, Inc | 2,046,745 |
| 15,884 | *,e | SunPower Corp | 530,843 |
| 72,878 | *,e | Teradyne, Inc | 1,287,754 |
| 19,565 | | Tessera Technologies, Inc | 429,060 |
| 440,011 | | Texas Instruments, Inc | 19,998,500 |
| 68,350 | * | Triquint Semiconductor, Inc | 969,203 |
| 14,433 | * | Ultra Clean Holdings | 122,969 |
| 10,672 | * | Ultratech, Inc | 284,089 |
| 14,503 | * | Veeco Instruments, Inc | 536,176 |
| 102,625 | | Xilinx, Inc | 4,842,874 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 186,259,588 |

SOFTWARE & SERVICES - 9.8%

| | | | |
|---|---|---|---|
| 255,259 | | Accenture plc | 20,476,877 |
| 15,329 | * | ACI Worldwide, Inc | 876,052 |
| 104,843 | | Activision Blizzard, Inc | 2,097,908 |
| 15,624 | * | Actuate Corp | 87,963 |
| 28,063 | * | Acxiom Corp | 792,499 |
| 199,609 | * | Adobe Systems, Inc | 12,313,879 |
| 12,408 | | Advent Software, Inc | 357,599 |
| 70,921 | * | Akamai Technologies, Inc | 3,763,777 |
| 20,599 | * | Alliance Data Systems Corp | 4,982,898 |
| 63,998 | | Amdocs Ltd | 2,977,827 |
| 6,756 | | American Software, Inc (Class A) | 65,128 |

**153**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 16,138 | *,e | Angie's List, Inc | $ 182,521 |
| 37,418 | * | Ansys, Inc | 2,855,368 |
| 31,853 | * | AOL, Inc | 1,363,627 |
| 35,666 | * | Aspen Technology, Inc | 1,533,281 |
| 88,457 | * | Autodesk, Inc | 4,247,705 |
| 192,040 | | Automatic Data Processing, Inc | 14,971,438 |
| 8,579 | * | AVG Technologies NV | 160,685 |
| 17,549 | * | Bankrate, Inc | 307,459 |
| 2,700 | *,e | Barracuda Networks, Inc | 69,741 |
| 18,506 | *,e | Bazaarvoice, Inc | 124,360 |
| 1,900 | *,e | Benefitfocus, Inc | 61,560 |
| 18,275 | | Blackbaud, Inc | 556,474 |
| 19,303 | *,e | Blackhawk Network Holdings, Inc | 463,079 |
| 15,713 | * | Blucora, Inc | 302,475 |
| 12,658 | | Booz Allen Hamilton Holding Co | 294,172 |
| 14,399 | * | Bottomline Technologies, Inc | 455,584 |
| 10,397 | * | Brightcove, Inc | 89,622 |
| 48,345 | | Broadridge Financial Solutions, Inc | 1,853,547 |
| 10,067 | * | BroadSoft, Inc | 255,500 |
| 130,061 | | CA, Inc | 3,920,039 |
| 9,222 | * | CACI International, Inc (Class A) | 642,312 |
| 108,193 | * | Cadence Design Systems, Inc | 1,683,483 |
| 15,264 | * | Callidus Software, Inc | 145,695 |
| 6,253 | * | Carbonite, Inc | 61,842 |
| 17,048 | * | Cardtronics, Inc | 570,767 |
| 6,110 | *,e | Care.com, Inc | 74,848 |
| 3,742 | | Cass Information Systems, Inc | 189,008 |
| 2,258 | * | ChannelAdvisor Corp | 59,250 |
| 28,103 | * | Ciber, Inc | 121,405 |
| 75,171 | * | Citrix Systems, Inc | 4,458,392 |
| 239,534 | * | Cognizant Technology Solutions Corp (Class A) | 11,474,876 |
| 17,759 | * | Commvault Systems, Inc | 859,536 |
| 58,975 | | Computer Sciences Corp | 3,490,141 |
| 6,003 | | Computer Task Group, Inc | 94,907 |
| 83,741 | | Compuware Corp | 867,557 |
| 13,605 | * | comScore, Inc | 426,245 |
| 10,630 | * | Comverse, Inc | 265,112 |
| 18,978 | *,e | Concur Technologies, Inc | 1,527,160 |
| 10,822 | * | Constant Contact, Inc | 279,857 |
| 41,252 | | Convergys Corp | 888,568 |
| 29,812 | *,e | Conversant, Inc | 728,605 |
| 15,427 | * | Cornerstone OnDemand, Inc | 567,097 |
| 11,258 | * | CoStar Group, Inc | 1,811,300 |
| 12,041 | | CSG Systems International, Inc | 317,401 |
| 4,900 | *,e | Cvent, Inc | 134,897 |
| 2,701 | *,e | Cyan, Inc | 11,290 |
| 7,890 | * | Datalink Corp | 101,308 |
| 16,602 | * | DealerTrack Holdings, Inc | 758,545 |
| 13,481 | *,e | Demand Media, Inc | 56,081 |
| 7,699 | * | Demandware, Inc | 382,101 |
| 21,212 | * | Dice Holdings, Inc | 162,272 |
| 13,396 | * | Digital River, Inc | 204,825 |

**154**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,107 | | DMRC Corp | $ 69,573 |
| 12,911 | | DST Systems, Inc | 1,190,265 |
| 5,534 | *,e | E2open, Inc | 95,572 |
| 37,774 | | EarthLink Holdings Corp | 128,809 |
| 514,430 | * | eBay, Inc | 26,662,907 |
| 117 | e | Ebix, Inc | 1,846 |
| 4,651 | * | eGain Corp | 30,418 |
| 119,365 | * | Electronic Arts, Inc | 3,378,030 |
| 10,412 | * | Ellie Mae, Inc | 253,949 |
| 8,300 | *,e | Endurance International Group Holdings, Inc | 104,995 |
| 8,754 | * | Envestnet, Inc | 322,585 |
| 8,495 | * | EPAM Systems, Inc | 264,449 |
| 11,770 | | EPIQ Systems, Inc | 150,538 |
| 1,860 | * | ePlus, Inc | 93,074 |
| 19,764 | *,e | Equinix, Inc | 3,711,877 |
| 19,019 | * | Euronet Worldwide, Inc | 874,684 |
| 10,995 | | EVERTEC, Inc | 258,822 |
| 12,509 | * | ExlService Holdings, Inc | 353,942 |
| 674,018 | * | Facebook, Inc | 40,292,796 |
| 17,613 | e | Factset Research Systems, Inc | 1,875,785 |
| 14,225 | | Fair Isaac Corp | 813,670 |
| 116,895 | | Fidelity National Information Services, Inc | 6,245,700 |
| 6,600 | *,e | FireEye, Inc | 259,116 |
| 38,350 | * | First American Corp | 1,074,951 |
| 99,954 | * | Fiserv, Inc | 6,075,204 |
| 27,131 | * | FleetCor Technologies, Inc | 3,096,461 |
| 6,261 | * | FleetMatics Group plc | 188,018 |
| 6,370 | | Forrester Research, Inc | 225,689 |
| 51,947 | * | Fortinet, Inc | 1,141,795 |
| 37,331 | * | Gartner, Inc | 2,573,599 |
| 64,082 | * | Genpact Ltd | 1,080,423 |
| 3,514 | *,m | Gerber Scientific, Inc | 0 |
| 3,000 | *,e | Gigamon, Inc | 47,310 |
| 25,360 | * | Global Cash Access, Inc | 167,376 |
| 14,520 | * | Global Eagle Entertainment, Inc | 160,156 |
| 30,526 | | Global Payments, Inc | 2,040,053 |
| 48,631 | *,e | Glu Mobile, Inc | 194,524 |
| 4,200 | *,e | Gogo, Inc | 56,784 |
| 106,511 | * | Google, Inc | 56,095,083 |
| 106,511 | * | Google, Inc (Class A) | 56,970,604 |
| 6,177 | *,e | Guidance Software, Inc | 56,890 |
| 18,757 | * | Guidewire Software, Inc | 708,264 |
| 8,566 | | Hackett Group, Inc | 51,396 |
| 13,744 | e | Heartland Payment Systems, Inc | 562,679 |
| 11,998 | * | Higher One Holdings, Inc | 71,868 |
| 29,546 | | IAC/InterActiveCorp | 1,958,309 |
| 15,079 | * | iGate Corp | 551,891 |
| 7,743 | * | Imperva, Inc | 177,160 |
| 21,929 | * | Infoblox, Inc | 430,247 |
| 41,447 | * | Informatica Corp | 1,469,296 |
| 5,865 | * | Interactive Intelligence, Inc | 366,973 |
| 20,242 | * | Internap Network Services Corp | 136,026 |

**155**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 386,113 | | International Business Machines Corp | $ 75,859,621 |
| 117,812 | | Intuit, Inc | 8,924,259 |
| 18,204 | e | j2 Global, Inc | 843,937 |
| 34,369 | | Jack Henry & Associates, Inc | 1,895,794 |
| 15,195 | *,e | Jive Software, Inc | 113,659 |
| 9,164 | * | Knot, Inc | 97,322 |
| 28,722 | | Leidos Holdings, Inc | 1,069,607 |
| 31,019 | * | Limelight Networks, Inc | 64,209 |
| 37,892 | * | LinkedIn Corp | 5,815,285 |
| 25,980 | * | Lionbridge Technologies | 152,762 |
| 9,582 | * | Liquidity Services, Inc | 165,290 |
| 19,540 | * | Liveperson, Inc | 193,446 |
| 9,155 | * | LogMeIn, Inc | 416,095 |
| 2,680 | * | Luxoft Holding, Inc | 72,333 |
| 10,875 | *,e | magicJack VocalTec Ltd | 192,270 |
| 30,860 | * | Manhattan Associates, Inc | 973,016 |
| 9,112 | | Mantech International Corp (Class A) | 271,811 |
| 5,916 | | Marchex, Inc (Class B) | 54,723 |
| 3,243 | *,e | Marin Software, Inc | 30,419 |
| 2,787 | *,e | Marketo, Inc | 75,639 |
| 462,760 | | Mastercard, Inc (Class A) | 34,035,998 |
| 27,274 | | MAXIMUS, Inc | 1,161,054 |
| 36,297 | | Mentor Graphics Corp | 751,348 |
| 31,694 | * | Micros Systems, Inc | 1,632,241 |
| 3,295,271 | | Microsoft Corp | 133,128,948 |
| 3,605 | * | MicroStrategy, Inc (Class A) | 437,755 |
| 13,413 | *,e | Millennial Media, Inc | 85,709 |
| 8,779 | *,e | Mitek Systems, Inc | 28,620 |
| 2,993 | * | Model N, Inc | 26,967 |
| 12,618 | *,e | ModusLink Global Solutions, Inc | 50,977 |
| 8,027 | * | MoneyGram International, Inc | 105,956 |
| 14,709 | | Monotype Imaging Holdings, Inc | 388,465 |
| 52,943 | * | Monster Worldwide, Inc | 364,777 |
| 15,248 | * | Move, Inc | 163,001 |
| 15,618 | * | Netscout Systems, Inc | 608,477 |
| 13,338 | * | NetSuite, Inc | 1,031,161 |
| 25,383 | *,e | NeuStar, Inc (Class A) | 652,851 |
| 24,413 | | NIC, Inc | 447,734 |
| 105,858 | *,e | Nuance Communications, Inc | 1,703,255 |
| 9,226 | *,e | OpenTable, Inc | 619,618 |
| 1,328,467 | | Oracle Corp | 54,307,731 |
| 63,439 | * | Pandora Media, Inc | 1,485,741 |
| 128,740 | | Paychex, Inc | 5,382,619 |
| 12,318 | | Pegasystems, Inc | 204,109 |
| 12,449 | * | Perficient, Inc | 227,443 |
| 16,433 | * | Planet Payment, Inc | 43,219 |
| 10,834 | * | PRG-Schultz International, Inc | 69,663 |
| 22,150 | * | Progress Software Corp | 475,339 |
| 9,273 | * | Proofpoint, Inc | 235,905 |
| 8,661 | * | PROS Holdings, Inc | 237,311 |
| 46,763 | * | PTC, Inc | 1,654,007 |
| 1,815 | | QAD, Inc (Class A) | 34,576 |

**156**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 33,102 | * | QLIK Technologies, Inc | $ 727,582 |
| 5,833 | * | Qualys, Inc | 112,519 |
| 10,313 | * | QuinStreet, Inc | 62,909 |
| 44,301 | * | Rackspace Hosting, Inc | 1,285,615 |
| 2,652 | * | Rally Software Development Corp | 34,688 |
| 6,554 | * | RealNetworks, Inc | 49,417 |
| 17,634 | *,e | RealPage, Inc | 313,004 |
| 76,199 | * | Red Hat, Inc | 3,707,081 |
| 3,209 | * | Reis, Inc | 52,820 |
| 1,800 | *,e | Rocket Fuel, Inc | 57,726 |
| 5,380 | * | Rosetta Stone, Inc | 64,076 |
| 39,322 | * | Rovi Corp | 876,487 |
| 231,824 | * | Salesforce.com, Inc | 11,973,710 |
| 3,576 | * | Sapiens International Corp NV | 28,143 |
| 43,717 | * | Sapient Corp | 711,276 |
| 16,612 | | Science Applications International Corp | 647,868 |
| 8,819 | * | Sciquest, Inc | 211,480 |
| 11,069 | * | Seachange International, Inc | 103,717 |
| 32,386 | * | ServiceNow, Inc | 1,610,232 |
| 23,558 | * | ServiceSource International LLC | 147,002 |
| 3,430 | *,e | Shutterstock, Inc | 248,709 |
| 2,089 | *,e | Silver Spring Networks, Inc | 31,293 |
| 26,512 | * | SolarWinds, Inc | 1,068,964 |
| 27,434 | | Solera Holdings, Inc | 1,777,175 |
| 6,389 | *,e | Spark Networks, Inc | 28,942 |
| 44,963 | * | Splunk, Inc | 2,453,631 |
| 5,751 | * | SPS Commerce, Inc | 297,902 |
| 22,077 | * | SS&C Technologies Holdings, Inc | 859,237 |
| 4,962 | * | Stamps.com, Inc | 172,231 |
| 20,992 | * | SupportSoft, Inc | 51,850 |
| 14,880 | * | Sykes Enterprises, Inc | 294,475 |
| 273,029 | | Symantec Corp | 5,537,028 |
| 11,136 | * | Synchronoss Technologies, Inc | 338,980 |
| 62,598 | * | Synopsys, Inc | 2,354,937 |
| 6,330 | * | Syntel, Inc | 508,426 |
| 14,466 | * | TA Indigo Holding Corp | 132,364 |
| 3,590 | * | Tableau Software, Inc | 198,419 |
| 30,856 | * | Take-Two Interactive Software, Inc | 628,845 |
| 11,995 | *,e | Tangoe, Inc | 180,405 |
| 16,987 | * | TeleCommunication Systems, Inc (Class A) | 43,317 |
| 4,598 | * | TeleNav, Inc | 28,186 |
| 7,450 | * | TeleTech Holdings, Inc | 179,769 |
| 65,839 | * | Teradata Corp | 2,993,041 |
| 2,400 | *,e | Textura Corp | 42,744 |
| 62,742 | * | TIBCO Software, Inc | 1,231,625 |
| 48,128 | * | TiVo, Inc | 570,798 |
| 62,446 | | Total System Services, Inc | 1,983,909 |
| 4,367 | * | Travelzoo, Inc | 78,344 |
| 10,911 | *,e | Trulia, Inc | 370,974 |
| 31,630 | *,e | Twitter, Inc | 1,232,621 |
| 12,003 | * | Tyler Technologies, Inc | 980,045 |
| 10,594 | * | Ultimate Software Group, Inc | 1,267,360 |

**157**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 20,494 | * | Unisys Corp | $ 499,439 |
| 4,607 | | United Online, Inc | 54,593 |
| 27,274 | *,e | Unwired Planet, Inc | 62,185 |
| 33,279 | * | Vantiv, Inc | 1,023,329 |
| 3,080 | * | Varonis Systems, Inc | 77,832 |
| 11,802 | * | Vasco Data Security International | 134,661 |
| 43,062 | * | VeriFone Systems, Inc | 1,439,993 |
| 20,079 | * | Verint Systems, Inc | 878,858 |
| 50,102 | * | VeriSign, Inc | 2,363,812 |
| 16,219 | *,e | VirnetX Holding Corp | 255,449 |
| 7,704 | * | Virtusa Corp | 254,001 |
| 206,697 | | Visa, Inc (Class A) | 41,878,879 |
| 13,744 | *,e | VistaPrint Ltd | 542,476 |
| 34,205 | * | VMware, Inc (Class A) | 3,164,305 |
| 6,237 | * | Vocus, Inc | 112,141 |
| 24,803 | *,e | Vringo, Inc | 101,444 |
| 13,778 | *,e | WebMD Health Corp (Class A) | 607,472 |
| 15,956 | * | Website Pros, Inc | 490,009 |
| 225,683 | | Western Union Co | 3,581,589 |
| 3,880 | *,e | Wix.com Ltd | 79,501 |
| 17,425 | * | Workday, Inc | 1,273,245 |
| 478,106 | | Xerox Corp | 5,780,302 |
| 2,777 | * | Xoom Corp | 61,955 |
| 357,280 | * | Yahoo!, Inc | 12,844,216 |
| 12,643 | * | Yelp, Inc | 737,340 |
| 9,766 | *,e | Zillow, Inc | 1,061,564 |
| 19,707 | * | Zix Corp | 64,639 |
| 245,234 | * | Zynga, Inc | 993,198 |
| | | TOTAL SOFTWARE & SERVICES | 811,866,155 |

TECHNOLOGY HARDWARE & EQUIPMENT - 5.7%

| | | | |
|---|---|---|---|
| 39,915 | *,e | 3D Systems Corp | 1,889,576 |
| 22,562 | | Adtran, Inc | 506,066 |
| 5,045 | * | Agilysys, Inc | 63,264 |
| 4,562 | e | Alliance Fiber Optic Products, Inc | 87,682 |
| 62,660 | | Amphenol Corp (Class A) | 5,974,631 |
| 11,053 | | Anixter International, Inc | 1,082,973 |
| 340,777 | | Apple, Inc | 201,089,100 |
| 4,010 | * | Applied Optoelectronics, Inc | 90,225 |
| 44,389 | * | ARRIS Group, Inc | 1,158,109 |
| 41,712 | * | Arrow Electronics, Inc | 2,367,156 |
| 44,947 | * | Aruba Networks, Inc | 888,602 |
| 5,463 | * | Audience, Inc | 62,824 |
| 54,561 | | Avnet, Inc | 2,353,216 |
| 23,578 | | AVX Corp | 314,766 |
| 5,862 | * | AX Holding Corp | 44,844 |
| 5,631 | | Badger Meter, Inc | 279,016 |
| 3,107 | | Bel Fuse, Inc (Class B) | 67,608 |
| 16,843 | | Belden CDT, Inc | 1,243,182 |
| 20,407 | * | Benchmark Electronics, Inc | 473,034 |
| 5,380 | | Black Box Corp | 114,379 |
| 173,985 | * | Brocade Communications Systems, Inc | 1,619,800 |

**158**

TIAA-CREF FUNDS **- Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 15,335 | * | CalAmp Corp | $ 272,196 |
| 15,814 | * | Calix Networks, Inc | 139,321 |
| 10,100 | | CDW Corp | 284,719 |
| 15,153 | * | Checkpoint Systems, Inc | 193,504 |
| 38,817 | *,e | Ciena Corp | 767,412 |
| 2,113,266 | | Cisco Systems, Inc | 48,837,577 |
| 33,038 | * | Cognex Corp | 1,137,498 |
| 9,303 | * | Coherent, Inc | 555,482 |
| 15,900 | * | CommScope Holding Co, Inc | 424,212 |
| 6,617 | | Comtech Telecommunications Corp | 210,090 |
| 4,850 | *,e | Control4 Corp | 85,651 |
| 549,308 | | Corning, Inc | 11,486,030 |
| 16,155 | * | Cray, Inc | 463,810 |
| 12,860 | | CTS Corp | 228,779 |
| 13,980 | | Daktronics, Inc | 182,020 |
| 25,760 | | Diebold, Inc | 968,834 |
| 10,399 | * | Digi International, Inc | 92,135 |
| 18,947 | *,e | Dolby Laboratories, Inc (Class A) | 755,038 |
| 7,017 | * | DTS, Inc | 130,586 |
| 16,001 | * | EchoStar Corp (Class A) | 719,405 |
| 7,109 | | Electro Rent Corp | 114,810 |
| 8,952 | | Electro Scientific Industries, Inc | 75,913 |
| 17,705 | * | Electronics for Imaging, Inc | 669,072 |
| 833,869 | | EMC Corp | 21,513,820 |
| 30,938 | * | Emulex Corp | 221,207 |
| 35,807 | * | Extreme Networks, Inc | 204,816 |
| 29,756 | * | F5 Networks, Inc | 3,129,439 |
| 10,941 | * | Fabrinet | 236,326 |
| 6,019 | * | FARO Technologies, Inc | 240,158 |
| 16,077 | | FEI Co | 1,278,443 |
| 36,876 | *,e | Finisar Corp | 964,307 |
| 54,438 | | Flir Systems, Inc | 1,853,070 |
| 39,565 | *,e | Fusion-io, Inc | 341,446 |
| 9,235 | * | GSI Group, Inc | 112,113 |
| 41,621 | * | Harmonic, Inc | 292,596 |
| 42,417 | | Harris Corp | 3,118,498 |
| 17,933 | * | Harris Stratex Networks, Inc (Class A) | 27,079 |
| 771,017 | | Hewlett-Packard Co | 25,489,822 |
| 5,985 | * | Hutchinson Technology, Inc | 16,638 |
| 14,783 | * | Imation Corp | 63,863 |
| 8,608 | * | Immersion Corp | 97,615 |
| 46,174 | * | Infinera Corp | 413,719 |
| 58,237 | * | Ingram Micro, Inc (Class A) | 1,570,070 |
| 15,777 | * | Insight Enterprises, Inc | 412,095 |
| 15,655 | e | InterDigital, Inc | 543,542 |
| 21,826 | *,e | InvenSense, Inc | 469,914 |
| 12,349 | *,e | IPG Photonics Corp | 798,116 |
| 15,091 | * | Itron, Inc | 573,458 |
| 21,608 | * | Ixia | 268,371 |
| 80,323 | | Jabil Circuit, Inc | 1,386,375 |
| 91,295 | * | JDS Uniphase Corp | 1,156,708 |
| 196,532 | * | Juniper Networks, Inc | 4,852,375 |

**159**

**TIAA-CREF FUNDS - Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---|:---|---:|
| 20,615 | * | Kemet Corp | $ 103,281 |
| 32,832 | * | Knowles Corp | 916,998 |
| 4,519 | * | KVH Industries, Inc | 61,052 |
| 25,702 | | Lexmark International, Inc (Class A) | 1,105,186 |
| 8,475 | | Littelfuse, Inc | 767,411 |
| 11,856 | * | Maxwell Technologies, Inc | 178,551 |
| 5,827 | * | Measurement Specialties, Inc | 374,967 |
| 11,902 | * | Mercury Computer Systems, Inc | 166,152 |
| 795 | | Mesa Laboratories, Inc | 68,131 |
| 13,943 | | Methode Electronics, Inc | 386,779 |
| 90,124 | | Motorola, Inc | 5,730,084 |
| 6,091 | | MTS Systems Corp | 392,687 |
| 2,641 | * | Multi-Fineline Electronix, Inc | 32,696 |
| 38,088 | | National Instruments Corp | 1,040,183 |
| 65,200 | * | NCR Corp | 1,989,252 |
| 13,531 | *,e | Neonode, Inc | 72,391 |
| 132,242 | | NetApp, Inc | 4,709,138 |
| 16,666 | * | Netgear, Inc | 538,312 |
| 13,754 | * | Newport Corp | 256,925 |
| 3,600 | *,e | Nimble Storage, Inc | 88,740 |
| 5,235 | * | Numerex Corp | 53,659 |
| 7,256 | * | Oplink Communications, Inc | 124,368 |
| 7,343 | * | OSI Systems, Inc | 409,813 |
| 14,253 | *,e | Palo Alto Networks, Inc | 906,206 |
| 7,383 | | Park Electrochemical Corp | 196,831 |
| 38,779 | *,e | Parkervision, Inc | 176,832 |
| 2,720 | | PC Connection, Inc | 54,427 |
| 5,420 | | PC-Tel, Inc | 44,715 |
| 16,576 | | Plantronics, Inc | 722,216 |
| 12,430 | * | Plexus Corp | 521,066 |
| 68,822 | * | Polycom, Inc | 846,511 |
| 7,482 | *,e | Procera Networks, Inc | 69,283 |
| 34,549 | * | QLogic Corp | 400,077 |
| 682,973 | | Qualcomm, Inc | 53,756,805 |
| 89,500 | *,e | Quantum Corp | 96,660 |
| 4,741 | * | Radisys Corp | 15,171 |
| 15,520 | *,e | RealD, Inc | 170,099 |
| 4,066 | | Richardson Electronics Ltd | 40,741 |
| 62,216 | * | Riverbed Technology, Inc | 1,210,101 |
| 12,947 | * | Rofin-Sinar Technologies, Inc | 287,423 |
| 6,561 | * | Rogers Corp | 393,791 |
| 16,628 | * | Ruckus Wireless, Inc | 173,763 |
| 89,922 | | SanDisk Corp | 7,640,672 |
| 31,442 | * | Sanmina Corp | 636,700 |
| 10,651 | * | Scansource, Inc | 409,105 |
| 19,766 | * | ShoreTel, Inc | 149,233 |
| 12,816 | *,e | Silicon Graphics International Corp | 154,817 |
| 88,048 | * | Sonus Networks, Inc | 287,917 |
| 14,393 | * | Speed Commerce, Inc | 47,497 |
| 13,500 | * | Stratasys Ltd | 1,307,745 |
| 12,888 | * | Super Micro Computer, Inc | 262,400 |
| 13,308 | *,e | Synaptics, Inc | 827,092 |

**160**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 11,079 | * | SYNNEX Corp | $ 746,503 |
| 14,787 | * | Tech Data Corp | 924,040 |
| 2,797 | | Tessco Technologies, Inc | 91,993 |
| 100,876 | * | Trimble Navigation Ltd | 3,876,665 |
| 18,862 | * | TTM Technologies, Inc | 148,821 |
| 5,659 | *,e | Ubiquiti Networks, Inc | 219,173 |
| 3,650 | *,e | Uni-Pixel, Inc | 19,965 |
| 15,423 | *,e | Universal Display Corp | 401,769 |
| 15,127 | * | Viasat, Inc | 971,305 |
| 4,897 | *,e | Violin Memory, Inc | 17,629 |
| 50,091 | | Vishay Intertechnology, Inc | 712,294 |
| 5,516 | * | Vishay Precision Group, Inc | 89,525 |
| 11,260 | * | Westell Technologies, Inc | 36,708 |
| 82,397 | | Western Digital Corp | 7,261,648 |
| 20,997 | * | Zebra Technologies Corp (Class A) | 1,458,032 |
| 6,230 | * | Zygo Corp | 119,865 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 470,678,733 |

TELECOMMUNICATION SERVICES - 2.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 34,713 | * | 8x8, Inc | 336,716 |
| 2,124,779 | | AT&T, Inc | 75,854,610 |
| 3,536 | | Atlantic Tele-Network, Inc | 209,225 |
| 4,835 | * | Boingo Wireless, Inc | 31,911 |
| 23,383 | * | Cbeyond Communications, Inc | 231,258 |
| 232,522 | | CenturyTel, Inc | 8,117,343 |
| 80,190 | * | Cincinnati Bell, Inc | 268,637 |
| 17,952 | | Cogent Communications Group, Inc | 618,805 |
| 16,386 | e | Consolidated Communications Holdings, Inc | 326,409 |
| 6,461 | *,e | Fairpoint Communications, Inc | 88,128 |
| 381,957 | e | Frontier Communications Corp | 2,272,644 |
| 12,153 | * | General Communication, Inc (Class A) | 126,877 |
| 3,135 | * | Hawaiian Telcom Holdco, Inc | 83,454 |
| 3,945 | * | HickoryTech Corp | 46,827 |
| 4,316 | | IDT Corp (Class B) | 68,365 |
| 19,971 | * | inContact, Inc | 164,761 |
| 11,976 | | Inteliquent, Inc | 163,353 |
| 8,586 | * | Intelsat S.A. | 156,094 |
| 24,911 | *,e | Iridium Communications, Inc | 166,156 |
| 67,312 | * | Level 3 Communications, Inc | 2,896,435 |
| 6,361 | | Lumos Networks Corp | 84,029 |
| 6,901 | e | NTELOS Holdings Corp | 95,165 |
| 7,939 | * | Orbcomm, Inc | 49,778 |
| 18,318 | * | Premiere Global Services, Inc | 233,005 |
| 4,486 | *,e | RingCentral, Inc | 68,008 |
| 50,810 | * | SBA Communications Corp (Class A) | 4,560,706 |
| 9,111 | | Shenandoah Telecom Co | 255,381 |
| 338,552 | * | Sprint Corp | 2,877,692 |
| 2,097 | * | Straight Path Communications, Inc | 14,679 |
| 37,784 | | Telephone & Data Systems, Inc | 1,027,347 |
| 73,215 | * | T-Mobile US, Inc | 2,144,467 |
| 19,858 | *,e | Towerstream Corp | 36,737 |
| 57,396 | * | tw telecom inc (Class A) | 1,761,483 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 4,832 | | US Cellular Corp | $      200,721 |
| 8,964 | | USA Mobility, Inc | 153,553 |
| 1,629,776 | | Verizon Communications, Inc | 76,159,433 |
| 56,503 | * | Vonage Holdings Corp | 216,972 |
| 238,965 | e | Windstream Holdings, Inc | 2,167,413 |
| | | TOTAL TELECOMMUNICATION SERVICES | 184,334,577 |

TRANSPORTATION - 2.1%

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 22,768 | * | Air Transport Services Group, Inc | 178,273 |
| 26,907 | | Alaska Air Group, Inc | 2,531,411 |
| 6,466 | | Allegiant Travel Co | 759,432 |
| 3,092 | | Amerco, Inc | 773,340 |
| 78,316 | * | American Airlines Group, Inc | 2,746,542 |
| 10,986 | | Arkansas Best Corp | 433,068 |
| 12,986 | * | Atlas Air Worldwide Holdings, Inc | 454,380 |
| 43,332 | * | Avis Budget Group, Inc | 2,278,830 |
| 7,615 | | Celadon Group, Inc | 175,221 |
| 58,367 | | CH Robinson Worldwide, Inc | 3,437,816 |
| 20,400 | | Con-Way, Inc | 866,592 |
| 13,578 | | Copa Holdings S.A. (Class A) | 1,836,832 |
| 400,777 | | CSX Corp | 11,309,927 |
| 335,665 | | Delta Air Lines, Inc | 12,362,542 |
| 6,770 | * | Echo Global Logistics, Inc | 132,421 |
| 82,078 | | Expeditors International of Washington, Inc | 3,384,897 |
| 116,678 | | FedEx Corp | 15,897,377 |
| 11,512 | | Forward Air Corp | 509,176 |
| 16,617 | * | Genesee & Wyoming, Inc (Class A) | 1,645,249 |
| 19,650 | *,e | Hawaiian Holdings, Inc | 283,942 |
| 17,811 | | Heartland Express, Inc | 387,567 |
| 135,625 | * | Hertz Global Holdings, Inc | 3,861,244 |
| 14,183 | * | Hub Group, Inc (Class A) | 633,271 |
| 1,603 | | International Shipholding Corp | 43,185 |
| 36,456 | | J.B. Hunt Transport Services, Inc | 2,774,302 |
| 107,821 | *,e | JetBlue Airways Corp | 852,325 |
| 43,378 | | Kansas City Southern Industries, Inc | 4,375,973 |
| 21,700 | * | Kirby Corp | 2,183,454 |
| 22,259 | | Knight Transportation, Inc | 528,206 |
| 19,583 | | Landstar System, Inc | 1,233,533 |
| 9,209 | | Marten Transport Ltd | 216,043 |
| 14,961 | | Matson, Inc | 354,426 |
| 124,422 | | Norfolk Southern Corp | 11,761,612 |
| 27,035 | * | Old Dominion Freight Line | 1,639,132 |
| 3,699 | * | Park-Ohio Holdings Corp | 215,985 |
| 2,006 | * | Patriot Transportation Holding, Inc | 69,969 |
| 9,597 | * | Quality Distribution, Inc | 120,634 |
| 18,858 | * | Republic Airways Holdings, Inc | 156,710 |
| 7,476 | * | Roadrunner Transportation Services Holdings, Inc | 184,134 |
| 20,321 | | Ryder System, Inc | 1,669,980 |
| 8,986 | * | Saia, Inc | 369,954 |
| 51,400 | * | Scorpio Bulkers, Inc | 460,030 |
| 26,346 | | Skywest, Inc | 305,614 |
| 287,660 | | Southwest Airlines Co | 6,952,742 |

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 24,587 | * | Spirit Airlines, Inc | $ 1,397,525 |
| 31,161 | * | Swift Transportation Co, Inc | 749,422 |
| 143,206 | * | UAL Corp | 5,852,829 |
| 6,896 | * | Ultrapetrol Bahamas Ltd | 19,516 |
| 184,812 | | Union Pacific Corp | 35,193,749 |
| 287,134 | | United Parcel Service, Inc (Class B) | 28,282,699 |
| 1,808 | | Universal Truckload Services, Inc | 44,585 |
| 34,683 | | UTI Worldwide, Inc | 339,547 |
| 18,244 | | Werner Enterprises, Inc | 467,046 |
| 15,883 | * | Wesco Aircraft Holdings, Inc | 321,790 |
| 20,511 | *,e | XPO Logistics, Inc | 556,668 |
| 17,453 | *,e | YRC Worldwide, Inc | 391,471 |
| | | TOTAL TRANSPORTATION | 176,964,140 |

UTILITIES - 3.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 236,714 | | AES Corp | 3,420,517 |
| 45,769 | | AGL Resources, Inc | 2,471,526 |
| 17,560 | e | Allete, Inc | 908,906 |
| 44,253 | | Alliant Energy Corp | 2,587,915 |
| 92,564 | | Ameren Corp | 3,823,819 |
| 192,428 | | American Electric Power Co, Inc | 10,354,551 |
| 16,104 | | American States Water Co | 488,917 |
| 67,454 | | American Water Works Co, Inc | 3,071,181 |
| 69,866 | | Aqua America, Inc | 1,752,938 |
| 1,984 | | Artesian Resources Corp | 43,688 |
| 73,013 | e | Atlantic Power Corp | 216,849 |
| 38,518 | | Atmos Energy Corp | 1,965,959 |
| 22,952 | | Avista Corp | 737,907 |
| 16,898 | | Black Hills Corp | 975,860 |
| 21,512 | | California Water Service Group | 484,020 |
| 150,740 | * | Calpine Corp | 3,456,468 |
| 162,211 | | Centerpoint Energy, Inc | 4,016,344 |
| 5,540 | | Chesapeake Utilities Corp | 350,460 |
| 25,272 | | Cleco Corp | 1,328,044 |
| 102,831 | | CMS Energy Corp | 3,116,808 |
| 4,218 | | Connecticut Water Service, Inc | 137,085 |
| 117,581 | | Consolidated Edison, Inc | 6,823,225 |
| 4,410 | | Consolidated Water Co, Inc | 51,244 |
| 2,121 | | Delta Natural Gas Co, Inc | 40,448 |
| 228,056 | | Dominion Resources, Inc | 16,543,182 |
| 69,288 | | DTE Energy Co | 5,414,164 |
| 279,109 | | Duke Energy Corp | 20,790,829 |
| 37,632 | *,e | Dynegy, Inc | 1,070,630 |
| 129,130 | | Edison International | 7,303,593 |
| 18,601 | | El Paso Electric Co | 703,490 |
| 16,504 | | Empire District Electric Co | 401,377 |
| 71,659 | | Entergy Corp | 5,195,278 |
| 337,749 | | Exelon Corp | 11,831,347 |
| 164,192 | | FirstEnergy Corp | 5,541,480 |
| 4,127 | * | Genie Energy Ltd | 33,429 |
| 58,592 | | Great Plains Energy, Inc | 1,572,023 |
| 41,971 | e | Hawaiian Electric Industries, Inc | 1,006,884 |

**163**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 20,340 | e | Idacorp, Inc | $ 1,141,888 |
| 32,018 | | Integrys Energy Group, Inc | 1,962,063 |
| 62,271 | | ITC Holdings Corp | 2,302,159 |
| 12,849 | | Laclede Group, Inc | 609,171 |
| 69,943 | | MDU Resources Group, Inc | 2,477,381 |
| 15,973 | | MGE Energy, Inc | 610,488 |
| 5,907 | | Middlesex Water Co | 120,089 |
| 28,287 | | National Fuel Gas Co | 2,083,055 |
| 17,858 | | New Jersey Resources Corp | 888,078 |
| 167,922 | | NextEra Energy, Inc | 16,767,012 |
| 118,772 | | NiSource, Inc | 4,313,799 |
| 124,310 | | Northeast Utilities | 5,874,891 |
| 10,943 | e | Northwest Natural Gas Co | 484,447 |
| 15,258 | | NorthWestern Corp | 738,182 |
| 126,149 | | NRG Energy, Inc | 4,127,595 |
| 8,540 | e | NRG Yield, Inc | 365,854 |
| 75,715 | * | OGE Energy Corp | 2,826,441 |
| 20,651 | * | ONE Gas, Inc | 755,414 |
| 6,871 | e | Ormat Technologies, Inc | 183,318 |
| 16,846 | | Otter Tail Corp | 493,588 |
| 7,000 | | Pattern Energy Group, Inc | 187,600 |
| 94,991 | | Pepco Holdings, Inc | 2,541,959 |
| 175,016 | | PG&E Corp | 7,977,229 |
| 29,953 | | Piedmont Natural Gas Co, Inc | 1,072,018 |
| 43,915 | | Pinnacle West Capital Corp | 2,457,044 |
| 33,746 | | PNM Resources, Inc | 934,089 |
| 31,847 | | Portland General Electric Co | 1,065,919 |
| 249,542 | | PPL Corp | 8,319,730 |
| 199,798 | | Public Service Enterprise Group, Inc | 8,185,724 |
| 6,766 | *,e | Pure Cycle Corp | 37,957 |
| 69,734 | | Questar Corp | 1,693,142 |
| 55,655 | | SCANA Corp | 2,987,560 |
| 96,418 | | Sempra Energy | 9,507,779 |
| 5,339 | | SJW Corp | 145,381 |
| 13,904 | | South Jersey Industries, Inc | 798,785 |
| 344,311 | | Southern Co | 15,779,773 |
| 17,791 | | Southwest Gas Corp | 978,683 |
| 80,008 | | TECO Energy, Inc | 1,436,944 |
| 42,439 | | UGI Corp | 1,981,477 |
| 24,356 | | UIL Holdings Corp | 894,596 |
| 8,614 | | Unitil Corp | 285,985 |
| 17,516 | | UNS Energy Corp | 1,052,011 |
| 33,919 | | Vectren Corp | 1,376,094 |
| 51,005 | | Westar Energy, Inc | 1,830,059 |
| 20,634 | | WGL Holdings, Inc | 821,027 |
| 89,684 | e | Wisconsin Energy Corp | 4,347,880 |
| 196,037 | | Xcel Energy, Inc | 6,247,699 |
| 4,886 | | York Water Co | 97,769 |
| | | TOTAL UTILITIES | 264,199,211 |
| | | **TOTAL COMMON STOCKS** | **8,296,547,619** |
| | | *(Cost $5,733,393,804)* | |

**164**

TIAA-CREF FUNDS - **Equity Index Fund**

| SHARES | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| **RIGHTS / WARRANTS - 0.0%** | | | | |
| ENERGY - 0.0% | | | | |
| 7,432 | *,m  Magnum Hunter Resources Corp | | | $ 0 |
| | TOTAL ENERGY | | | 0 |
| | | | | |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 0.0% | | | | |
| 12,340 | *,m  Trius Therapeutics, Inc | | | 1,604 |
| | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | 1,604 |
| | | | | |
| TELECOMMUNICATION SERVICES - 0.0% | | | | |
| 19,784 | *,m  Leap Wireless International, Inc | | | 49,856 |
| | TOTAL TELECOMMUNICATION SERVICES | | | 49,856 |
| | | | | |
| | **TOTAL RIGHTS / WARRANTS** | | | **51,460** |
| | *(Cost $49,856)* | | | |

| PRINCIPAL | ISSUER | | | |
|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 3.1%** | | | | |
| GOVERNMENT AGENCY DEBT - 0.1% | | | | |
| $ 8,000,000 | d  Federal Home Loan Bank (FHLB) | 0.040% | 05/21/14 | 7,999,822 |
| | TOTAL GOVERNMENT AGENCY DEBT | | | 7,999,822 |

| SHARES | COMPANY | | | |
|---|---|---|---|---|
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 3.0% | | | | |
| 250,136,453 | a,c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 250,136,453 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 250,136,453 |
| | | | | |
| | **TOTAL SHORT-TERM INVESTMENTS** | | | **258,136,275** |
| | *(Cost $258,136,275)* | | | |
| | **TOTAL INVESTMENTS - 102.7%** | | | **8,554,735,354** |
| | *(Cost $5,991,579,935)* | | | |
| | OTHER ASSETS & LIABILITIES, NET - (2.7)% | | | (224,636,939) |
| | **NET ASSETS - 100.0%** | | | **$ 8,330,098,415** |

Abbreviation(s):
ETF Exchange Traded Fund
REIT Real Estate Investment Trust
SPDR Standard & Poor's Depository Receipts

\* Non-income producing.
a Affiliated holding.
c Investments made with cash collateral received from securities on loan.
d All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $244,476,887.
m Indicates a security that has been deemed illiquid.

**165**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

**TIAA-CREF FUNDS**
**LARGE-CAP GROWTH INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.7%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 1.1% | | | |
| 1,650 | | Allison Transmission Holdings, Inc | $ 49,236 |
| 38,106 | | BorgWarner, Inc | 2,367,907 |
| 51,930 | | Delphi Automotive plc | 3,471,001 |
| 225,573 | | Ford Motor Co | 3,643,004 |
| 13,394 | | Gentex Corp | 384,006 |
| 41,609 | | Goodyear Tire & Rubber Co | 1,048,547 |
| 37,431 | | Harley-Davidson, Inc | 2,767,648 |
| 1,342 | | Lear Corp | 111,467 |
| 13,961 | *,e | Tesla Motors, Inc | 2,902,352 |
| 7,224 | | Thor Industries, Inc | 439,725 |
| 8,189 | * | Visteon Corp | 710,887 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 17,895,780 |
| | | | |
| BANKS - 0.1% | | | |
| 3,338 | *,e | Nationstar Mortgage Holdings, Inc | 109,253 |
| 17,237 | * | Ocwen Financial Corp | 653,282 |
| 675 | * | Signature Bank | 80,204 |
| | | TOTAL BANKS | 842,739 |
| | | | |
| CAPITAL GOODS - 8.7% | | | |
| 97,639 | | 3M Co | 13,580,609 |
| 6,297 | * | A.O. Smith Corp | 294,448 |
| 2,150 | * | Aecom Technology Corp | 69,703 |
| 11,221 | | Allegion plc | 553,756 |
| 40,257 | | Ametek, Inc | 2,122,349 |
| 4,099 | * | Armstrong World Industries, Inc | 215,443 |
| 13,810 | | Babcock & Wilcox Co | 480,450 |
| 15,342 | * | BE Aerospace, Inc | 1,346,567 |
| 126,954 | | Boeing Co | 16,379,605 |
| 671 | | Carlisle Cos, Inc | 55,190 |
| 19,823 | | Caterpillar, Inc | 2,089,344 |
| 16,577 | | Chicago Bridge & Iron Co NV | 1,327,320 |
| 17,862 | * | Colfax Corp | 1,285,707 |
| 7,702 | | Crane Co | 560,166 |
| 25,924 | | Cummins, Inc | 3,910,635 |
| 19,806 | | Danaher Corp | 1,453,364 |
| 64,926 | | Deere & Co | 6,060,193 |
| 22,844 | | Donaldson Co, Inc | 961,504 |
| 20,887 | | Dover Corp | 1,804,637 |
| 89,990 | | Emerson Electric Co | 6,135,518 |
| 50,179 | e | Fastenal Co | 2,512,964 |
| 23,636 | | Flowserve Corp | 1,726,610 |
| 16,170 | | Fluor Corp | 1,224,069 |
| 23,781 | | Fortune Brands Home & Security, Inc | 947,673 |

**166**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 9,827 | | Graco, Inc | $ 712,458 |
| 776 | | Harsco Corp | 18,570 |
| 6,399 | * | HD Supply Holdings, Inc | 164,966 |
| 17,085 | * | Hexcel Corp | 712,274 |
| 131,556 | | Honeywell International, Inc | 12,221,552 |
| 7,119 | | Hubbell, Inc (Class B) | 838,049 |
| 7,896 | | Huntington Ingalls | 813,288 |
| 12,671 | | IDEX Corp | 944,876 |
| 22,056 | | Illinois Tool Works, Inc | 1,879,833 |
| 33,058 | | Ingersoll-Rand plc | 1,976,868 |
| 15,336 | | ITT Corp | 661,595 |
| 8,625 | | Lennox International, Inc | 723,034 |
| 13,604 | | Lincoln Electric Holdings, Inc | 908,883 |
| 43,249 | | Lockheed Martin Corp | 7,098,891 |
| 22,742 | | Manitowoc Co, Inc | 722,741 |
| 59,176 | | Masco Corp | 1,188,846 |
| 6,648 | * | MRC Global, Inc | 194,055 |
| 7,439 | | MSC Industrial Direct Co (Class A) | 677,395 |
| 1,901 | *,e | Navistar International Corp | 72,105 |
| 10,980 | | Nordson Corp | 816,363 |
| 7,511 | | Paccar, Inc | 480,554 |
| 18,314 | | Pall Corp | 1,541,123 |
| 24,423 | | Precision Castparts Corp | 6,181,217 |
| 6,907 | * | Quanta Services, Inc | 243,679 |
| 23,292 | | Rockwell Automation, Inc | 2,775,941 |
| 20,677 | | Rockwell Collins, Inc | 1,605,569 |
| 16,427 | | Roper Industries, Inc | 2,282,532 |
| 960 | | Snap-On, Inc | 111,360 |
| 3,978 | *,e | SolarCity Corp | 211,829 |
| 2,443 | * | Spirit Aerosystems Holdings, Inc (Class A) | 73,363 |
| 2,870 | | Stanley Works | 246,504 |
| 9,477 | | Toro Co | 602,169 |
| 8,963 | | TransDigm Group, Inc | 1,594,249 |
| 1,672 | | Triumph Group, Inc | 108,362 |
| 15,463 | * | United Rentals, Inc | 1,450,893 |
| 143,927 | | United Technologies Corp | 17,030,882 |
| 4,174 | | Valmont Industries, Inc | 621,550 |
| 10,012 | | W.W. Grainger, Inc | 2,547,053 |
| 9,902 | * | WABCO Holdings, Inc | 1,059,613 |
| 15,636 | | Westinghouse Air Brake Technologies Corp | 1,165,664 |
| 3,110 | | Xylem, Inc | 116,905 |
| | | TOTAL CAPITAL GOODS | 142,495,477 |

COMMERCIAL & PROFESSIONAL SERVICES - 0.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 5,179 | | Cintas Corp | 305,199 |
| 9,808 | *,e | Clean Harbors, Inc | 588,480 |
| 18,983 | * | Copart, Inc | 688,513 |
| 12,768 | | Corrections Corp of America | 418,790 |
| 6,412 | | Dun & Bradstreet Corp | 710,193 |
| 19,380 | | Equifax, Inc | 1,372,298 |
| 10,657 | * | IHS, Inc (Class A) | 1,285,554 |
| 25,976 | | Iron Mountain, Inc | 738,757 |

**167**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 4,530 | | KAR Auction Services, Inc | $ 134,903 |
| 4,997 | | Nielsen Holdings NV | 234,609 |
| 15,019 | e | Pitney Bowes, Inc | 402,509 |
| 16,015 | | R.R. Donnelley & Sons Co | 281,864 |
| 23,562 | | Robert Half International, Inc | 1,055,578 |
| 11,074 | | Rollins, Inc | 333,106 |
| 14,806 | * | Stericycle, Inc | 1,724,011 |
| 25,934 | * | Verisk Analytics, Inc | 1,558,374 |
| 19,075 | | Waste Connections, Inc | 851,890 |
| 6,325 | | Waste Management, Inc | 281,146 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 12,965,774 |

CONSUMER DURABLES & APPAREL - 2.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 9,275 | | Carter's, Inc | 683,197 |
| 47,600 | | Coach, Inc | 2,125,340 |
| 2,524 | *,e | Deckers Outdoor Corp | 199,270 |
| 8,061 | * | Fossil Group, Inc | 859,706 |
| 16,354 | | Hanesbrands, Inc | 1,342,500 |
| 15,664 | | Hasbro, Inc | 865,593 |
| 20,936 | * | Jarden Corp | 1,196,492 |
| 57,769 | | Mattel, Inc | 2,265,411 |
| 33,584 | * | Michael Kors Holdings Ltd | 3,062,861 |
| 26,775 | | Newell Rubbermaid, Inc | 806,195 |
| 118,676 | | Nike, Inc (Class B) | 8,657,414 |
| 616 | * | NVR, Inc | 663,432 |
| 11,959 | | Phillips-Van Heusen Corp | 1,501,692 |
| 10,658 | | Polaris Industries, Inc | 1,431,689 |
| 64,178 | | Pulte Homes, Inc | 1,180,233 |
| 10,174 | | Ralph Lauren Corp | 1,540,038 |
| 4,588 | * | Taylor Morrison Home Corp | 97,312 |
| 9,970 | * | Tempur-Pedic International, Inc | 500,295 |
| 8,618 | | Tupperware Corp | 731,754 |
| 28,026 | * | Under Armour, Inc (Class A) | 1,370,191 |
| 58,571 | | VF Corp | 3,578,102 |
| 1,166 | | Whirlpool Corp | 178,841 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 34,837,558 |

CONSUMER SERVICES - 3.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 6,191 | | ARAMARK Holdings Corp | 174,524 |
| 6,172 | * | Bally Technologies, Inc | 401,859 |
| 11,303 | | Brinker International, Inc | 555,429 |
| 17,967 | | Burger King Worldwide, Inc | 469,478 |
| 5,216 | * | Chipotle Mexican Grill, Inc (Class A) | 2,600,176 |
| 1,161 | | Choice Hotels International, Inc | 51,293 |
| 14,094 | | Darden Restaurants, Inc | 700,613 |
| 9,214 | | Domino's Pizza, Inc | 685,337 |
| 17,453 | | Dunkin Brands Group, Inc | 794,286 |
| 44,846 | | H&R Block, Inc | 1,274,523 |
| 13,112 | * | Hilton Worldwide Holdings, Inc | 286,235 |
| 41,418 | | International Game Technology | 519,796 |
| 65,068 | | Las Vegas Sands Corp | 5,148,831 |

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 34,171 | | Marriott International, Inc (Class A) | $ 1,979,526 |
| 167,610 | | McDonald's Corp | 16,992,302 |
| 4,679 | * | Norwegian Cruise Line Holdings Ltd | 153,331 |
| 4,443 | * | Panera Bread Co (Class A) | 679,646 |
| 5,064 | | SeaWorld Entertainment, Inc | 152,224 |
| 27,845 | | Service Corp International | 522,651 |
| 11,904 | | Six Flags Entertainment Corp | 477,826 |
| 125,210 | | Starbucks Corp | 8,842,330 |
| 14,286 | | Starwood Hotels & Resorts Worldwide, Inc | 1,095,022 |
| 2,828 | e | Weight Watchers International, Inc | 55,994 |
| 21,139 | | Wyndham Worldwide Corp | 1,508,056 |
| 13,421 | | Wynn Resorts Ltd | 2,736,408 |
| 75,080 | | Yum! Brands, Inc | 5,780,409 |
| | | TOTAL CONSUMER SERVICES | 54,638,105 |

DIVERSIFIED FINANCIALS - 3.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 8,642 | * | Affiliated Managers Group, Inc | 1,712,844 |
| 158,782 | | American Express Co | 13,882,310 |
| 10,256 | | Ameriprise Financial, Inc | 1,144,877 |
| 1,147 | | Artisan Partners Asset Management, Inc | 66,606 |
| 7,646 | | BlackRock, Inc | 2,301,446 |
| 15,015 | | CBOE Holdings, Inc | 801,200 |
| 25,096 | | Charles Schwab Corp | 666,299 |
| 20,090 | | Eaton Vance Corp | 724,646 |
| 12,712 | e | Federated Investors, Inc (Class B) | 362,800 |
| 68,466 | | Franklin Resources, Inc | 3,584,195 |
| 12,077 | | IntercontinentalExchange Group, Inc | 2,469,022 |
| 161,600 | e | iShares Russell 1000 Growth Index Fund | 13,994,560 |
| 21,138 | | Lazard Ltd (Class A) | 994,543 |
| 7,638 | | Leucadia National Corp | 194,922 |
| 7,195 | | LPL Financial Holdings, Inc | 340,683 |
| 22,043 | | McGraw-Hill Financial, Inc | 1,629,639 |
| 32,381 | | Moody's Corp | 2,541,909 |
| 7,703 | * | MSCI, Inc (Class A) | 312,280 |
| 11,124 | * | Santander Consumer USA Holdings, Inc | 252,960 |
| 23,249 | | SEI Investments Co | 752,803 |
| 43,651 | | T Rowe Price Group, Inc | 3,585,057 |
| 14,238 | | Waddell & Reed Financial, Inc (Class A) | 960,353 |
| | | TOTAL DIVERSIFIED FINANCIALS | 53,275,954 |

ENERGY - 5.0%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 4,502 | | Anadarko Petroleum Corp | 445,788 |
| 2,763 | * | Antero Resources Corp | 181,446 |
| 1,943 | * | Atwood Oceanics, Inc | 96,295 |
| 4,633 | | Baker Hughes, Inc | 323,847 |
| 70,167 | | Cabot Oil & Gas Corp | 2,756,160 |
| 23,038 | * | Cameron International Corp | 1,496,548 |
| 40,237 | * | Cheniere Energy, Inc | 2,271,379 |
| 42,504 | * | Cobalt International Energy, Inc | 765,072 |
| 17,315 | * | Concho Resources, Inc | 2,258,742 |
| 7,088 | *,e | Continental Resources, Inc | 981,830 |

**169**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,613 | e | CVR Energy, Inc | $ 128,429 |
| 12,663 | * | Dresser-Rand Group, Inc | 765,352 |
| 6,682 | * | Dril-Quip, Inc | 755,868 |
| 85,365 | | EOG Resources, Inc | 8,365,770 |
| 4,487 | * | EP Energy Corp | 87,182 |
| 22,761 | | Equitable Resources, Inc | 2,480,721 |
| 39,679 | * | FMC Technologies, Inc | 2,249,799 |
| 3,058 | | Frank's International NV | 83,881 |
| 11,751 | * | Gulfport Energy Corp | 865,696 |
| 141,278 | | Halliburton Co | 8,910,404 |
| 101,621 | | Kinder Morgan, Inc | 3,318,942 |
| 18,043 | * | Kosmos Energy LLC | 197,030 |
| 6,900 | * | Laredo Petroleum Holdings, Inc | 201,687 |
| 7,255 | | Noble Energy, Inc | 520,764 |
| 17,101 | * | Oasis Petroleum, Inc | 795,367 |
| 17,713 | | Oceaneering International, Inc | 1,298,009 |
| 32,251 | | Oneok, Inc | 2,038,908 |
| 16,730 | | Pioneer Natural Resources Co | 3,233,407 |
| 3,461 | | Questar Market Resources, Inc | 106,218 |
| 27,152 | | Range Resources Corp | 2,455,898 |
| 3,761 | * | Rice Energy, Inc | 111,702 |
| 8,547 | | RPC, Inc | 190,000 |
| 222,398 | | Schlumberger Ltd | 22,584,517 |
| 59,936 | e | Seadrill Ltd | 2,110,946 |
| 57,843 | * | Southwestern Energy Co | 2,769,523 |
| 11,203 | | St. Mary Land & Exploration Co | 830,478 |
| 1,811 | * | Whiting Petroleum Corp | 133,507 |
| 63,213 | | Williams Cos, Inc | 2,665,692 |
| 2,302 | | World Fuel Services Corp | 104,833 |
| | | TOTAL ENERGY | 81,937,637 |

FOOD & STAPLES RETAILING - 2.5%

| | | | |
|---|---|---|---|
| 72,917 | | Costco Wholesale Corp | 8,435,039 |
| 22,939 | | CVS Corp | 1,668,124 |
| 6,563 | *,e | Fresh Market, Inc | 243,487 |
| 86,789 | | Kroger Co | 3,995,766 |
| 3,287 | | Safeway, Inc | 111,955 |
| 2,142 | * | Sprouts Farmers Market, Inc | 68,480 |
| 33,623 | | Sysco Corp | 1,224,886 |
| 119,518 | | Walgreen Co | 8,115,272 |
| 179,458 | | Wal-Mart Stores, Inc | 14,304,597 |
| 62,017 | | Whole Foods Market, Inc | 3,082,245 |
| | | TOTAL FOOD & STAPLES RETAILING | 41,249,851 |

FOOD, BEVERAGE & TOBACCO - 7.9%

| | | | |
|---|---|---|---|
| 335,950 | | Altria Group, Inc | 13,474,954 |
| 8,884 | | Archer Daniels Midland Co | 388,497 |
| 25,202 | | Brown-Forman Corp (Class B) | 2,261,124 |
| 18,537 | e | Campbell Soup Co | 843,248 |
| 640,602 | | Coca-Cola Co | 26,130,156 |
| 43,173 | | Coca-Cola Enterprises, Inc | 1,961,781 |

**170**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 64,166 | | ConAgra Foods, Inc | $      1,957,705 |
| 23,850 | * | Constellation Brands, Inc (Class A) | 1,904,184 |
| 33,410 | | Dr Pepper Snapple Group, Inc | 1,851,582 |
| 27,668 | | Flowers Foods, Inc | 567,747 |
| 107,406 | | General Mills, Inc | 5,694,666 |
| 25,499 | | Hershey Co | 2,454,024 |
| 19,540 | | Hillshire Brands Co | 696,601 |
| 23,086 | | Hormel Foods Corp | 1,100,971 |
| 1,312 | | Ingredion, Inc | 92,431 |
| 2,109 | | J.M. Smucker Co | 203,898 |
| 39,835 | | Kellogg Co | 2,662,173 |
| 24,847 | | Keurig Green Mountain, Inc | 2,327,667 |
| 99,524 | | Kraft Foods Group, Inc | 5,658,935 |
| 62,704 | | Lorillard, Inc | 3,725,872 |
| 22,195 | | McCormick & Co, Inc | 1,580,284 |
| 33,495 | | Mead Johnson Nutrition Co | 2,956,269 |
| 22,791 | * | Monster Beverage Corp | 1,526,085 |
| 259,008 | | PepsiCo, Inc | 22,246,197 |
| 273,855 | | Philip Morris International, Inc | 23,395,433 |
| 3,296 | | Pinnacle Foods, Inc | 100,198 |
| 40,652 | | Reynolds American, Inc | 2,293,992 |
| 22,983 | * | WhiteWave Foods Co (Class A) | 636,399 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 130,693,073 |

HEALTH CARE EQUIPMENT & SERVICES - 3.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 16,773 | | Aetna, Inc | 1,198,431 |
| 39,218 | | AmerisourceBergen Corp | 2,556,229 |
| 13,098 | | Bard (C.R.), Inc | 1,798,748 |
| 90,242 | | Baxter International, Inc | 6,568,715 |
| 32,000 | | Becton Dickinson & Co | 3,616,960 |
| 16,382 | * | Brookdale Senior Living, Inc | 521,603 |
| 33,740 | * | Catamaran Corp | 1,273,685 |
| 49,943 | * | Cerner Corp | 2,562,076 |
| 3,338 | | Cigna Corp | 267,173 |
| 4,348 | * | Community Health Systems, Inc | 164,746 |
| 6,316 | | Cooper Cos, Inc | 833,144 |
| 30,153 | * | DaVita, Inc | 2,089,603 |
| 7,436 | | Dentsply International, Inc | 331,869 |
| 18,665 | * | Edwards Lifesciences Corp | 1,520,638 |
| 5,349 | * | Envision Healthcare Holdings, Inc | 180,743 |
| 113,600 | * | Express Scripts Holding Co | 7,563,488 |
| 4,201 | * | HCA Holdings, Inc | 218,452 |
| 14,755 | * | Henry Schein, Inc | 1,685,464 |
| 14,371 | * | Hologic, Inc | 301,575 |
| 9,415 | * | Idexx Laboratories, Inc | 1,190,433 |
| 6,323 | * | Intuitive Surgical, Inc | 2,287,029 |
| 14,619 | * | Laboratory Corp of America Holdings | 1,442,895 |
| 37,900 | | McKesson Corp | 6,412,301 |
| 12,236 | | Patterson Cos, Inc | 498,005 |
| 10,242 | * | Pediatrix Medical Group, Inc | 606,838 |
| 3,521 | * | Premier, Inc | 105,630 |

**171**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,295 | | Quest Diagnostics, Inc | $ 128,359 |
| 22,706 | e | Resmed, Inc | 1,131,894 |
| 9,353 | * | Sirona Dental Systems, Inc | 703,533 |
| 29,759 | | St. Jude Medical, Inc | 1,888,804 |
| 31,747 | | Stryker Corp | 2,468,329 |
| 16,361 | * | Tenet Healthcare Corp | 737,554 |
| 10,393 | | Universal Health Services, Inc (Class B) | 850,043 |
| 18,682 | * | Varian Medical Systems, Inc | 1,486,153 |
| 1,843 | *,e | Veeva Systems, Inc | 35,404 |
| 1,326 | | Zimmer Holdings, Inc | 128,357 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 57,354,903 |
| | | | |
| | | HOUSEHOLD & PERSONAL PRODUCTS - 1.5% | |
| 72,424 | | Avon Products, Inc | 1,106,639 |
| 22,629 | | Church & Dwight Co, Inc | 1,561,627 |
| 17,849 | e | Clorox Co | 1,618,904 |
| 157,000 | * | Colgate-Palmolive Co | 10,566,100 |
| 7,151 | | Coty, Inc | 114,774 |
| 38,446 | | Estee Lauder Cos (Class A) | 2,790,026 |
| 14,209 | e | Herbalife Ltd | 852,256 |
| 54,016 | | Kimberly-Clark Corp | 6,063,296 |
| 9,804 | | Nu Skin Enterprises, Inc (Class A) | 852,948 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 25,526,570 |
| | | | |
| | | INSURANCE - 1.0% | |
| 1,917 | | Allied World Assurance Co Holdings Ltd | 206,442 |
| 2,532 | | American Financial Group, Inc | 147,945 |
| 39,543 | | Aon plc | 3,356,410 |
| 1,166 | * | Arch Capital Group Ltd | 66,835 |
| 24,450 | | Arthur J. Gallagher & Co | 1,100,739 |
| 4,747 | | Axis Capital Holdings Ltd | 217,175 |
| 10,243 | | Brown & Brown, Inc | 305,037 |
| 6,164 | | Chubb Corp | 567,581 |
| 1,933 | | Endurance Specialty Holdings Ltd | 98,235 |
| 4,460 | | Erie Indemnity Co (Class A) | 319,559 |
| 2,715 | | Fidelity National Title Group, Inc (Class A) | 87,369 |
| 1,980 | | Hanover Insurance Group, Inc | 115,731 |
| 4,488 | | Loews Corp | 197,337 |
| 61,595 | | Marsh & McLennan Cos, Inc | 3,037,249 |
| 80,158 | | Progressive Corp | 1,943,831 |
| 29,468 | | Prudential Financial, Inc | 2,377,478 |
| 16,401 | | Travelers Cos, Inc | 1,485,603 |
| 1,900 | | Validus Holdings Ltd | 70,433 |
| | | TOTAL INSURANCE | 15,700,989 |
| | | | |
| | | MATERIALS - 4.5% | |
| 10,964 | | Airgas, Inc | 1,165,035 |
| 4,671 | | Albemarle Corp | 313,144 |
| 7,381 | | Aptargroup, Inc | 497,627 |
| 4,763 | | Avery Dennison Corp | 231,768 |
| 24,422 | | Ball Corp | 1,372,272 |

**172**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 6,842 | | Bemis Co, Inc | $ 275,322 |
| 26,261 | | Celanese Corp (Series A) | 1,613,213 |
| 5,495 | | Compass Minerals International, Inc | 503,342 |
| 20,305 | * | Crown Holdings, Inc | 957,787 |
| 26,316 | | Dow Chemical Co | 1,313,168 |
| 154,170 | | Du Pont (E.I.) de Nemours & Co | 10,378,724 |
| 8,523 | | Eagle Materials, Inc | 710,222 |
| 25,577 | | Eastman Chemical Co | 2,229,547 |
| 44,072 | | Ecolab, Inc | 4,611,694 |
| 22,515 | | FMC Corp | 1,733,655 |
| 784 | | Greif, Inc (Class A) | 42,485 |
| 13,526 | | International Flavors & Fragrances, Inc | 1,332,582 |
| 64,130 | | International Paper Co | 2,991,665 |
| 64,521 | | LyondellBasell Industries AF S.C.A | 5,968,192 |
| 8,056 | e | Martin Marietta Materials, Inc | 1,001,602 |
| 89,380 | | Monsanto Co | 9,894,366 |
| 1,565 | | NewMarket Corp | 582,681 |
| 16,058 | * | Owens-Illinois, Inc | 510,323 |
| 16,283 | | Packaging Corp of America | 1,084,936 |
| 21,693 | | PPG Industries, Inc | 4,200,199 |
| 49,482 | | Praxair, Inc | 6,459,875 |
| 8,725 | | Rock-Tenn Co (Class A) | 834,197 |
| 8,846 | | Rockwood Holdings, Inc | 628,508 |
| 2,976 | | Royal Gold, Inc | 197,011 |
| 20,007 | | RPM International, Inc | 853,499 |
| 6,724 | | Scotts Miracle-Gro Co (Class A) | 411,576 |
| 32,034 | | Sealed Air Corp | 1,099,087 |
| 14,994 | | Sherwin-Williams Co | 2,996,401 |
| 19,207 | | Sigma-Aldrich Corp | 1,847,905 |
| 6,907 | | Silgan Holdings, Inc | 343,623 |
| 26,540 | | Southern Copper Corp (NY) | 799,916 |
| 1,737 | * | Tahoe Resources, Inc | 38,735 |
| 14,666 | | Valspar Corp | 1,071,205 |
| 5,744 | | Westlake Chemical Corp | 408,973 |
| 10,835 | * | WR Grace & Co | 997,903 |
| | | TOTAL MATERIALS | 74,503,965 |

MEDIA - 4.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 9,832 | * | AMC Networks, Inc | 645,668 |
| 33,959 | e | Cablevision Systems Corp (Class A) | 567,115 |
| 88,810 | | CBS Corp (Class B) | 5,129,666 |
| 10,893 | * | Charter Communications, Inc | 1,476,328 |
| 18,979 | | Cinemark Holdings, Inc | 562,158 |
| 6,665 | | Clear Channel Outdoor Holdings, Inc (Class A) | 53,453 |
| 405,723 | | Comcast Corp (Class A) | 21,000,223 |
| 82,465 | * | DIRECTV | 6,399,284 |
| 40,710 | * | Discovery Communications, Inc (Class A) | 3,089,889 |
| 34,159 | * | DISH Network Corp (Class A) | 1,942,281 |
| 31,542 | | Interpublic Group of Cos, Inc | 549,462 |
| 12,895 | * | Lamar Advertising Co (Class A) | 643,718 |
| 53,525 | * | Liberty Global plc | 2,056,966 |

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 57,700 | * | Liberty Global plc (Class A) | $ 2,297,614 |
| 13,855 | e | Lions Gate Entertainment Corp | 367,573 |
| 10,175 | * | Madison Square Garden, Inc | 555,555 |
| 3,727 | | Morningstar, Inc | 273,301 |
| 59,821 | * | News Corp | 1,018,153 |
| 42,887 | | Omnicom Group, Inc | 2,902,592 |
| 5,149 | e | Regal Entertainment Group (Class A) | 96,801 |
| 18,137 | | Scripps Networks Interactive (Class A) | 1,361,545 |
| 247,072 | * | Sirius XM Holdings, Inc | 788,160 |
| 17,372 | * | Starz-Liberty Capital | 560,594 |
| 48,561 | | Time Warner Cable, Inc | 6,869,439 |
| 243,883 | | Twenty-First Century Fox, Inc | 7,809,134 |
| 74,485 | | Viacom, Inc (Class B) | 6,329,735 |
| 66,742 | | Walt Disney Co | 5,295,310 |
| | | TOTAL MEDIA | 80,641,717 |

PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 8.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 264,861 | | AbbVie, Inc | 13,793,961 |
| 29,086 | * | Actavis plc | 5,943,142 |
| 6,660 | | Agilent Technologies, Inc | 359,906 |
| 32,722 | * | Alexion Pharmaceuticals, Inc | 5,176,620 |
| 22,529 | * | Alkermes plc | 1,042,192 |
| 49,523 | | Allergan, Inc | 8,212,894 |
| 125,467 | | Amgen, Inc | 14,020,937 |
| 31,779 | *,e | Ariad Pharmaceuticals, Inc | 231,033 |
| 39,721 | * | Biogen Idec, Inc | 11,404,693 |
| 22,834 | * | BioMarin Pharmaceuticals, Inc | 1,329,624 |
| 236,684 | | Bristol-Myers Squibb Co | 11,855,502 |
| 17,587 | * | Bruker BioSciences Corp | 363,348 |
| 69,808 | * | Celgene Corp | 10,262,474 |
| 4,423 | * | Charles River Laboratories International, Inc | 237,604 |
| 9,336 | * | Covance, Inc | 824,182 |
| 10,677 | * | Cubist Pharmaceuticals, Inc | 748,031 |
| 36,505 | | Eli Lilly & Co | 2,157,446 |
| 22,564 | * | Endo International plc | 1,420,291 |
| 255,349 | * | Gilead Sciences, Inc | 20,042,343 |
| 20,725 | *,e | Illumina, Inc | 2,815,491 |
| 17,133 | * | Incyte Corp | 831,979 |
| 8,674 | * | Jazz Pharmaceuticals plc | 1,170,123 |
| 60,639 | | Johnson & Johnson | 6,142,124 |
| 12,348 | * | Medivation, Inc | 743,473 |
| 5,229 | * | Mettler-Toledo International, Inc | 1,218,985 |
| 63,441 | * | Mylan Laboratories, Inc | 3,221,534 |
| 12,690 | *,e | Myriad Genetics, Inc | 535,645 |
| 21,020 | | Perrigo Co plc | 3,044,957 |
| 9,716 | * | Pharmacyclics, Inc | 918,939 |
| 1,910 | * | Quintiles Transnational Holdings, Inc | 90,018 |
| 13,309 | * | Regeneron Pharmaceuticals, Inc | 3,951,309 |
| 10,100 | * | Salix Pharmaceuticals Ltd | 1,111,000 |
| 16,505 | *,e | Seattle Genetics, Inc | 635,112 |
| 3,126 | | Techne Corp | 279,183 |

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 13,211 | *,e | Theravance, Inc | $ 355,640 |
| 7,709 | * | United Therapeutics Corp | 770,977 |
| 38,762 | * | Vertex Pharmaceuticals, Inc | 2,624,187 |
| 14,470 | * | Waters Corp | 1,425,874 |
| 82,903 | | Zoetis Inc | 2,508,645 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 143,821,418 |
| | | | |
| REAL ESTATE - 2.1% | | | |
| 1,285 | | American Homes 4 Rent | 20,624 |
| 66,040 | | American Tower Corp | 5,515,661 |
| 12,224 | | Apartment Investment & Management Co (Class A) | 376,866 |
| 2,755 | | Boston Properties, Inc | 322,721 |
| 1,100 | | Brixmor Property Group, Inc | 24,156 |
| 9,808 | | CBL & Associates Properties, Inc | 178,211 |
| 46,795 | * | CBRE Group, Inc | 1,246,619 |
| 55,580 | | Crown Castle International Corp | 4,042,333 |
| 17,514 | | Digital Realty Trust, Inc | 935,248 |
| 8,950 | | Equity Lifestyle Properties, Inc | 374,737 |
| 1,240 | | Extra Space Storage, Inc | 64,889 |
| 7,294 | | Federal Realty Investment Trust | 857,337 |
| 20,731 | | Omega Healthcare Investors, Inc | 721,024 |
| 29,266 | | Plum Creek Timber Co, Inc | 1,275,998 |
| 22,428 | | Public Storage, Inc | 3,936,338 |
| 20,413 | | Rayonier, Inc | 920,626 |
| 17,817 | * | Realogy Holdings Corp | 749,205 |
| 7,181 | | Regency Centers Corp | 376,500 |
| 2,653 | | Senior Housing Properties Trust | 62,266 |
| 38,722 | | Simon Property Group, Inc | 6,706,650 |
| 11,413 | | Spirit Realty Capital, Inc | 122,918 |
| 692 | *,e | St. Joe Co | 12,352 |
| 15,293 | | Tanger Factory Outlet Centers, Inc | 545,654 |
| 2,000 | | Taubman Centers, Inc | 145,680 |
| 21,861 | | Ventas, Inc | 1,444,575 |
| 6,495 | | Vornado Realty Trust | 666,387 |
| 96,601 | | Weyerhaeuser Co | 2,883,540 |
| | | TOTAL REAL ESTATE | 34,529,115 |
| | | | |
| RETAILING - 7.2% | | | |
| 1,622 | | Aaron's, Inc | 47,800 |
| 1,719 | e | Abercrombie & Fitch Co (Class A) | 63,191 |
| 12,510 | | Advance Auto Parts, Inc | 1,517,338 |
| 61,548 | * | Amazon.com, Inc | 18,718,593 |
| 20,171 | | American Eagle Outfitters, Inc | 233,177 |
| 2,547 | * | Ascena Retail Group, Inc | 43,808 |
| 8,404 | * | Autonation, Inc | 445,328 |
| 5,514 | * | AutoZone, Inc | 2,943,870 |
| 36,187 | * | Bed Bath & Beyond, Inc | 2,248,298 |
| 12,066 | | Best Buy Co, Inc | 312,871 |
| 2,815 | * | Big Lots, Inc | 111,193 |
| 7,784 | *,e | Cabela's, Inc | 510,708 |
| 36,825 | * | Carmax, Inc | 1,612,199 |

**175**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 25,106 | | Chico's FAS, Inc | $ 398,683 |
| 15,785 | | Dick's Sporting Goods, Inc | 831,238 |
| 3,013 | | Dillard's, Inc (Class A) | 295,063 |
| 52,570 | * | Dollar General Corp | 2,967,051 |
| 35,170 | * | Dollar Tree, Inc | 1,831,302 |
| 10,269 | | DSW, Inc (Class A) | 342,882 |
| 17,607 | | Expedia, Inc | 1,249,921 |
| 16,655 | | Family Dollar Stores, Inc | 978,481 |
| 3,627 | | Foot Locker, Inc | 168,764 |
| 45,736 | | Gap, Inc | 1,797,425 |
| 23,961 | | Genuine Parts Co | 2,087,482 |
| 15,947 | | GNC Holdings, Inc | 717,615 |
| 68,205 | * | Groupon, Inc | 476,753 |
| 230,257 | | Home Depot, Inc | 18,307,734 |
| 9,792 | * | HomeAway, Inc | 319,415 |
| 39,762 | | L Brands, Inc | 2,155,100 |
| 6,839 | * | Liberty Interactive Corp | 198,741 |
| 12,202 | * | Liberty Ventures | 708,204 |
| 49,744 | * | LKQ Corp | 1,448,545 |
| 172,058 | | Lowe's Companies, Inc | 7,899,183 |
| 49,197 | | Macy's, Inc | 2,825,384 |
| 8,380 | * | NetFlix, Inc | 2,698,695 |
| 23,394 | | Nordstrom, Inc | 1,433,584 |
| 18,279 | * | O'Reilly Automotive, Inc | 2,719,733 |
| 16,915 | e | Petsmart, Inc | 1,144,807 |
| 8,633 | * | Priceline.com, Inc | 9,994,856 |
| 37,161 | | Ross Stores, Inc | 2,529,921 |
| 28,395 | * | Sally Beauty Holdings, Inc | 778,307 |
| 1,309 | | Signet Jewelers Ltd | 132,628 |
| 83,901 | | Target Corp | 5,180,887 |
| 18,605 | | Tiffany & Co | 1,627,752 |
| 120,646 | | TJX Companies, Inc | 7,019,184 |
| 22,734 | | Tractor Supply Co | 1,528,634 |
| 18,672 | * | TripAdvisor, Inc | 1,507,577 |
| 10,629 | * | Ulta Salon Cosmetics & Fragrance, Inc | 932,270 |
| 17,304 | * | Urban Outfitters, Inc | 616,974 |
| 16,895 | | Williams-Sonoma, Inc | 1,061,344 |
| 1,341 | *,e | zulily, Inc | 57,019 |
| | | TOTAL RETAILING | 117,777,512 |

SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 1.8%

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 105,714 | *,e | Advanced Micro Devices, Inc | 432,370 |
| 17,830 | | Altera Corp | 579,832 |
| 22,003 | | Analog Devices, Inc | 1,128,534 |
| 132,672 | | Applied Materials, Inc | 2,528,728 |
| 75,811 | * | Atmel Corp | 589,051 |
| 37,170 | | Avago Technologies Ltd | 2,360,295 |
| 42,597 | | Broadcom Corp (Class A) | 1,312,414 |
| 19,499 | *,e | Cree, Inc | 919,768 |
| 5,025 | *,e | Freescale Semiconductor Holdings Ltd | 110,399 |
| 55,312 | | Intel Corp | 1,476,277 |

**176**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 7,000 | * | Lam Research Corp | $ 403,270 |
| 38,257 | | Linear Technology Corp | 1,702,436 |
| 12,593 | | LSI Logic Corp | 140,286 |
| 47,887 | | Maxim Integrated Products, Inc | 1,553,454 |
| 32,709 | e | Microchip Technology, Inc | 1,554,986 |
| 71,066 | * | ON Semiconductor Corp | 668,731 |
| 7,010 | * | Silicon Laboratories, Inc | 315,100 |
| 25,784 | * | Skyworks Solutions, Inc | 1,058,433 |
| 185,728 | | Texas Instruments, Inc | 8,441,338 |
| 43,093 | | Xilinx, Inc | 2,033,559 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 29,309,261 |
| | | | |
| | | SOFTWARE & SERVICES - 17.9% | |
| 107,289 | | Accenture plc | 8,606,724 |
| 33,384 | * | Adobe Systems, Inc | 2,059,459 |
| 30,394 | * | Akamai Technologies, Inc | 1,613,010 |
| 8,646 | * | Alliance Data Systems Corp | 2,091,467 |
| 15,448 | * | Ansys, Inc | 1,178,837 |
| 29,197 | * | Autodesk, Inc | 1,402,040 |
| 81,483 | | Automatic Data Processing, Inc | 6,352,415 |
| 5,835 | | Booz Allen Hamilton Holding Co | 135,605 |
| 18,908 | | Broadridge Financial Solutions, Inc | 724,933 |
| 46,329 | * | Cadence Design Systems, Inc | 720,879 |
| 31,350 | * | Citrix Systems, Inc | 1,859,368 |
| 101,124 | * | Cognizant Technology Solutions Corp (Class A) | 4,844,345 |
| 7,524 | *,e | Concur Technologies, Inc | 605,456 |
| 4,287 | | DST Systems, Inc | 395,219 |
| 217,105 | * | eBay, Inc | 11,252,552 |
| 39,367 | * | Electronic Arts, Inc | 1,114,086 |
| 8,183 | *,e | Equinix, Inc | 1,536,849 |
| 285,308 | * | Facebook, Inc | 17,055,712 |
| 7,752 | e | Factset Research Systems, Inc | 825,588 |
| 4,495 | | Fidelity National Information Services, Inc | 240,168 |
| 2,186 | *,e | FireEye, Inc | 85,822 |
| 43,370 | * | Fiserv, Inc | 2,636,029 |
| 11,226 | * | FleetCor Technologies, Inc | 1,281,223 |
| 21,655 | * | Fortinet, Inc | 475,977 |
| 16,030 | * | Gartner, Inc | 1,105,108 |
| 27,503 | * | Genpact Ltd | 463,701 |
| 12,251 | | Global Payments, Inc | 818,734 |
| 45,134 | * | Google, Inc | 23,770,272 |
| 45,143 | * | Google, Inc (Class A) | 24,146,088 |
| 12,584 | | IAC/InterActiveCorp | 834,068 |
| 17,879 | * | Informatica Corp | 633,811 |
| 163,584 | | International Business Machines Corp | 32,139,349 |
| 50,131 | | Intuit, Inc | 3,797,423 |
| 15,111 | | Jack Henry & Associates, Inc | 833,523 |
| 16,121 | * | LinkedIn Corp | 2,474,090 |
| 195,565 | | Mastercard, Inc (Class A) | 14,383,806 |
| 1,625 | * | Micros Systems, Inc | 83,688 |
| 1,398,117 | | Microsoft Corp | 56,483,927 |

**177**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 5,596 | * | NetSuite, Inc | $        432,627 |
| 10,660 | *,e | NeuStar, Inc (Class A) | 274,175 |
| 562,526 | | Oracle Corp | 22,996,063 |
| 25,531 | * | Pandora Media, Inc | 597,936 |
| 49,328 | | Paychex, Inc | 2,062,404 |
| 19,967 | * | Rackspace Hosting, Inc | 579,442 |
| 32,037 | * | Red Hat, Inc | 1,558,600 |
| 1,666 | * | Rovi Corp | 37,135 |
| 98,230 | * | Salesforce.com, Inc | 5,073,580 |
| 13,338 | * | ServiceNow, Inc | 663,165 |
| 10,831 | * | SolarWinds, Inc | 436,706 |
| 11,287 | | Solera Holdings, Inc | 731,172 |
| 18,882 | * | Splunk, Inc | 1,030,391 |
| 84,492 | | Symantec Corp | 1,713,498 |
| 1,597 | * | Tableau Software, Inc | 88,266 |
| 27,153 | * | Teradata Corp | 1,234,375 |
| 26,169 | * | TIBCO Software, Inc | 513,697 |
| 19,888 | | Total System Services, Inc | 631,842 |
| 10,236 | *,e | Twitter, Inc | 398,897 |
| 13,907 | * | Vantiv, Inc | 427,640 |
| 21,527 | * | VeriSign, Inc | 1,015,644 |
| 87,399 | | Visa, Inc (Class A) | 17,707,911 |
| 14,578 | * | VMware, Inc (Class A) | 1,348,611 |
| 95,427 | | Western Union Co | 1,514,426 |
| 6,632 | * | Workday, Inc | 484,600 |
| | | TOTAL SOFTWARE & SERVICES | 294,614,154 |

TECHNOLOGY HARDWARE & EQUIPMENT - 6.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 17,000 | *,e | 3D Systems Corp | 804,780 |
| 26,297 | | Amphenol Corp (Class A) | 2,507,419 |
| 109,287 | d | Apple, Inc | 64,489,166 |
| 1,458 | | CDW Corp | 41,101 |
| 3,839 | * | CommScope Holding Co, Inc | 102,424 |
| 3,655 | *,e | Dolby Laboratories, Inc (Class A) | 145,652 |
| 174,112 | | EMC Corp | 4,492,089 |
| 12,447 | * | F5 Networks, Inc | 1,309,051 |
| 16,206 | | Flir Systems, Inc | 551,652 |
| 3,709 | | Harris Corp | 272,686 |
| 5,149 | *,e | IPG Photonics Corp | 332,780 |
| 30,024 | * | JDS Uniphase Corp | 380,404 |
| 15,674 | * | Juniper Networks, Inc | 386,991 |
| 9,889 | * | Knowles Corp | 276,200 |
| 35,061 | | Motorola, Inc | 2,229,178 |
| 15,903 | | National Instruments Corp | 434,311 |
| 27,290 | * | NCR Corp | 832,618 |
| 56,242 | | NetApp, Inc | 2,002,778 |
| 940 | *,e | Nimble Storage, Inc | 23,171 |
| 5,903 | * | Palo Alto Networks, Inc | 375,313 |
| 289,194 | | Qualcomm, Inc | 22,762,460 |
| 24,515 | * | Riverbed Technology, Inc | 476,817 |
| 16,884 | | SanDisk Corp | 1,434,633 |

**178**

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 3,133 | * | Stratasys Ltd | $ 303,494 |
| 42,042 | * | Trimble Navigation Ltd | 1,615,674 |
| 723 | * | Zebra Technologies Corp (Class A) | 50,205 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 108,633,047 |
| | | | |
| | | **TELECOMMUNICATION SERVICES - 2.2%** | |
| 136 | * | Intelsat S.A. | 2,472 |
| 9,499 | * | Level 3 Communications, Inc | 408,742 |
| 21,564 | * | SBA Communications Corp (Class A) | 1,935,585 |
| 24,711 | * | Sprint Corp | 210,044 |
| 24,686 | * | tw telecom inc (Class A) | 757,613 |
| 691,236 | | Verizon Communications, Inc | 32,301,458 |
| 89,040 | e | Windstream Holdings, Inc | 807,593 |
| | | TOTAL TELECOMMUNICATION SERVICES | 36,423,507 |
| | | | |
| | | **TRANSPORTATION - 3.0%** | |
| 10,499 | | Alaska Air Group, Inc | 987,746 |
| 785 | | Amerco, Inc | 196,336 |
| 19,298 | * | American Airlines Group, Inc | 676,781 |
| 18,195 | * | Avis Budget Group, Inc | 956,875 |
| 26,044 | | CH Robinson Worldwide, Inc | 1,533,992 |
| 3,438 | | Con-Way, Inc | 146,046 |
| 5,448 | | Copa Holdings S.A. (Class A) | 737,005 |
| 85,055 | | CSX Corp | 2,400,252 |
| 65,521 | | Delta Air Lines, Inc | 2,413,138 |
| 34,578 | | Expeditors International of Washington, Inc | 1,425,997 |
| 3,347 | * | Genesee & Wyoming, Inc (Class A) | 331,387 |
| 56,716 | * | Hertz Global Holdings, Inc | 1,614,705 |
| 15,833 | | J.B. Hunt Transport Services, Inc | 1,204,891 |
| 18,351 | | Kansas City Southern Industries, Inc | 1,851,249 |
| 5,433 | * | Kirby Corp | 546,668 |
| 8,510 | | Landstar System, Inc | 536,045 |
| 9,647 | | Norfolk Southern Corp | 911,931 |
| 10,895 | * | Old Dominion Freight Line | 660,564 |
| 13,783 | | Southwest Airlines Co | 333,135 |
| 59,302 | * | UAL Corp | 2,423,673 |
| 78,182 | | Union Pacific Corp | 14,888,198 |
| 120,731 | | United Parcel Service, Inc (Class B) | 11,892,004 |
| | | TOTAL TRANSPORTATION | 48,668,618 |
| | | | |
| | | **UTILITIES - 0.1%** | |
| 24,839 | | Aqua America, Inc | 623,210 |
| 6,994 | * | Calpine Corp | 160,372 |
| 25,710 | | ITC Holdings Corp | 950,499 |
| 8,627 | * | ONE Gas, Inc | 315,576 |
| 5,584 | | Questar Corp | 135,580 |
| | | TOTAL UTILITIES | 2,185,237 |
| | | | |
| | | **TOTAL COMMON STOCKS** | **1,640,521,961** |
| | | *(Cost $1,230,407,316)* | |

TIAA-CREF FUNDS - **Large-Cap Growth Index Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| **SHORT-TERM INVESTMENTS - 1.8%** | | |
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 1.8% | | |
| 29,470,610 | c  TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $        29,470,610 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | 29,470,610 |
| | **TOTAL SHORT-TERM INVESTMENTS** | **29,470,610** |
| | *(Cost $29,470,610)* | |
| | **TOTAL INVESTMENTS - 101.5%** | **1,669,992,571** |
| | *(Cost $1,259,877,926)* | |
| | OTHER ASSETS & LIABILITIES, NET - (1.5)% | (23,960,502) |
| | **NET ASSETS - 100.0%** | **$   1,646,032,069** |

\*  Non-income producing.

c  Investments made with cash collateral received from securities on loan.

d  All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.

e  All or a portion of these securities are out on loan. The aggregate value of securities on loan is $28,983,250.

**180**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

**TIAA-CREF FUNDS**
**LARGE-CAP VALUE INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | COMPANY | VALUE |
|---|---|---|
| **COMMON STOCKS - 99.2%** | | |
| | | |
| AUTOMOBILES & COMPONENTS - 1.4% | | |
| 5,726 | Allison Transmission Holdings, Inc | $ 170,864 |
| 513,332 | Ford Motor Co | 8,290,312 |
| 254,330 | General Motors Co | 8,769,298 |
| 12,237 | Gentex Corp | 350,835 |
| 140,500 | Johnson Controls, Inc | 6,342,170 |
| 14,451 | Lear Corp | 1,200,300 |
| 22,106 | * TRW Automotive Holdings Corp | 1,776,217 |
| | TOTAL AUTOMOBILES & COMPONENTS | 26,899,996 |
| | | |
| BANKS - 11.3% | | |
| 33,269 | Associated Banc-Corp | 583,871 |
| 2,209,716 | Bank of America Corp | 33,455,100 |
| 9,608 | Bank of Hawaii Corp | 530,073 |
| 12,630 | BankUnited | 416,664 |
| 143,648 | BB&T Corp | 5,362,380 |
| 5,927 | BOK Financial Corp | 387,744 |
| 41,071 | CIT Group, Inc | 1,768,107 |
| 623,381 | Citigroup, Inc | 29,866,184 |
| 9,697 | City National Corp | 703,711 |
| 38,234 | Comerica, Inc | 1,844,408 |
| 16,631 | Commerce Bancshares, Inc | 723,116 |
| 10,870 | Cullen/Frost Bankers, Inc | 830,577 |
| 28,838 | East West Bancorp, Inc | 995,199 |
| 180,278 | Fifth Third Bancorp | 3,715,530 |
| 1,677 | First Citizens Bancshares, Inc (Class A) | 377,141 |
| 46,940 | First Horizon National Corp | 539,341 |
| 69,693 | First Niagara Financial Group, Inc | 621,662 |
| 23,703 | First Republic Bank | 1,203,164 |
| 42,044 | Fulton Financial Corp | 512,516 |
| 110,680 | Hudson City Bancorp, Inc | 1,102,373 |
| 169,321 | Huntington Bancshares, Inc | 1,550,980 |
| 775,256 | JPMorgan Chase & Co | 43,398,831 |
| 188,694 | Keycorp | 2,573,786 |
| 26,553 | e M&T Bank Corp | 3,239,732 |
| 92,256 | e New York Community Bancorp, Inc | 1,421,665 |
| 63,209 | e People's United Financial, Inc | 902,625 |
| 108,591 | PNC Financial Services Group, Inc | 9,125,987 |
| 21,680 | * Popular, Inc | 669,912 |
| 289,073 | Regions Financial Corp | 2,931,200 |
| 8,713 | * Signature Bank | 1,035,279 |
| 111,325 | SunTrust Banks, Inc | 4,259,294 |
| 9,477 | * SVB Financial Group | 1,011,101 |
| 204,917 | Synovus Financial Corp | 657,784 |
| 33,625 | TCF Financial Corp | 527,912 |

**181**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 15,290 | * | TFS Financial Corp | $        204,733 |
| 379,383 | | US Bancorp | 15,471,239 |
| 42,421 | e | Valley National Bancorp | 425,058 |
| 22,073 | | Washington Federal, Inc | 476,335 |
| 990,276 | | Wells Fargo & Co | 49,157,301 |
| 37,334 | | Zions Bancorporation | 1,079,699 |
| | | TOTAL BANKS | 225,659,314 |

CAPITAL GOODS - 8.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 21,976 | | 3M Co | 3,056,642 |
| 9,441 | * | A.O. Smith Corp | 441,461 |
| 19,576 | * | Aecom Technology Corp | 634,654 |
| 19,756 | | AGCO Corp | 1,100,409 |
| 14,636 | | Air Lease Corp | 524,993 |
| 5,479 | | Allegion plc | 270,389 |
| 6,606 | | Alliant Techsystems, Inc | 952,717 |
| 6,633 | | Babcock & Wilcox Co | 230,762 |
| 1,362 | * | BE Aerospace, Inc | 119,543 |
| 12,317 | | Carlisle Cos, Inc | 1,013,073 |
| 110,485 | | Caterpillar, Inc | 11,645,119 |
| 724 | | Crane Co | 52,657 |
| 6,948 | | Cummins, Inc | 1,048,106 |
| 97,918 | | Danaher Corp | 7,185,223 |
| 1,919 | | Donaldson Co, Inc | 80,771 |
| 9,114 | | Dover Corp | 787,450 |
| 97,038 | | Eaton Corp | 7,048,840 |
| 37,243 | | Emerson Electric Co | 2,539,228 |
| 39,008 | | Exelis, Inc | 723,208 |
| 13,211 | | Fluor Corp | 1,000,073 |
| 3,771 | | Fortune Brands Home & Security, Inc | 150,274 |
| 9,257 | | GATX Corp | 607,537 |
| 61,263 | | General Dynamics Corp | 6,705,235 |
| 2,120,879 | | General Electric Co | 57,030,436 |
| 15,988 | | Harsco Corp | 382,593 |
| 6,301 | * | HD Supply Holdings, Inc | 162,440 |
| 3,201 | | Hubbell, Inc (Class B) | 376,822 |
| 915 | | IDEX Corp | 68,232 |
| 46,126 | | Illinois Tool Works, Inc | 3,931,319 |
| 16,857 | | Ingersoll-Rand plc | 1,008,049 |
| 26,828 | * | Jacobs Engineering Group, Inc | 1,547,976 |
| 21,262 | e | Joy Global, Inc | 1,283,800 |
| 29,874 | | KBR, Inc | 757,903 |
| 16,270 | | Kennametal, Inc | 760,297 |
| 18,310 | | L-3 Communications Holdings, Inc | 2,112,425 |
| 11,006 | * | MRC Global, Inc | 321,265 |
| 10,763 | *,e | Navistar International Corp | 408,241 |
| 45,533 | | Northrop Grumman Corp | 5,532,715 |
| 17,910 | | Oshkosh Truck Corp | 994,184 |
| 24,325 | | Owens Corning, Inc | 993,676 |
| 63,414 | | Paccar, Inc | 4,057,228 |
| 30,613 | | Parker Hannifin Corp | 3,884,177 |
| 41,456 | | Pentair Ltd | 3,079,766 |

**182**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 33,707 | * | Quanta Services, Inc | $ 1,189,183 |
| 66,741 | | Raytheon Co | 6,372,431 |
| 9,133 | | Regal-Beloit Corp | 682,509 |
| 3,276 | | Rockwell Collins, Inc | 254,381 |
| 10,565 | | Snap-On, Inc | 1,225,540 |
| 21,949 | * | Spirit Aerosystems Holdings, Inc (Class A) | 659,128 |
| 9,582 | | SPX Corp | 975,831 |
| 30,314 | | Stanley Works | 2,603,669 |
| 22,767 | | Terex Corp | 985,583 |
| 56,469 | | Textron, Inc | 2,309,582 |
| 17,772 | | Timken Co | 1,121,058 |
| 16,037 | | Trinity Industries, Inc | 1,203,737 |
| 8,063 | | Triumph Group, Inc | 522,563 |
| 11,974 | | United Technologies Corp | 1,416,883 |
| 15,627 | | URS Corp | 736,344 |
| 9,181 | *,e | WESCO International, Inc | 805,908 |
| 34,971 | | Xylem, Inc | 1,314,560 |
| | | TOTAL CAPITAL GOODS | 160,990,798 |

COMMERCIAL & PROFESSIONAL SERVICES - 0.7%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 39,283 | e | ADT Corp | 1,187,918 |
| 15,226 | | Cintas Corp | 897,268 |
| 9,418 | | Corrections Corp of America | 308,911 |
| 20,643 | | Covanta Holding Corp | 380,863 |
| 492 | | Dun & Bradstreet Corp | 54,494 |
| 3,379 | | Iron Mountain, Inc | 96,099 |
| 9,251 | | KAR Auction Services, Inc | 275,495 |
| 15,589 | | Manpower, Inc | 1,268,009 |
| 38,397 | | Nielsen Holdings NV | 1,802,739 |
| 23,510 | e | Pitney Bowes, Inc | 630,068 |
| 18,459 | | R.R. Donnelley & Sons Co | 324,878 |
| 55,293 | | Republic Services, Inc | 1,940,231 |
| 13,500 | | Towers Watson & Co | 1,514,970 |
| 2,275 | | Waste Connections, Inc | 101,602 |
| 88,794 | | Waste Management, Inc | 3,946,893 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 14,730,438 |

CONSUMER DURABLES & APPAREL - 0.7%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 4,419 | *,e | Deckers Outdoor Corp | 348,880 |
| 59,196 | | DR Horton, Inc | 1,318,887 |
| 25,413 | e | Garmin Ltd | 1,451,082 |
| 14,061 | | Harman International Industries, Inc | 1,541,226 |
| 3,344 | | Hasbro, Inc | 184,790 |
| 29,195 | | Leggett & Platt, Inc | 959,348 |
| 34,052 | e | Lennar Corp (Class A) | 1,314,067 |
| 12,469 | * | Mohawk Industries, Inc | 1,651,020 |
| 25,104 | | Newell Rubbermaid, Inc | 755,881 |
| 139 | * | NVR, Inc | 149,703 |
| 1,725 | | Phillips-Van Heusen Corp | 216,608 |
| 1,607 | * | Taylor Morrison Home Corp | 34,085 |
| 35,793 | * | Toll Brothers, Inc | 1,225,552 |

**183**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 14,941 | | Whirlpool Corp | $ 2,291,651 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 13,442,780 |
| | | | |
| **CONSUMER SERVICES - 0.7%** | | | |
| 20,274 | * | Apollo Group, Inc (Class A) | 585,108 |
| 1,060 | | ARAMARK Holdings Corp | 29,881 |
| 85,813 | | Carnival Corp | 3,373,309 |
| 5,928 | e | Choice Hotels International, Inc | 261,899 |
| 9,415 | | Darden Restaurants, Inc | 468,020 |
| 13,254 | | DeVry, Inc | 596,828 |
| 892 | | Graham Holdings Co | 598,737 |
| 11,730 | * | Hilton Worldwide Holdings, Inc | 256,066 |
| 8,818 | * | Hyatt Hotels Corp | 496,277 |
| 5,022 | | Marriott International, Inc (Class A) | 290,925 |
| 77,299 | * | MGM Mirage | 1,950,254 |
| 483 | * | Norwegian Cruise Line Holdings Ltd | 15,828 |
| 14,559 | * | Penn National Gaming, Inc | 162,478 |
| 33,708 | | Royal Caribbean Cruises Ltd | 1,790,906 |
| 9,734 | | Service Corp International | 182,707 |
| 22,584 | | Starwood Hotels & Resorts Worldwide, Inc | 1,731,064 |
| 4,723 | e | Weight Watchers International, Inc | 93,515 |
| 54,685 | e | Wendy's | 454,432 |
| | | TOTAL CONSUMER SERVICES | 13,338,234 |
| | | | |
| **DIVERSIFIED FINANCIALS - 5.4%** | | | |
| 57,474 | * | American Capital Ltd | 861,535 |
| 26,678 | | Ameriprise Financial, Inc | 2,978,065 |
| 59,662 | | Ares Capital Corp | 1,024,397 |
| 1,663 | | Artisan Partners Asset Management, Inc | 96,570 |
| 238,062 | | Bank of New York Mellon Corp | 8,063,160 |
| 17,328 | | BlackRock, Inc | 5,215,728 |
| 119,819 | | Capital One Financial Corp | 8,854,624 |
| 194,718 | | Charles Schwab Corp | 5,169,763 |
| 65,199 | | CME Group, Inc | 4,589,358 |
| 100,592 | | Discover Financial Services | 5,623,093 |
| 59,643 | * | E*Trade Financial Corp | 1,338,985 |
| 4,986 | e | Federated Investors, Inc (Class B) | 142,300 |
| 94,045 | | Goldman Sachs Group, Inc | 15,030,272 |
| 8,927 | | Interactive Brokers Group, Inc (Class A) | 213,355 |
| 8,490 | | IntercontinentalExchange Group, Inc | 1,735,696 |
| 90,900 | | Invesco Ltd | 3,200,589 |
| 136,000 | e | iShares Russell 1000 Value Index Fund | 13,243,680 |
| 22,327 | | Legg Mason, Inc | 1,046,913 |
| 52,649 | | Leucadia National Corp | 1,343,603 |
| 2,535 | | LPL Financial Holdings, Inc | 120,032 |
| 29,837 | | McGraw-Hill Financial, Inc | 2,205,849 |
| 312,014 | | Morgan Stanley | 9,650,593 |
| 13,823 | * | MSCI, Inc (Class A) | 560,384 |
| 22,956 | | NASDAQ OMX Group, Inc | 847,076 |
| 49,306 | | Northern Trust Corp | 2,970,687 |
| 24,738 | | Raymond James Financial, Inc | 1,229,479 |

**184**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 4,650 | * | Santander Consumer USA Holdings, Inc | $    105,741 |
| 1,330 | | SEI Investments Co | 43,065 |
| 91,358 | | SLM Corp | 2,352,469 |
| 88,533 | | State Street Corp | 5,715,691 |
| 48,035 | | TD Ameritrade Holding Corp | 1,532,317 |
| 14,837 | | Voya Financial, Inc | 525,081 |
| | | TOTAL DIVERSIFIED FINANCIALS | 107,630,150 |
| | | | |
| ENERGY - 15.0% | | | |
| 97,201 | | Anadarko Petroleum Corp | 9,624,843 |
| 3,970 | * | Antero Resources Corp | 260,710 |
| 80,281 | | Apache Corp | 6,968,391 |
| 9,754 | * | Atwood Oceanics, Inc | 483,408 |
| 84,915 | | Baker Hughes, Inc | 5,935,558 |
| 17,793 | * | Cameron International Corp | 1,155,833 |
| 118,737 | | Chesapeake Energy Corp | 3,413,689 |
| 397,610 | | Chevron Corp | 49,908,007 |
| 17,609 | | Cimarex Energy Co | 2,097,584 |
| 6,657 | * | Cobalt International Energy, Inc | 119,826 |
| 250,782 | | ConocoPhillips | 18,635,611 |
| 46,391 | | Consol Energy, Inc | 2,064,863 |
| 75,372 | | Denbury Resources, Inc | 1,267,757 |
| 83,188 | | Devon Energy Corp | 5,823,160 |
| 13,610 | e | Diamond Offshore Drilling, Inc | 743,242 |
| 14,614 | | Energen Corp | 1,138,577 |
| 7,150 | | EOG Resources, Inc | 700,700 |
| 3,830 | * | EP Energy Corp | 74,417 |
| 2,443 | | Equitable Resources, Inc | 266,263 |
| 913,954 | d | Exxon Mobil Corp | 93,598,029 |
| 3,628 | | Frank's International NV | 99,516 |
| 8,849 | e | Golar LNG Ltd | 391,126 |
| 3,693 | * | Gulfport Energy Corp | 272,063 |
| 19,583 | | Helmerich & Payne, Inc | 2,127,693 |
| 59,683 | | Hess Corp | 5,321,336 |
| 41,245 | | Holly Corp | 2,169,075 |
| 10,876 | | Kinder Morgan, Inc | 355,210 |
| 926 | * | Laredo Petroleum Holdings, Inc | 27,067 |
| 145,386 | | Marathon Oil Corp | 5,255,704 |
| 61,744 | | Marathon Petroleum Corp | 5,739,105 |
| 51,468 | *,e | McDermott International, Inc | 372,114 |
| 37,967 | | Murphy Oil Corp | 2,408,247 |
| 61,179 | | Nabors Industries Ltd | 1,561,288 |
| 87,640 | | National Oilwell Varco, Inc | 6,882,369 |
| 27,762 | * | Newfield Exploration Co | 939,744 |
| 64,284 | | Noble Energy, Inc | 4,614,305 |
| 165,247 | | Occidental Petroleum Corp | 15,822,400 |
| 11,071 | * | Oil States International, Inc | 1,075,437 |
| 2,435 | | Oneok, Inc | 153,941 |
| 30,225 | | Patterson-UTI Energy, Inc | 983,219 |
| 4,921 | | PBF Energy, Inc | 151,468 |
| 55,151 | | Peabody Energy Corp | 1,048,420 |
| 120,528 | | Phillips 66 | 10,030,340 |

**185**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 7,386 | | Pioneer Natural Resources Co | $ 1,427,492 |
| 32,856 | | Questar Market Resources, Inc | 1,008,351 |
| 5,440 | * | Rice Energy, Inc | 161,568 |
| 25,267 | * | Rowan Cos plc | 781,256 |
| 2,333 | | RPC, Inc | 51,863 |
| 103,517 | *,e | SandRidge Energy, Inc | 710,127 |
| 137,260 | | Spectra Energy Corp | 5,450,595 |
| 32,733 | | Superior Energy Services | 1,077,570 |
| 8,095 | | Teekay Corp | 454,210 |
| 27,949 | | Tesoro Corp | 1,573,249 |
| 9,678 | | Tidewater, Inc | 492,901 |
| 31,714 | *,e | Ultra Petroleum Corp | 945,077 |
| 9,733 | * | Unit Corp | 641,891 |
| 111,861 | * | Valero Energy Corp | 6,395,093 |
| 22,230 | * | Whiting Petroleum Corp | 1,638,796 |
| 63,153 | | Williams Cos, Inc | 2,663,162 |
| 11,801 | | World Fuel Services Corp | 537,418 |
| 41,616 | * | WPX Energy, Inc | 885,588 |
| | | TOTAL ENERGY | 298,977,862 |

FOOD & STAPLES RETAILING - 1.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 222,257 | | CVS Corp | 16,162,529 |
| 45,569 | | Safeway, Inc | 1,552,080 |
| 1,080 | * | Sprouts Farmers Market, Inc | 34,528 |
| 80,499 | | Sysco Corp | 2,932,578 |
| 48,123 | | Walgreen Co | 3,267,552 |
| 111,113 | | Wal-Mart Stores, Inc | 8,856,817 |
| | | TOTAL FOOD & STAPLES RETAILING | 32,806,084 |

FOOD, BEVERAGE & TOBACCO - 1.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 124,901 | | Archer Daniels Midland Co | 5,461,921 |
| 33,036 | | Beam, Inc | 2,757,515 |
| 30,318 | | Bunge Ltd | 2,414,829 |
| 11,937 | e | Campbell Soup Co | 543,014 |
| 6,011 | | ConAgra Foods, Inc | 183,396 |
| 1,900 | * | Constellation Brands, Inc (Class A) | 151,696 |
| 18,357 | * | Dean Foods Co | 290,775 |
| 13,846 | | Ingredion, Inc | 975,451 |
| 19,039 | | J.M. Smucker Co | 1,840,690 |
| 4,644 | | Kellogg Co | 310,358 |
| 29,143 | | Molson Coors Brewing Co (Class B) | 1,747,706 |
| 366,012 | | Mondelez International, Inc | 13,048,328 |
| 4,096 | | Pinnacle Foods, Inc | 124,518 |
| 15,875 | | Reynolds American, Inc | 895,826 |
| 57,652 | | Tyson Foods, Inc (Class A) | 2,419,654 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 33,165,677 |

HEALTH CARE EQUIPMENT & SERVICES - 4.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 319,741 | | Abbott Laboratories | 12,386,766 |
| 53,925 | | Aetna, Inc | 3,852,941 |
| 36,664 | * | Allscripts Healthcare Solutions, Inc | 558,026 |

**186**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 275,693 | * | Boston Scientific Corp | $ 3,476,489 |
| 70,179 | | Cardinal Health, Inc | 4,878,142 |
| 42,999 | * | CareFusion Corp | 1,679,541 |
| 55,265 | | Cigna Corp | 4,423,411 |
| 17,873 | * | Community Health Systems, Inc | 677,208 |
| 2,525 | | Cooper Cos, Inc | 333,073 |
| 96,663 | * | Covidien plc | 6,887,239 |
| 20,767 | | Dentsply International, Inc | 926,831 |
| 3,414 | * | Envision Healthcare Holdings, Inc | 115,359 |
| 20,232 | * | Express Scripts Holding Co | 1,347,047 |
| 50,994 | * | HCA Holdings, Inc | 2,651,688 |
| 16,636 | * | Health Net, Inc | 571,114 |
| 11,712 | | Hill-Rom Holdings, Inc | 437,560 |
| 39,086 | * | Hologic, Inc | 820,220 |
| 32,206 | | Humana, Inc | 3,534,608 |
| 16,901 | * | Inverness Medical Innovations, Inc | 564,493 |
| 9,960 | * | LifePoint Hospitals, Inc | 556,963 |
| 208,396 | | Medtronic, Inc | 12,257,853 |
| 21,299 | | Omnicare, Inc | 1,262,392 |
| 1,889 | | Patterson Cos, Inc | 76,882 |
| 7,442 | * | Pediatrix Medical Group, Inc | 440,938 |
| 2,210 | * | Premier, Inc | 66,300 |
| 27,848 | | Quest Diagnostics, Inc | 1,557,539 |
| 21,193 | | St. Jude Medical, Inc | 1,345,120 |
| 28,649 | | Stryker Corp | 2,227,460 |
| 8,495 | | Teleflex, Inc | 867,254 |
| 209,215 | | UnitedHealth Group, Inc | 15,699,494 |
| 6,270 | | Universal Health Services, Inc (Class B) | 512,823 |
| 18,439 | * | VCA Antech, Inc | 564,787 |
| 828 | *,e | Veeva Systems, Inc | 15,906 |
| 57,936 | | WellPoint, Inc | 5,832,996 |
| 32,512 | | Zimmer Holdings, Inc | 3,147,162 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 96,553,625 |

HOUSEHOLD & PERSONAL PRODUCTS - 2.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 4,663 | e | Clorox Co | 422,934 |
| 3,470 | | Coty, Inc | 55,693 |
| 12,601 | | Energizer Holdings, Inc | 1,407,406 |
| 13,150 | | Kimberly-Clark Corp | 1,476,088 |
| 562,164 | | Procter & Gamble Co | 46,406,638 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 49,768,759 |

INSURANCE - 7.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 69,883 | | ACE Ltd | 7,150,429 |
| 96,024 | | Aflac, Inc | 6,022,625 |
| 3,399 | * | Alleghany Corp | 1,386,724 |
| 4,514 | | Allied World Assurance Co Holdings Ltd | 486,113 |
| 96,124 | | Allstate Corp | 5,474,262 |
| 13,865 | | American Financial Group, Inc | 810,132 |
| 302,815 | | American International Group, Inc | 16,088,561 |
| 1,400 | | American National Insurance Co | 157,374 |

**187**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 14,434 | | Aon plc | $ 1,225,158 |
| 25,561 | * | Arch Capital Group Ltd | 1,465,157 |
| 13,577 | | Aspen Insurance Holdings Ltd | 621,555 |
| 14,783 | | Assurant, Inc | 996,522 |
| 34,417 | | Assured Guaranty Ltd | 822,910 |
| 17,367 | | Axis Capital Holdings Ltd | 794,540 |
| 369,130 | * | Berkshire Hathaway, Inc (Class B) | 47,562,401 |
| 12,441 | | Brown & Brown, Inc | 370,493 |
| 43,340 | | Chubb Corp | 3,990,747 |
| 33,830 | | Cincinnati Financial Corp | 1,648,874 |
| 5,311 | | CNA Financial Corp | 217,485 |
| 5,423 | | Endurance Specialty Holdings Ltd | 275,597 |
| 9,781 | | Everest Re Group Ltd | 1,545,691 |
| 52,024 | | Fidelity National Title Group, Inc (Class A) | 1,674,132 |
| 100,920 | * | Genworth Financial, Inc (Class A) | 1,801,422 |
| 6,239 | | Hanover Insurance Group, Inc | 364,670 |
| 93,508 | | Hartford Financial Services Group, Inc | 3,354,132 |
| 20,308 | | HCC Insurance Holdings, Inc | 932,950 |
| 9,360 | | Kemper Corp | 368,878 |
| 55,065 | | Lincoln National Corp | 2,671,203 |
| 57,951 | | Loews Corp | 2,548,105 |
| 2,844 | * | Markel Corp | 1,780,116 |
| 37,509 | | Marsh & McLennan Cos, Inc | 1,849,569 |
| 27,779 | * | MBIA, Inc | 336,681 |
| 6,146 | | Mercury General Corp | 294,148 |
| 183,378 | | Metlife, Inc | 9,599,838 |
| 53,236 | | Old Republic International Corp | 881,588 |
| 10,980 | | PartnerRe Ltd | 1,157,292 |
| 60,184 | | Principal Financial Group | 2,819,019 |
| 12,166 | | ProAssurance Corp | 552,580 |
| 24,248 | | Progressive Corp | 588,014 |
| 16,088 | | Protective Life Corp | 822,901 |
| 58,657 | | Prudential Financial, Inc | 4,732,447 |
| 14,692 | | Reinsurance Group of America, Inc (Class A) | 1,127,023 |
| 8,603 | | RenaissanceRe Holdings Ltd | 870,710 |
| 9,245 | | Stancorp Financial Group, Inc | 564,870 |
| 19,124 | | Torchmark Corp | 1,524,183 |
| 53,028 | | Travelers Cos, Inc | 4,803,276 |
| 54,534 | | UnumProvident Corp | 1,811,619 |
| 18,698 | | Validus Holdings Ltd | 693,135 |
| 21,964 | | W.R. Berkley Corp | 971,687 |
| 1,283 | | White Mountains Insurance Group Ltd | 765,002 |
| 58,387 | | XL Capital Ltd | 1,830,432 |
| | | TOTAL INSURANCE | 153,204,972 |

MATERIALS - 2.9%

| | | | |
|---|---|---|---|
| 42,731 | | Air Products & Chemicals, Inc | 5,021,747 |
| 10,355 | | Albemarle Corp | 694,199 |
| 240,716 | | Alcoa, Inc | 3,242,445 |
| 22,007 | | Allegheny Technologies, Inc | 906,688 |
| 4,392 | | Aptargroup, Inc | 296,109 |

**188**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 16,267 | | Ashland, Inc | $    1,571,392 |
| 13,777 | | Avery Dennison Corp | 670,389 |
| 11,952 | | Bemis Co, Inc | 480,948 |
| 12,901 | | Cabot Corp | 745,678 |
| 9,441 | | Carpenter Technology Corp | 592,895 |
| 11,255 | | CF Industries Holdings, Inc | 2,759,388 |
| 32,343 | | Cliffs Natural Resources, Inc | 573,118 |
| 4,135 | * | Crown Holdings, Inc | 195,048 |
| 7,549 | | Cytec Industries, Inc | 719,571 |
| 6,884 | | Domtar Corp | 642,690 |
| 215,600 | | Dow Chemical Co | 10,758,440 |
| 212,027 | | Freeport-McMoRan Copper & Gold, Inc (Class B) | 7,287,368 |
| 5,629 | | Greif, Inc (Class A) | 305,035 |
| 39,145 | | Huntsman Corp | 980,582 |
| 12,178 | | International Paper Co | 568,104 |
| 4,898 | e | Kronos Worldwide, Inc | 76,654 |
| 35,672 | | MeadWestvaco Corp | 1,393,705 |
| 61,160 | | Mosaic Co | 3,060,446 |
| 101,169 | | Newmont Mining Corp | 2,512,026 |
| 65,181 | | Nucor Corp | 3,373,117 |
| 12,997 | * | Owens-Illinois, Inc | 413,045 |
| 2,763 | | PPG Industries, Inc | 534,972 |
| 15,730 | | Reliance Steel & Aluminum Co | 1,113,999 |
| 4,302 | | Rock-Tenn Co (Class A) | 411,314 |
| 4,065 | | Rockwood Holdings, Inc | 288,818 |
| 10,059 | | Royal Gold, Inc | 665,906 |
| 1,644 | | RPM International, Inc | 70,133 |
| 1,397 | | Sigma-Aldrich Corp | 134,405 |
| 20,229 | | Sonoco Products Co | 851,236 |
| 45,440 | | Steel Dynamics, Inc | 830,189 |
| 16,719 | * | Tahoe Resources, Inc | 372,834 |
| 30,294 | e | United States Steel Corp | 788,250 |
| 26,234 | | Vulcan Materials Co | 1,692,880 |
| 970 | | Westlake Chemical Corp | 69,064 |
| 1,900 | * | WR Grace & Co | 174,990 |
| | | TOTAL MATERIALS | 57,839,817 |

MEDIA - 2.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 10,824 | | CBS Corp (Class B) | 625,194 |
| 41,384 | | Comcast Corp (Class A) | 2,142,036 |
| 15,701 | * | DreamWorks Animation SKG, Inc (Class A) | 377,295 |
| 46,326 | | Gannett Co, Inc | 1,258,677 |
| 48,082 | | Interpublic Group of Cos, Inc | 837,589 |
| 9,568 | | John Wiley & Sons, Inc (Class A) | 549,777 |
| 11,546 | * | Liberty Global plc | 443,713 |
| 11,546 | * | Liberty Global plc (Class A) | 459,762 |
| 19,663 | * | Liberty Media Corp | 2,550,488 |
| 27,513 | * | News Corp | 468,271 |
| 14,187 | e | Regal Entertainment Group (Class A) | 266,716 |
| 330,407 | * | Sirius XM Holdings, Inc | 1,053,998 |
| 3,801 | * | Starz-Liberty Capital | 122,658 |

**189**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 76,624 | e | Thomson Corp | $ 2,772,256 |
| 181,710 | | Time Warner, Inc | 12,076,447 |
| 107,029 | | Twenty-First Century Fox, Inc | 3,427,069 |
| 287,389 | | Walt Disney Co | 22,801,443 |
| | | TOTAL MEDIA | 52,233,389 |

PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 8.3%

| | | | |
|---|---|---|---|
| 62,614 | | Agilent Technologies, Inc | 3,383,661 |
| 4,302 | * | Bio-Rad Laboratories, Inc (Class A) | 530,049 |
| 46,971 | | Bristol-Myers Squibb Co | 2,352,777 |
| 5,141 | * | Charles River Laboratories International, Inc | 276,175 |
| 158,793 | | Eli Lilly & Co | 9,384,666 |
| 54,704 | * | Forest Laboratories, Inc | 5,027,845 |
| 34,234 | * | Hospira, Inc | 1,567,917 |
| 501,814 | | Johnson & Johnson | 50,828,740 |
| 12,041 | *,e | Mallinckrodt plc | 857,680 |
| 619,358 | | Merck & Co, Inc | 36,269,605 |
| 22,770 | | PerkinElmer, Inc | 955,657 |
| 1,371,808 | | Pfizer, Inc | 42,910,154 |
| 47,723 | * | Qiagen NV (NASDAQ) | 1,045,134 |
| 2,823 | * | Quintiles Transnational Holdings, Inc | 133,048 |
| 4,291 | | Techne Corp | 383,229 |
| 80,190 | | Thermo Electron Corp | 9,141,660 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 165,047,997 |

REAL ESTATE - 4.2%

| | | | |
|---|---|---|---|
| 14,458 | | Alexandria Real Estate Equities, Inc | 1,067,290 |
| 21,055 | | American Campus Communities, Inc | 804,301 |
| 72,981 | | American Capital Agency Corp | 1,657,398 |
| 7,971 | | American Homes 4 Rent | 127,935 |
| 193,276 | | Annaly Capital Management, Inc | 2,232,338 |
| 12,897 | | Apartment Investment & Management Co (Class A) | 397,614 |
| 26,522 | | AvalonBay Communities, Inc | 3,621,579 |
| 37,703 | | BioMed Realty Trust, Inc | 787,993 |
| 28,065 | | Boston Properties, Inc | 3,287,534 |
| 33,199 | | Brandywine Realty Trust | 483,045 |
| 7,410 | | Brixmor Property Group, Inc | 162,724 |
| 17,188 | | Camden Property Trust | 1,177,206 |
| 24,300 | | CBL & Associates Properties, Inc | 441,531 |
| 216,186 | | Chimera Investment Corp | 668,015 |
| 16,650 | | Corporate Office Properties Trust | 445,387 |
| 60,796 | | DDR Corp | 1,043,867 |
| 5,238 | | Digital Realty Trust, Inc | 279,709 |
| 29,289 | | Douglas Emmett, Inc | 808,376 |
| 65,381 | | Duke Realty Corp | 1,145,475 |
| 5,740 | | Equity Lifestyle Properties, Inc | 240,334 |
| 73,372 | | Equity Residential | 4,361,232 |
| 12,580 | | Essex Property Trust, Inc | 2,179,611 |
| 20,935 | | Extra Space Storage, Inc | 1,095,529 |
| 4,710 | | Federal Realty Investment Trust | 553,613 |
| 33,020 | * | Forest City Enterprises, Inc (Class A) | 624,408 |

**190**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 20,025 | | Gaming and Leisure Properties, Inc | $ 735,919 |
| 114,865 | | General Growth Properties, Inc | 2,638,449 |
| 21,636 | | Hatteras Financial Corp | 423,417 |
| 93,447 | | HCP, Inc | 3,911,691 |
| 58,365 | | Health Care REIT, Inc | 3,682,248 |
| 25,265 | | Healthcare Trust of America, Inc | 295,348 |
| 11,695 | | Home Properties, Inc | 720,412 |
| 30,652 | | Hospitality Properties Trust | 921,093 |
| 152,752 | | Host Marriott Corp | 3,276,530 |
| 8,008 | * | Howard Hughes Corp | 1,143,222 |
| 25,047 | | HRPT Properties Trust | 636,444 |
| 8,966 | | Jones Lang LaSalle, Inc | 1,039,070 |
| 16,553 | | Kilroy Realty Corp | 986,062 |
| 83,153 | | Kimco Realty Corp | 1,905,867 |
| 26,216 | | Liberty Property Trust | 983,100 |
| 27,757 | | Macerich Co | 1,801,707 |
| 19,176 | | Mack-Cali Realty Corp | 390,615 |
| 76,372 | | MFA Mortgage Investments, Inc | 605,630 |
| 15,137 | | Mid-America Apartment Communities, Inc | 1,054,292 |
| 24,381 | | National Retail Properties, Inc | 832,124 |
| 32,273 | | Piedmont Office Realty Trust, Inc | 568,328 |
| 11,332 | | Post Properties, Inc | 568,980 |
| 102,083 | | Prologis, Inc | 4,147,632 |
| 2,191 | | Public Storage, Inc | 384,542 |
| 2,438 | * | Realogy Holdings Corp | 102,518 |
| 42,111 | | Realty Income Corp | 1,829,723 |
| 10,410 | | Regency Centers Corp | 545,796 |
| 26,105 | | Retail Properties of America, Inc | 373,824 |
| 35,835 | | Senior Housing Properties Trust | 841,047 |
| 16,087 | | Simon Property Group, Inc | 2,786,268 |
| 18,647 | | SL Green Realty Corp | 1,952,527 |
| 61,553 | | Spirit Realty Capital, Inc | 662,926 |
| 11,869 | *,e | St. Joe Co | 211,862 |
| 39,928 | | Starwood Property Trust, Inc | 960,268 |
| 8,805 | * | Starwood Waypoint Residential Trust | 239,232 |
| 10,776 | | Taubman Centers, Inc | 784,924 |
| 76,048 | | Two Harbors Investment Corp | 789,378 |
| 51,081 | | UDR, Inc | 1,320,955 |
| 32,658 | | Ventas, Inc | 2,158,041 |
| 30,820 | | Vornado Realty Trust | 3,162,132 |
| 25,120 | | Weingarten Realty Investors | 783,744 |
| 11,911 | | WP Carey, Inc | 732,288 |
| | | TOTAL REAL ESTATE | 83,584,219 |

RETAILING - 0.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 12,530 | | Aaron's, Inc | 369,259 |
| 14,457 | e | Abercrombie & Fitch Co (Class A) | 531,439 |
| 12,907 | | American Eagle Outfitters, Inc | 149,205 |
| 23,663 | * | Ascena Retail Group, Inc | 407,004 |
| 40,556 | | Best Buy Co, Inc | 1,051,617 |
| 9,343 | * | Big Lots, Inc | 369,049 |

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,919 | | Chico's FAS, Inc | $            46,354 |
| 12,914 | | CST Brands, Inc | 421,384 |
| 1,719 | | Dillard's, Inc (Class A) | 168,342 |
| 1,192 | | DSW, Inc (Class A) | 39,801 |
| 26,716 | | Foot Locker, Inc | 1,243,095 |
| 24,172 | e | GameStop Corp (Class A) | 959,145 |
| 1,914 | | Genuine Parts Co | 166,748 |
| 11,740 | | Guess?, Inc | 315,923 |
| 51,654 | *,e | JC Penney Co, Inc | 440,092 |
| 44,232 | | Kohl's Corp | 2,423,471 |
| 2,783 | *,e | Lands' End, Inc | 76,950 |
| 96,667 | * | Liberty Interactive Corp | 2,809,143 |
| 17,587 | | Macy's, Inc | 1,010,021 |
| 10,384 | * | Murphy USA, Inc | 441,320 |
| 9,257 | *,e | Sears Holdings Corp | 405,549 |
| 15,254 | | Signet Jewelers Ltd | 1,545,535 |
| 137,001 | | Staples, Inc | 1,712,513 |
| 27,841 | | Target Corp | 1,719,182 |
| 1,233 | *,e | zulily, Inc | 52,427 |
| | | TOTAL RETAILING | 18,874,568 |

SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 42,331 | | Altera Corp | 1,376,604 |
| 35,735 | | Analog Devices, Inc | 1,832,848 |
| 83,652 | | Applied Materials, Inc | 1,594,407 |
| 4,043 | | Avago Technologies Ltd | 256,731 |
| 65,584 | | Broadcom Corp (Class A) | 2,020,643 |
| 27,207 | * | Fairchild Semiconductor International, Inc | 346,345 |
| 14,054 | * | First Solar, Inc | 948,504 |
| 8,133 | *,e | Freescale Semiconductor Holdings Ltd | 178,682 |
| 953,336 | | Intel Corp | 25,444,538 |
| 34,263 | | Kla-Tencor Corp | 2,192,489 |
| 25,147 | * | Lam Research Corp | 1,448,719 |
| 99,627 | | LSI Logic Corp | 1,109,845 |
| 81,518 | | Marvell Technology Group Ltd | 1,292,875 |
| 211,148 | * | Micron Technology, Inc | 5,515,186 |
| 117,293 | | Nvidia Corp | 2,166,402 |
| 5,615 | * | ON Semiconductor Corp | 52,837 |
| 945 | * | Silicon Laboratories, Inc | 42,478 |
| 7,345 | * | Skyworks Solutions, Inc | 301,512 |
| 39,779 | *,e | Teradyne, Inc | 702,895 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 48,824,540 |

SOFTWARE & SERVICES - 1.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 54,074 | | Activision Blizzard, Inc | 1,082,021 |
| 62,457 | * | Adobe Systems, Inc | 3,852,972 |
| 32,954 | | Amdocs Ltd | 1,533,350 |
| 15,925 | * | AOL, Inc | 681,749 |
| 9,046 | * | Autodesk, Inc | 434,389 |
| 324 | | Booz Allen Hamilton Holding Co | 7,530 |
| 66,589 | | CA, Inc | 2,006,992 |

**192**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 30,675 | | Computer Sciences Corp | $ 1,815,346 |
| 44,609 | | Compuware Corp | 462,149 |
| 1,351 | | DST Systems, Inc | 124,549 |
| 15,010 | * | Electronic Arts, Inc | 424,783 |
| 54,169 | | Fidelity National Information Services, Inc | 2,894,250 |
| 879 | *,e | FireEye, Inc | 34,510 |
| 19,776 | * | First American Corp | 554,321 |
| 14,939 | | Leidos Holdings, Inc | 556,328 |
| 13,707 | * | Micros Systems, Inc | 705,910 |
| 53,851 | *,e | Nuance Communications, Inc | 866,463 |
| 7,118 | | Paychex, Inc | 297,604 |
| 19,106 | * | Rovi Corp | 425,873 |
| 8,040 | | Science Applications International Corp | 313,560 |
| 37,320 | | Symantec Corp | 756,850 |
| 31,281 | * | Synopsys, Inc | 1,176,791 |
| 6,981 | | Total System Services, Inc | 221,786 |
| 3,940 | *,e | Twitter, Inc | 153,542 |
| 22,826 | * | VeriFone Systems, Inc | 763,301 |
| 251,361 | | Xerox Corp | 3,038,954 |
| 182,901 | * | Yahoo!, Inc | 6,575,291 |
| 132,192 | * | Zynga, Inc | 535,378 |
| | | TOTAL SOFTWARE & SERVICES | 32,296,542 |

TECHNOLOGY HARDWARE & EQUIPMENT - 4.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 43,032 | | Apple, Inc | 25,392,753 |
| 21,007 | * | Arrow Electronics, Inc | 1,192,147 |
| 27,666 | | Avnet, Inc | 1,193,235 |
| 8,420 | | AVX Corp | 112,407 |
| 89,884 | * | Brocade Communications Systems, Inc | 836,820 |
| 3,100 | | CDW Corp | 87,389 |
| 1,096,185 | | Cisco Systems, Inc | 25,332,835 |
| 3,440 | * | CommScope Holding Co, Inc | 91,779 |
| 285,541 | | Corning, Inc | 5,970,662 |
| 12,477 | | Diebold, Inc | 469,260 |
| 5,270 | *,e | Dolby Laboratories, Inc (Class A) | 210,010 |
| 8,051 | * | EchoStar Corp (Class A) | 361,973 |
| 215,476 | | EMC Corp | 5,559,281 |
| 8,763 | | Flir Systems, Inc | 298,293 |
| 18,260 | | Harris Corp | 1,342,475 |
| 398,741 | | Hewlett-Packard Co | 13,182,378 |
| 31,253 | * | Ingram Micro, Inc (Class A) | 842,581 |
| 41,698 | | Jabil Circuit, Inc | 719,707 |
| 13,021 | * | JDS Uniphase Corp | 164,976 |
| 83,793 | * | Juniper Networks, Inc | 2,068,849 |
| 4,322 | * | Knowles Corp | 120,713 |
| 13,268 | | Lexmark International, Inc (Class A) | 570,524 |
| 2,577 | | Motorola, Inc | 163,846 |
| 2,323 | *,e | Nimble Storage, Inc | 57,262 |
| 33,475 | * | Polycom, Inc | 411,743 |
| 1,743 | * | Riverbed Technology, Inc | 33,901 |
| 25,118 | | SanDisk Corp | 2,134,276 |

**193**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 3,540 | * | Stratasys Ltd | $ 342,920 |
| 7,453 | * | Tech Data Corp | 465,738 |
| 26,362 | | Vishay Intertechnology, Inc | 374,868 |
| 43,522 | | Western Digital Corp | 3,835,594 |
| 9,617 | * | Zebra Technologies Corp (Class A) | 667,804 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 94,608,999 |

TELECOMMUNICATION SERVICES - 2.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 1,103,501 | | AT&T, Inc | 39,394,986 |
| 119,086 | | CenturyTel, Inc | 4,157,292 |
| 206,021 | e | Frontier Communications Corp | 1,225,825 |
| 4,135 | * | Intelsat S.A. | 75,174 |
| 23,410 | * | Level 3 Communications, Inc | 1,007,332 |
| 141,190 | * | Sprint Corp | 1,200,115 |
| 19,579 | | Telephone & Data Systems, Inc | 532,353 |
| 39,593 | * | T-Mobile US, Inc | 1,159,679 |
| 2,409 | | US Cellular Corp | 100,070 |
| 7,349 | e | Windstream Holdings, Inc | 66,656 |
| | | TOTAL TELECOMMUNICATION SERVICES | 48,919,482 |

TRANSPORTATION - 1.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 1,177 | | Alaska Air Group, Inc | 110,732 |
| 638 | | Amerco, Inc | 159,570 |
| 17,384 | * | American Airlines Group, Inc | 609,657 |
| 6,950 | | Con-Way, Inc | 295,236 |
| 104,775 | | CSX Corp | 2,956,751 |
| 95,816 | | Delta Air Lines, Inc | 3,528,903 |
| 60,601 | | FedEx Corp | 8,256,886 |
| 5,129 | * | Genesee & Wyoming, Inc (Class A) | 507,822 |
| 4,860 | * | Kirby Corp | 489,013 |
| 52,931 | | Norfolk Southern Corp | 5,003,568 |
| 10,694 | | Ryder System, Inc | 878,833 |
| 132,270 | | Southwest Airlines Co | 3,196,966 |
| | | TOTAL TRANSPORTATION | 25,993,937 |

UTILITIES - 6.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 124,044 | | AES Corp | 1,792,436 |
| 23,940 | | AGL Resources, Inc | 1,292,760 |
| 23,305 | | Alliant Energy Corp | 1,362,876 |
| 49,454 | | Ameren Corp | 2,042,945 |
| 99,771 | | American Electric Power Co, Inc | 5,368,678 |
| 36,506 | | American Water Works Co, Inc | 1,662,118 |
| 4,104 | | Aqua America, Inc | 102,969 |
| 20,253 | | Atmos Energy Corp | 1,033,713 |
| 68,295 | * | Calpine Corp | 1,566,004 |
| 87,300 | | Centerpoint Energy, Inc | 2,161,548 |
| 54,926 | | CMS Energy Corp | 1,664,807 |
| 60,206 | | Consolidated Edison, Inc | 3,493,754 |
| 118,488 | | Dominion Resources, Inc | 8,595,120 |
| 35,793 | | DTE Energy Co | 2,796,865 |
| 144,755 | | Duke Energy Corp | 10,782,800 |

**194**

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| 67,192 | | Edison International | | | $ 3,800,380 |
| 36,785 | | Entergy Corp | | | 2,666,913 |
| 175,545 | | Exelon Corp | | | 6,149,341 |
| 85,775 | | FirstEnergy Corp | | | 2,894,906 |
| 31,425 | | Great Plains Energy, Inc | | | 843,133 |
| 20,952 | e | Hawaiian Electric Industries, Inc | | | 502,639 |
| 16,264 | | Integrys Energy Group, Inc | | | 996,658 |
| 38,119 | | MDU Resources Group, Inc | | | 1,350,175 |
| 14,953 | | National Fuel Gas Co | | | 1,101,139 |
| 87,098 | | NextEra Energy, Inc | | | 8,696,735 |
| 64,437 | | NiSource, Inc | | | 2,340,352 |
| 64,352 | | Northeast Utilities | | | 3,041,276 |
| 66,039 | | NRG Energy, Inc | | | 2,160,796 |
| 40,680 | * | OGE Energy Corp | | | 1,518,584 |
| 608 | * | ONE Gas, Inc | | | 22,241 |
| 50,095 | | Pepco Holdings, Inc | | | 1,340,542 |
| 91,149 | | PG&E Corp | | | 4,154,571 |
| 22,979 | | Pinnacle West Capital Corp | | | 1,285,675 |
| 129,809 | | PPL Corp | | | 4,327,832 |
| 104,232 | | Public Service Enterprise Group, Inc | | | 4,270,385 |
| 30,939 | | Questar Corp | | | 751,199 |
| 28,724 | | SCANA Corp | | | 1,541,904 |
| 50,133 | | Sempra Energy | | | 4,943,615 |
| 178,527 | | Southern Co | | | 8,181,892 |
| 44,629 | | TECO Energy, Inc | | | 801,537 |
| 23,141 | | UGI Corp | | | 1,080,453 |
| 17,145 | | Vectren Corp | | | 695,573 |
| 26,313 | | Westar Energy, Inc | | | 944,110 |
| 47,125 | e | Wisconsin Energy Corp | | | 2,284,620 |
| 102,978 | | Xcel Energy, Inc | | | 3,281,909 |
| | | TOTAL UTILITIES | | | 123,690,478 |
| | | **TOTAL COMMON STOCKS** | | | **1,979,082,657** |
| | | *(Cost $1,623,827,641)* | | | |

| PRINCIPAL | | ISSUER | | | |
|---|---|---|---|---|---|

**SHORT-TERM INVESTMENTS - 1.9%**

GOVERNMENT AGENCY DEBT - 0.4%

| PRINCIPAL | | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| $ 8,000,000 | d | Federal Home Loan Bank (FHLB) | 0.035% | 05/28/14 | 7,999,790 |
| | | TOTAL GOVERNMENT AGENCY DEBT | | | 7,999,790 |

INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 1.5%

| | | | | | |
|---|---|---|---|---|---|
| 30,640,318 | c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 30,640,318 |
| | | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 30,640,318 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | | | **38,640,108** |
| | | *(Cost $38,640,108)* | | | |

195

TIAA-CREF FUNDS - **Large-Cap Value Index Fund**

| PRINCIPAL | ISSUER | VALUE |
|---|---|---|
| | **TOTAL INVESTMENTS - 101.1%** | $   **2,017,722,765** |
| | *(Cost $1,662,467,749)* | |
| | OTHER ASSETS & LIABILITIES, NET - (1.1)% | (22,382,387) |
| | **NET ASSETS - 100.0%** | $   **1,995,340,378** |

Abbreviation(s):
REIT Real Estate Investment Trust

\*   Non-income producing.
c   Investments made with cash collateral received from securities on loan.
d   All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.
e   All or a portion of these securities are out on loan. The aggregate value of securities on loan is $30,092,412.

**196**

TIAA-CREF FUNDS - **S&P 500 Index Fund**

**TIAA-CREF FUNDS**
**S&P 500 INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.7%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 1.1% | | | |
| 29,211 | | BorgWarner, Inc | $ 1,815,172 |
| 36,112 | | Delphi Automotive plc | 2,413,726 |
| 507,186 | | Ford Motor Co | 8,191,054 |
| 167,253 | | General Motors Co | 5,766,883 |
| 35,443 | | Goodyear Tire & Rubber Co | 893,164 |
| 28,260 | | Harley-Davidson, Inc | 2,089,544 |
| 85,675 | | Johnson Controls, Inc | 3,867,369 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 25,036,912 |
| | | | |
| BANKS - 6.0% | | | |
| 1,362,026 | | Bank of America Corp | 20,621,074 |
| 91,628 | | BB&T Corp | 3,420,473 |
| 391,313 | | Citigroup, Inc | 18,747,806 |
| 23,116 | | Comerica, Inc | 1,115,116 |
| 111,275 | | Fifth Third Bancorp | 2,293,378 |
| 60,563 | | Hudson City Bancorp, Inc | 603,207 |
| 106,922 | | Huntington Bancshares, Inc | 979,406 |
| 487,090 | | JPMorgan Chase & Co | 27,267,298 |
| 114,157 | | Keycorp | 1,557,101 |
| 16,901 | e | M&T Bank Corp | 2,062,091 |
| 39,508 | e | People's United Financial, Inc | 564,174 |
| 68,920 | | PNC Financial Services Group, Inc | 5,792,037 |
| 181,715 | | Regions Financial Corp | 1,842,590 |
| 68,661 | | SunTrust Banks, Inc | 2,626,970 |
| 234,785 | | US Bancorp | 9,574,532 |
| 615,730 | | Wells Fargo & Co | 30,564,837 |
| 23,842 | | Zions Bancorporation | 689,511 |
| | | TOTAL BANKS | 130,321,601 |
| | | | |
| CAPITAL GOODS - 8.1% | | | |
| 81,104 | | 3M Co | 11,280,755 |
| 11,523 | | Allegion plc | 568,660 |
| 31,422 | | Ametek, Inc | 1,656,568 |
| 87,990 | | Boeing Co | 11,352,470 |
| 82,127 | | Caterpillar, Inc | 8,656,186 |
| 22,221 | | Cummins, Inc | 3,352,038 |
| 77,191 | | Danaher Corp | 5,664,275 |
| 47,552 | | Deere & Co | 4,438,504 |
| 21,910 | | Dover Corp | 1,893,024 |
| 61,238 | | Eaton Corp | 4,448,328 |
| 90,565 | | Emerson Electric Co | 6,174,722 |
| 35,083 | e | Fastenal Co | 1,756,957 |
| 17,510 | | Flowserve Corp | 1,279,105 |
| 20,696 | | Fluor Corp | 1,566,687 |

**197**

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 42,294 | | General Dynamics Corp | $        4,629,078 |
| 1,292,114 | | General Electric Co | 34,744,946 |
| 101,013 | | Honeywell International, Inc | 9,384,108 |
| 50,194 | | Illinois Tool Works, Inc | 4,278,035 |
| 33,880 | | Ingersoll-Rand plc | 2,026,024 |
| 16,868 | * | Jacobs Engineering Group, Inc | 973,284 |
| 13,475 | e | Joy Global, Inc | 813,620 |
| 11,238 | | L-3 Communications Holdings, Inc | 1,296,528 |
| 34,769 | | Lockheed Martin Corp | 5,706,984 |
| 45,508 | | Masco Corp | 914,256 |
| 28,234 | | Northrop Grumman Corp | 3,430,713 |
| 45,666 | | Paccar, Inc | 2,921,711 |
| 14,054 | | Pall Corp | 1,182,644 |
| 19,217 | | Parker Hannifin Corp | 2,438,253 |
| 25,252 | | Pentair Ltd | 1,875,971 |
| 18,648 | | Precision Castparts Corp | 4,719,622 |
| 28,087 | * | Quanta Services, Inc | 990,909 |
| 40,423 | | Raytheon Co | 3,859,588 |
| 17,759 | | Rockwell Automation, Inc | 2,116,518 |
| 17,265 | | Rockwell Collins, Inc | 1,340,627 |
| 12,733 | | Roper Industries, Inc | 1,769,250 |
| 7,446 | | Snap-On, Inc | 863,736 |
| 19,956 | | Stanley Works | 1,714,021 |
| 35,919 | | Textron, Inc | 1,469,087 |
| 108,367 | | United Technologies Corp | 12,823,067 |
| 7,878 | | W.W. Grainger, Inc | 2,004,163 |
| 23,498 | | Xylem, Inc | 883,290 |
| | | TOTAL CAPITAL GOODS | 175,258,312 |

COMMERCIAL & PROFESSIONAL SERVICES - 0.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 23,904 | e | ADT Corp | 722,857 |
| 12,969 | | Cintas Corp | 764,263 |
| 4,935 | | Dun & Bradstreet Corp | 546,601 |
| 15,575 | | Equifax, Inc | 1,102,866 |
| 21,369 | | Iron Mountain, Inc | 607,734 |
| 36,367 | | Nielsen Holdings NV | 1,707,431 |
| 26,126 | e | Pitney Bowes, Inc | 700,177 |
| 34,893 | | Republic Services, Inc | 1,224,395 |
| 17,674 | | Robert Half International, Inc | 791,795 |
| 11,010 | * | Stericycle, Inc | 1,282,004 |
| 59,242 | | Tyco International Ltd | 2,422,998 |
| 55,656 | | Waste Management, Inc | 2,473,909 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 14,347,030 |

CONSUMER DURABLES & APPAREL - 1.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 35,677 | | Coach, Inc | 1,592,978 |
| 37,134 | | DR Horton, Inc | 827,345 |
| 6,321 | * | Fossil Group, Inc | 674,135 |
| 15,616 | e | Garmin Ltd | 891,674 |
| 8,709 | | Harman International Industries, Inc | 954,593 |
| 15,202 | | Hasbro, Inc | 840,062 |
| 17,650 | | Leggett & Platt, Inc | 579,979 |

**198**

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 22,724 | e | Lennar Corp (Class A) | $ 876,919 |
| 43,702 | | Mattel, Inc | 1,713,774 |
| 23,008 | * | Michael Kors Holdings Ltd | 2,098,330 |
| 7,859 | * | Mohawk Industries, Inc | 1,040,610 |
| 36,328 | | Newell Rubbermaid, Inc | 1,093,836 |
| 95,853 | | Nike, Inc (Class B) | 6,992,476 |
| 10,575 | | Phillips-Van Heusen Corp | 1,327,903 |
| 43,607 | | Pulte Homes, Inc | 801,933 |
| 7,613 | | Ralph Lauren Corp | 1,152,380 |
| 20,000 | * | Under Armour, Inc (Class A) | 977,800 |
| 45,234 | | VF Corp | 2,763,345 |
| 10,013 | | Whirlpool Corp | 1,535,794 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 28,735,866 |

CONSUMER SERVICES - 1.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 56,216 | | Carnival Corp | 2,209,851 |
| 3,972 | * | Chipotle Mexican Grill, Inc (Class A) | 1,980,042 |
| 16,547 | | Darden Restaurants, Inc | 822,551 |
| 565 | | Graham Holdings Co | 379,245 |
| 34,930 | | H&R Block, Inc | 992,711 |
| 32,030 | | International Game Technology | 401,976 |
| 28,479 | | Marriott International, Inc (Class A) | 1,649,788 |
| 127,530 | | McDonald's Corp | 12,928,992 |
| 97,414 | | Starbucks Corp | 6,879,377 |
| 24,563 | | Starwood Hotels & Resorts Worldwide, Inc | 1,882,754 |
| 16,539 | | Wyndham Worldwide Corp | 1,179,892 |
| 10,422 | | Wynn Resorts Ltd | 2,124,942 |
| 57,211 | | Yum! Brands, Inc | 4,404,675 |
| | | TOTAL CONSUMER SERVICES | 37,836,796 |

DIVERSIFIED FINANCIALS - 3.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 117,721 | | American Express Co | 10,292,347 |
| 24,563 | | Ameriprise Financial, Inc | 2,741,968 |
| 145,916 | | Bank of New York Mellon Corp | 4,942,175 |
| 16,204 | | BlackRock, Inc | 4,877,404 |
| 73,885 | | Capital One Financial Corp | 5,460,101 |
| 150,480 | | Charles Schwab Corp | 3,995,244 |
| 40,513 | | CME Group, Inc | 2,851,710 |
| 60,814 | | Discover Financial Services | 3,399,503 |
| 37,038 | * | E*Trade Financial Corp | 831,503 |
| 51,847 | | Franklin Resources, Inc | 2,714,190 |
| 54,238 | | Goldman Sachs Group, Inc | 8,668,317 |
| 14,713 | | IntercontinentalExchange Group, Inc | 3,007,926 |
| 55,734 | | Invesco Ltd | 1,962,394 |
| 13,697 | | Legg Mason, Inc | 642,252 |
| 39,818 | | Leucadia National Corp | 1,016,155 |
| 35,007 | | McGraw-Hill Financial, Inc | 2,588,068 |
| 24,119 | | Moody's Corp | 1,893,341 |
| 180,174 | | Morgan Stanley | 5,572,782 |
| 15,305 | | NASDAQ OMX Group, Inc | 564,755 |
| 56,000 | * | Navient Corp | 926,800 |
| 28,938 | | Northern Trust Corp | 1,743,515 |

**199**

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 12,550 | e | SPDR Trust Series 1 | $ 2,364,797 |
| 55,422 | | State Street Corp | 3,578,044 |
| 33,839 | | T Rowe Price Group, Inc | 2,779,197 |
| | | TOTAL DIVERSIFIED FINANCIALS | 79,414,488 |

ENERGY - 10.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 64,918 | | Anadarko Petroleum Corp | 6,428,180 |
| 50,702 | | Apache Corp | 4,400,934 |
| 56,391 | | Baker Hughes, Inc | 3,941,731 |
| 54,668 | | Cabot Oil & Gas Corp | 2,147,359 |
| 27,709 | * | Cameron International Corp | 1,799,977 |
| 64,548 | | Chesapeake Energy Corp | 1,855,755 |
| 245,925 | | Chevron Corp | 30,868,506 |
| 157,794 | | ConocoPhillips | 11,725,672 |
| 29,112 | | Consol Energy, Inc | 1,295,775 |
| 46,921 | | Denbury Resources, Inc | 789,211 |
| 49,014 | | Devon Energy Corp | 3,430,980 |
| 9,263 | e | Diamond Offshore Drilling, Inc | 505,852 |
| 30,048 | | Ensco plc | 1,515,922 |
| 70,385 | | EOG Resources, Inc | 6,897,730 |
| 19,381 | | Equitable Resources, Inc | 2,112,335 |
| 555,991 | d | Exxon Mobil Corp | 56,939,038 |
| 30,181 | * | FMC Technologies, Inc | 1,711,263 |
| 109,538 | | Halliburton Co | 6,908,562 |
| 13,963 | | Helmerich & Payne, Inc | 1,517,080 |
| 36,072 | | Hess Corp | 3,216,180 |
| 86,232 | | Kinder Morgan, Inc | 2,816,337 |
| 89,509 | | Marathon Oil Corp | 3,235,750 |
| 38,281 | | Marathon Petroleum Corp | 3,558,219 |
| 22,300 | | Murphy Oil Corp | 1,414,489 |
| 33,373 | | Nabors Industries Ltd | 851,679 |
| 55,102 | | National Oilwell Varco, Inc | 4,327,160 |
| 17,937 | * | Newfield Exploration Co | 607,167 |
| 33,099 | | Noble Corp plc | 1,019,780 |
| 46,057 | | Noble Energy, Inc | 3,305,971 |
| 102,319 | | Occidental Petroleum Corp | 9,797,044 |
| 26,686 | | Oneok, Inc | 1,687,089 |
| 35,583 | | Peabody Energy Corp | 676,433 |
| 76,010 | | Phillips 66 | 6,325,552 |
| 18,359 | | Pioneer Natural Resources Co | 3,548,244 |
| 22,834 | | Questar Market Resources, Inc | 700,775 |
| 21,139 | | Range Resources Corp | 1,912,023 |
| 16,236 | * | Rowan Cos plc | 502,017 |
| 168,421 | | Schlumberger Ltd | 17,103,153 |
| 45,184 | * | Southwestern Energy Co | 2,163,410 |
| 85,957 | | Spectra Energy Corp | 3,413,353 |
| 17,005 | | Tesoro Corp | 957,211 |
| 43,500 | e | Transocean Ltd (NYSE) | 1,873,545 |
| 68,364 | * | Valero Energy Corp | 3,908,370 |
| 87,751 | | Williams Cos, Inc | 3,700,460 |
| | | TOTAL ENERGY | 229,413,273 |

**200**

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| **FOOD & STAPLES RETAILING - 2.3%** | | |
| 56,701 | Costco Wholesale Corp | $    6,559,172 |
| 152,331 | CVS Corp | 11,077,510 |
| 66,509 | Kroger Co | 3,062,074 |
| 31,410 | Safeway, Inc | 1,069,825 |
| 75,546 | Sysco Corp | 2,752,141 |
| 112,585 | Walgreen Co | 7,644,521 |
| 208,424 | Wal-Mart Stores, Inc | 16,613,477 |
| 47,554 | Whole Foods Market, Inc | 2,363,434 |
| | TOTAL FOOD & STAPLES RETAILING | 51,142,154 |
| | | |
| **FOOD, BEVERAGE & TOBACCO - 5.3%** | | |
| 256,664 | Altria Group, Inc | 10,294,793 |
| 84,548 | Archer Daniels Midland Co | 3,697,284 |
| 21,185 | Beam, Inc | 1,768,312 |
| 20,953 | Brown-Forman Corp (Class B) | 1,879,903 |
| 23,133 | e Campbell Soup Co | 1,052,320 |
| 488,137 | Coca-Cola Co | 19,911,108 |
| 30,680 | Coca-Cola Enterprises, Inc | 1,394,099 |
| 54,100 | ConAgra Foods, Inc | 1,650,591 |
| 21,440 | * Constellation Brands, Inc (Class A) | 1,711,770 |
| 25,279 | Dr Pepper Snapple Group, Inc | 1,400,962 |
| 80,724 | General Mills, Inc | 4,279,987 |
| 19,327 | Hershey Co | 1,860,031 |
| 17,070 | Hormel Foods Corp | 814,068 |
| 13,337 | J.M. Smucker Co | 1,289,421 |
| 32,980 | Kellogg Co | 2,204,053 |
| 16,646 | Keurig Green Mountain, Inc | 1,559,397 |
| 76,727 | Kraft Foods Group, Inc | 4,362,697 |
| 46,920 | Lorillard, Inc | 2,787,986 |
| 16,714 | McCormick & Co, Inc | 1,190,037 |
| 25,852 | Mead Johnson Nutrition Co | 2,281,698 |
| 20,493 | Molson Coors Brewing Co (Class B) | 1,228,965 |
| 219,059 | Mondelez International, Inc | 7,809,453 |
| 17,404 | * Monster Beverage Corp | 1,165,372 |
| 196,125 | PepsiCo, Inc | 16,845,176 |
| 204,199 | Philip Morris International, Inc | 17,444,721 |
| 39,815 | Reynolds American, Inc | 2,246,761 |
| 34,784 | Tyson Foods, Inc (Class A) | 1,459,885 |
| | TOTAL FOOD, BEVERAGE & TOBACCO | 115,590,850 |
| | | |
| **HEALTH CARE EQUIPMENT & SERVICES - 4.1%** | | |
| 198,752 | Abbott Laboratories | 7,699,653 |
| 46,402 | Aetna, Inc | 3,315,423 |
| 29,374 | AmerisourceBergen Corp | 1,914,597 |
| 10,007 | Bard (C.R.), Inc | 1,374,261 |
| 69,986 | Baxter International, Inc | 5,094,281 |
| 24,940 | Becton Dickinson & Co | 2,818,968 |
| 171,117 | * Boston Scientific Corp | 2,157,785 |
| 44,246 | Cardinal Health, Inc | 3,075,539 |
| 27,011 | * CareFusion Corp | 1,055,050 |
| 37,963 | * Cerner Corp | 1,947,502 |

**201**

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | | COMPANY | | VALUE |
|---|---|---|---|---|
| 35,243 | | Cigna Corp | $ | 2,820,850 |
| 58,028 | * | Covidien plc | | 4,134,495 |
| 22,834 | * | DaVita, Inc | | 1,582,396 |
| 17,921 | | Dentsply International, Inc | | 799,814 |
| 13,970 | * | Edwards Lifesciences Corp | | 1,138,136 |
| 99,971 | * | Express Scripts Holding Co | | 6,656,069 |
| 19,856 | | Humana, Inc | | 2,179,196 |
| 4,885 | * | Intuitive Surgical, Inc | | 1,766,905 |
| 11,130 | * | Laboratory Corp of America Holdings | | 1,098,531 |
| 29,595 | | McKesson Corp | | 5,007,178 |
| 128,832 | | Medtronic, Inc | | 7,577,898 |
| 10,589 | | Patterson Cos, Inc | | 430,972 |
| 18,572 | | Quest Diagnostics, Inc | | 1,038,732 |
| 36,891 | | St. Jude Medical, Inc | | 2,341,472 |
| 37,868 | | Stryker Corp | | 2,944,237 |
| 12,625 | * | Tenet Healthcare Corp | | 569,135 |
| 127,437 | | UnitedHealth Group, Inc | | 9,562,873 |
| 13,436 | * | Varian Medical Systems, Inc | | 1,068,834 |
| 36,251 | | WellPoint, Inc | | 3,649,751 |
| 21,590 | | Zimmer Holdings, Inc | | 2,089,912 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | | 88,910,445 |

HOUSEHOLD & PERSONAL PRODUCTS - 2.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 56,457 | | Avon Products, Inc | 862,663 |
| 16,623 | e | Clorox Co | 1,507,706 |
| 112,457 | * | Colgate-Palmolive Co | 7,568,356 |
| 32,803 | | Estee Lauder Cos (Class A) | 2,380,514 |
| 48,864 | | Kimberly-Clark Corp | 5,484,984 |
| 349,269 | | Procter & Gamble Co | 28,832,156 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 46,636,379 |

INSURANCE - 4.2%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 43,472 | | ACE Ltd | 4,448,055 |
| 59,227 | | Aflac, Inc | 3,714,717 |
| 57,651 | | Allstate Corp | 3,283,224 |
| 188,641 | | American International Group, Inc | 10,022,497 |
| 38,834 | | Aon plc | 3,296,230 |
| 9,412 | | Assurant, Inc | 634,463 |
| 231,873 | * | Berkshire Hathaway, Inc (Class B) | 29,876,836 |
| 32,120 | | Chubb Corp | 2,957,609 |
| 18,843 | | Cincinnati Financial Corp | 918,408 |
| 63,714 | * | Genworth Financial, Inc (Class A) | 1,137,295 |
| 57,325 | | Hartford Financial Services Group, Inc | 2,056,248 |
| 33,949 | | Lincoln National Corp | 1,646,866 |
| 39,293 | | Loews Corp | 1,727,713 |
| 70,683 | | Marsh & McLennan Cos, Inc | 3,485,379 |
| 144,269 | | Metlife, Inc | 7,552,482 |
| 35,363 | | Principal Financial Group | 1,656,403 |
| 69,695 | | Progressive Corp | 1,690,104 |
| 59,651 | | Prudential Financial, Inc | 4,812,642 |
| 11,321 | | Torchmark Corp | 902,284 |
| 45,222 | | Travelers Cos, Inc | 4,096,209 |

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 33,231 | | UnumProvident Corp | $ 1,103,934 |
| 35,382 | | XL Capital Ltd | 1,109,226 |
| | | TOTAL INSURANCE | 92,128,824 |
| | | | |
| **MATERIALS - 3.5%** | | | |
| 27,275 | | Air Products & Chemicals, Inc | 3,205,358 |
| 8,423 | | Airgas, Inc | 895,028 |
| 150,049 | | Alcoa, Inc | 2,021,160 |
| 13,706 | | Allegheny Technologies, Inc | 564,687 |
| 12,508 | | Avery Dennison Corp | 608,639 |
| 18,175 | | Ball Corp | 1,021,253 |
| 13,402 | | Bemis Co, Inc | 539,296 |
| 7,226 | | CF Industries Holdings, Inc | 1,771,598 |
| 156,411 | | Dow Chemical Co | 7,804,909 |
| 119,361 | | Du Pont (E.I.) de Nemours & Co | 8,035,383 |
| 19,642 | | Eastman Chemical Co | 1,712,193 |
| 34,755 | | Ecolab, Inc | 3,636,763 |
| 17,100 | | FMC Corp | 1,316,700 |
| 133,603 | | Freeport-McMoRan Copper & Gold, Inc (Class B) | 4,591,935 |
| 10,467 | | International Flavors & Fragrances, Inc | 1,031,209 |
| 56,280 | | International Paper Co | 2,625,462 |
| 55,653 | | LyondellBasell Industries AF S.C.A | 5,147,903 |
| 22,115 | | MeadWestvaco Corp | 864,033 |
| 67,601 | | Monsanto Co | 7,483,431 |
| 43,482 | | Mosaic Co | 2,175,839 |
| 64,571 | | Newmont Mining Corp | 1,603,298 |
| 40,741 | | Nucor Corp | 2,108,347 |
| 21,566 | * | Owens-Illinois, Inc | 685,367 |
| 17,932 | | PPG Industries, Inc | 3,471,994 |
| 37,935 | | Praxair, Inc | 4,952,414 |
| 25,167 | | Sealed Air Corp | 863,480 |
| 11,003 | | Sherwin-Williams Co | 2,198,840 |
| 15,448 | | Sigma-Aldrich Corp | 1,486,252 |
| 18,451 | e | United States Steel Corp | 480,095 |
| 16,905 | | Vulcan Materials Co | 1,090,880 |
| | | TOTAL MATERIALS | 75,993,746 |
| | | | |
| **MEDIA - 3.5%** | | | |
| 28,132 | e | Cablevision Systems Corp (Class A) | 469,804 |
| 70,848 | | CBS Corp (Class B) | 4,092,181 |
| 335,759 | | Comcast Corp (Class A) | 17,378,886 |
| 61,152 | * | DIRECTV | 4,745,395 |
| 28,660 | * | Discovery Communications, Inc (Class A) | 2,175,294 |
| 28,742 | | Gannett Co, Inc | 780,920 |
| 54,234 | | Interpublic Group of Cos, Inc | 944,756 |
| 64,753 | * | News Corp | 1,102,096 |
| 33,040 | | Omnicom Group, Inc | 2,236,147 |
| 13,992 | | Scripps Networks Interactive (Class A) | 1,050,380 |
| 35,675 | | Time Warner Cable, Inc | 5,046,586 |
| 114,864 | | Time Warner, Inc | 7,633,861 |
| 250,007 | | Twenty-First Century Fox, Inc | 8,005,224 |
| 51,515 | | Viacom, Inc (Class B) | 4,377,745 |

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 209,911 | | Walt Disney Co | $ 16,654,339 |
| | | TOTAL MEDIA | 76,693,614 |

**PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 9.1%**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 204,636 | | AbbVie, Inc | 10,657,443 |
| 22,388 | * | Actavis plc | 4,574,540 |
| 42,672 | | Agilent Technologies, Inc | 2,305,995 |
| 25,478 | * | Alexion Pharmaceuticals, Inc | 4,030,619 |
| 38,463 | | Allergan, Inc | 6,378,704 |
| 97,249 | | Amgen, Inc | 10,867,576 |
| 30,451 | * | Biogen Idec, Inc | 8,743,091 |
| 211,805 | | Bristol-Myers Squibb Co | 10,609,312 |
| 52,263 | * | Celgene Corp | 7,683,184 |
| 126,941 | | Eli Lilly & Co | 7,502,213 |
| 30,770 | * | Forest Laboratories, Inc | 2,828,071 |
| 198,169 | * | Gilead Sciences, Inc | 15,554,285 |
| 21,425 | * | Hospira, Inc | 981,265 |
| 364,397 | | Johnson & Johnson | 36,909,772 |
| 378,812 | | Merck & Co, Inc | 22,183,231 |
| 48,373 | * | Mylan Laboratories, Inc | 2,456,381 |
| 14,187 | | PerkinElmer, Inc | 595,428 |
| 17,117 | | Perrigo Co plc | 2,479,569 |
| 821,554 | | Pfizer, Inc | 25,698,209 |
| 10,161 | * | Regeneron Pharmaceuticals, Inc | 3,016,699 |
| 50,481 | | Thermo Electron Corp | 5,754,834 |
| 30,563 | * | Vertex Pharmaceuticals, Inc | 2,069,115 |
| 10,992 | * | Waters Corp | 1,083,152 |
| 64,543 | | Zoetis Inc | 1,953,071 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 196,915,759 |

**REAL ESTATE - 2.3%**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 50,856 | | American Tower Corp | 4,247,493 |
| 19,037 | | Apartment Investment & Management Co (Class A) | 586,911 |
| 15,606 | | AvalonBay Communities, Inc | 2,130,999 |
| 19,632 | | Boston Properties, Inc | 2,299,692 |
| 35,545 | * | CBRE Group, Inc | 946,919 |
| 43,090 | | Crown Castle International Corp | 3,133,936 |
| 43,122 | | Equity Residential | 2,563,172 |
| 7,908 | | Essex Property Trust, Inc | 1,370,140 |
| 68,414 | | General Growth Properties, Inc | 1,571,470 |
| 58,507 | | HCP, Inc | 2,449,103 |
| 37,470 | | Health Care REIT, Inc | 2,363,982 |
| 96,982 | | Host Marriott Corp | 2,080,264 |
| 53,175 | | Kimco Realty Corp | 1,218,771 |
| 17,934 | | Macerich Co | 1,164,096 |
| 23,279 | | Plum Creek Timber Co, Inc | 1,014,964 |
| 63,929 | | Prologis, Inc | 2,597,435 |
| 18,719 | | Public Storage, Inc | 3,285,372 |
| 40,510 | | Simon Property Group, Inc | 7,016,332 |
| 37,779 | | Ventas, Inc | 2,496,436 |
| 22,537 | | Vornado Realty Trust | 2,312,296 |
| 74,801 | | Weyerhaeuser Co | 2,232,810 |
| | | TOTAL REAL ESTATE | 49,082,593 |

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| RETAILING - 4.1% | | | |
| 47,928 | * | Amazon.com, Inc | $ 14,576,343 |
| 8,124 | * | Autonation, Inc | 430,491 |
| 4,359 | * | AutoZone, Inc | 2,327,227 |
| 27,311 | * | Bed Bath & Beyond, Inc | 1,696,832 |
| 35,075 | | Best Buy Co, Inc | 909,495 |
| 28,973 | * | Carmax, Inc | 1,268,438 |
| 37,877 | * | Dollar General Corp | 2,137,778 |
| 26,980 | * | Dollar Tree, Inc | 1,404,849 |
| 13,115 | | Expedia, Inc | 931,034 |
| 12,560 | | Family Dollar Stores, Inc | 737,900 |
| 14,754 | e | GameStop Corp (Class A) | 585,439 |
| 34,318 | | Gap, Inc | 1,348,697 |
| 19,895 | | Genuine Parts Co | 1,733,252 |
| 181,422 | | Home Depot, Inc | 14,424,863 |
| 25,994 | | Kohl's Corp | 1,424,211 |
| 31,178 | | L Brands, Inc | 1,689,848 |
| 134,877 | | Lowe's Companies, Inc | 6,192,203 |
| 47,536 | | Macy's, Inc | 2,729,992 |
| 7,733 | * | NetFlix, Inc | 2,490,335 |
| 18,257 | | Nordstrom, Inc | 1,118,789 |
| 13,823 | * | O'Reilly Automotive, Inc | 2,056,724 |
| 13,312 | | Petsmart, Inc | 900,956 |
| 6,720 | * | Priceline.com, Inc | 7,780,080 |
| 27,618 | | Ross Stores, Inc | 1,880,233 |
| 83,423 | | Staples, Inc | 1,042,788 |
| 81,332 | | Target Corp | 5,022,251 |
| 14,032 | | Tiffany & Co | 1,227,660 |
| 91,412 | | TJX Companies, Inc | 5,318,350 |
| 17,903 | | Tractor Supply Co | 1,203,798 |
| 14,187 | * | TripAdvisor, Inc | 1,145,458 |
| 14,237 | * | Urban Outfitters, Inc | 507,620 |
| | | TOTAL RETAILING | 88,243,934 |
| | | | |
| SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 2.1% | | | |
| 40,480 | | Altera Corp | 1,316,410 |
| 40,066 | | Analog Devices, Inc | 2,054,985 |
| 154,971 | | Applied Materials, Inc | 2,953,747 |
| 70,629 | | Broadcom Corp (Class A) | 2,176,079 |
| 9,348 | * | First Solar, Inc | 630,897 |
| 639,770 | | Intel Corp | 17,075,461 |
| 21,353 | | Kla-Tencor Corp | 1,366,378 |
| 20,983 | * | Lam Research Corp | 1,208,831 |
| 30,451 | | Linear Technology Corp | 1,355,070 |
| 72,272 | | LSI Logic Corp | 805,110 |
| 25,670 | e | Microchip Technology, Inc | 1,220,352 |
| 136,604 | * | Micron Technology, Inc | 3,568,096 |
| 73,555 | | Nvidia Corp | 1,358,561 |
| 139,716 | | Texas Instruments, Inc | 6,350,092 |
| 34,025 | | Xilinx, Inc | 1,605,640 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 45,045,709 |

**205**

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | | COMPANY | | VALUE |
|---|---|---|---|---|
| | | SOFTWARE & SERVICES - 10.0% | | |
| 82,133 | | Accenture plc | $ | 6,588,709 |
| 59,827 | * | Adobe Systems, Inc | | 3,690,728 |
| 23,121 | * | Akamai Technologies, Inc | | 1,227,031 |
| 6,874 | * | Alliance Data Systems Corp | | 1,662,821 |
| 29,095 | * | Autodesk, Inc | | 1,397,142 |
| 61,964 | | Automatic Data Processing, Inc | | 4,830,713 |
| 41,192 | | CA, Inc | | 1,241,527 |
| 23,754 | * | Citrix Systems, Inc | | 1,408,850 |
| 78,226 | * | Cognizant Technology Solutions Corp (Class A) | | 3,747,417 |
| 18,554 | | Computer Sciences Corp | | 1,098,026 |
| 150,109 | * | eBay, Inc | | 7,780,149 |
| 40,030 | * | Electronic Arts, Inc | | 1,132,849 |
| 219,839 | * | Facebook, Inc | | 13,141,975 |
| 37,321 | | Fidelity National Information Services, Inc | | 1,994,061 |
| 32,558 | * | Fiserv, Inc | | 1,978,875 |
| 36,369 | * | Google, Inc | | 19,154,097 |
| 36,364 | * | Google, Inc (Class A) | | 19,450,376 |
| 126,110 | | International Business Machines Corp | | 24,776,832 |
| 36,373 | | Intuit, Inc | | 2,755,255 |
| 131,479 | | Mastercard, Inc (Class A) | | 9,670,280 |
| 972,953 | | Microsoft Corp | | 39,307,301 |
| 445,962 | | Oracle Corp | | 18,230,927 |
| 41,924 | | Paychex, Inc | | 1,752,842 |
| 24,484 | * | Red Hat, Inc | | 1,191,147 |
| 72,179 | * | Salesforce.com, Inc | | 3,728,045 |
| 88,541 | | Symantec Corp | | 1,795,612 |
| 20,925 | * | Teradata Corp | | 951,251 |
| 21,419 | | Total System Services, Inc | | 680,482 |
| 16,455 | * | VeriSign, Inc | | 776,347 |
| 65,311 | | Visa, Inc (Class A) | | 13,232,662 |
| 70,636 | | Western Union Co | | 1,120,993 |
| 145,967 | | Xerox Corp | | 1,764,741 |
| 121,173 | * | Yahoo!, Inc | | 4,356,169 |
| | | TOTAL SOFTWARE & SERVICES | | 217,616,232 |
| | | | | |
| | | TECHNOLOGY HARDWARE & EQUIPMENT - 6.4% | | |
| 20,311 | | Amphenol Corp (Class A) | | 1,936,654 |
| 114,695 | | Apple, Inc | | 67,680,373 |
| 663,591 | | Cisco Systems, Inc | | 15,335,588 |
| 178,624 | | Corning, Inc | | 3,735,028 |
| 260,593 | | EMC Corp | | 6,723,299 |
| 9,766 | * | F5 Networks, Inc | | 1,027,090 |
| 18,256 | | Flir Systems, Inc | | 621,434 |
| 13,592 | | Harris Corp | | 999,284 |
| 244,010 | | Hewlett-Packard Co | | 8,066,971 |
| 24,471 | | Jabil Circuit, Inc | | 422,370 |
| 64,460 | * | Juniper Networks, Inc | | 1,591,517 |
| 29,041 | | Motorola, Inc | | 1,846,427 |
| 42,830 | | NetApp, Inc | | 1,525,176 |

**206**

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | COMPANY | | VALUE |
|---|---|---|---|
| 217,827 | Qualcomm, Inc | $ | 17,145,163 |
| 28,999 | SanDisk Corp | | 2,464,045 |
| 42,043 | Seagate Technology, Inc | | 2,210,621 |
| 52,490 | TE Connectivity Ltd | | 3,095,860 |
| 26,988 | Western Digital Corp | | 2,378,452 |
| | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | | 138,805,352 |
| | | | |
| | TELECOMMUNICATION SERVICES - 2.4% | | |
| 669,959 | AT&T, Inc | | 23,917,536 |
| 74,873 | CenturyTel, Inc | | 2,613,817 |
| 127,853 | e  Frontier Communications Corp | | 760,725 |
| 532,606 | Verizon Communications, Inc | | 24,888,679 |
| 76,230 | e  Windstream Holdings, Inc | | 691,406 |
| | TOTAL TELECOMMUNICATION SERVICES | | 52,872,163 |
| | | | |
| | TRANSPORTATION - 2.0% | | |
| 19,486 | CH Robinson Worldwide, Inc | | 1,147,725 |
| 129,664 | CSX Corp | | 3,659,118 |
| 109,737 | Delta Air Lines, Inc | | 4,041,614 |
| 26,433 | Expeditors International of Washington, Inc | | 1,090,097 |
| 35,585 | FedEx Corp | | 4,848,456 |
| 14,149 | Kansas City Southern Industries, Inc | | 1,427,351 |
| 39,775 | Norfolk Southern Corp | | 3,759,931 |
| 6,870 | Ryder System, Inc | | 564,577 |
| 90,767 | Southwest Airlines Co | | 2,193,838 |
| 58,624 | Union Pacific Corp | | 11,163,768 |
| 91,551 | United Parcel Service, Inc (Class B) | | 9,017,774 |
| | TOTAL TRANSPORTATION | | 42,914,249 |
| | | | |
| | UTILITIES - 3.2% | | |
| 84,329 | AES Corp | | 1,218,554 |
| 15,263 | AGL Resources, Inc | | 824,202 |
| 31,434 | Ameren Corp | | 1,298,538 |
| 62,912 | American Electric Power Co, Inc | | 3,385,295 |
| 55,081 | Centerpoint Energy, Inc | | 1,363,805 |
| 33,965 | CMS Energy Corp | | 1,029,479 |
| 37,826 | Consolidated Edison, Inc | | 2,195,043 |
| 75,115 | Dominion Resources, Inc | | 5,448,842 |
| 22,945 | DTE Energy Co | | 1,792,922 |
| 91,095 | Duke Energy Corp | | 6,785,666 |
| 41,652 | Edison International | | 2,355,837 |
| 23,119 | Entergy Corp | | 1,676,127 |
| 110,411 | Exelon Corp | | 3,867,697 |
| 53,629 | FirstEnergy Corp | | 1,809,979 |
| 10,379 | Integrys Energy Group, Inc | | 636,025 |
| 56,234 | NextEra Energy, Inc | | 5,614,965 |
| 40,456 | NiSource, Inc | | 1,469,362 |
| 40,446 | Northeast Utilities | | 1,911,478 |
| 41,898 | NRG Energy, Inc | | 1,370,903 |
| 32,342 | Pepco Holdings, Inc | | 865,472 |
| 58,566 | PG&E Corp | | 2,669,438 |
| 14,547 | Pinnacle West Capital Corp | | 813,905 |

TIAA-CREF FUNDS - **S&P 500 Index Fund**

| SHARES | COMPANY | | VALUE |
|---:|---|---|---:|
| 81,375 | PPL Corp | $ | 2,713,042 |
| 65,007 | Public Service Enterprise Group, Inc | | 2,663,337 |
| 18,298 | SCANA Corp | | 982,237 |
| 29,447 | Sempra Energy | | 2,903,769 |
| 114,195 | Southern Co | | 5,233,557 |
| 25,836 | TECO Energy, Inc | | 464,015 |
| 29,272 | e Wisconsin Energy Corp | | 1,419,107 |
| 64,563 | Xcel Energy, Inc | | 2,057,623 |
| | TOTAL UTILITIES | | 68,840,221 |
| | | | |
| | **TOTAL COMMON STOCKS** | | **2,167,796,502** |
| | *(Cost $1,580,270,567)* | | |

**SHORT-TERM INVESTMENTS - 0.9%**
INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 0.9%

| | | | |
|---:|---|---|---:|
| 19,353,729 | c TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | 19,353,729 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | 19,353,729 |
| | **TOTAL SHORT-TERM INVESTMENTS** | | **19,353,729** |
| | *(Cost $19,353,729)* | | |
| | | | |
| | **TOTAL INVESTMENTS - 100.6%** | | **2,187,150,231** |
| | *(Cost $1,599,624,296)* | | |
| | OTHER ASSETS & LIABILITIES, NET - (0.6)% | | (13,151,450) |
| | **NET ASSETS - 100.0%** | $ | **2,173,998,781** |

Abbreviation(s):
REIT    Real Estate Investment Trust
SPDR    Standard & Poor's Depository Receipts

\* Non-income producing.
c Investments made with cash collateral received from securities on loan.
d All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $19,069,910.

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

**TIAA-CREF FUNDS**
**SMALL-CAP BLEND INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.8%** | | | |
| | | | |
| AUTOMOBILES & COMPONENTS - 1.1% | | | |
| 68,254 | * | American Axle & Manufacturing Holdings, Inc | $ 1,204,683 |
| 64,653 | | Cooper Tire & Rubber Co | 1,626,023 |
| 160,432 | | Dana Holding Corp | 3,396,345 |
| 25,908 | *,e | Dorman Products, Inc | 1,491,005 |
| 23,298 | | Drew Industries, Inc | 1,172,355 |
| 20,146 | * | Federal Mogul Corp (Class A) | 346,914 |
| 9,150 | * | Fox Factory Holding Corp | 155,459 |
| 13,759 | * | Fuel Systems Solutions, Inc | 144,194 |
| 34,425 | * | Gentherm, Inc | 1,251,349 |
| 46,498 | * | Modine Manufacturing Co | 766,287 |
| 13,622 | | Remy International, Inc | 361,256 |
| 6,105 | * | Shiloh Industries, Inc | 120,513 |
| 32,064 | | Spartan Motors, Inc | 170,260 |
| 20,465 | | Standard Motor Products, Inc | 777,465 |
| 28,194 | * | Stoneridge, Inc | 301,394 |
| 24,064 | | Superior Industries International, Inc | 508,713 |
| 62,285 | * | Tenneco, Inc | 3,729,003 |
| 5,489 | * | Tower International, Inc | 152,649 |
| 28,983 | * | Winnebago Industries, Inc | 692,694 |
| | | TOTAL AUTOMOBILES & COMPONENTS | 18,368,561 |
| | | | |
| BANKS - 8.8% | | | |
| 15,769 | | 1st Source Corp | 465,028 |
| 26,266 | | 1st United Bancorp, Inc | 192,267 |
| 8,246 | | Access National Corp | 121,629 |
| 6,949 | | American National Bankshares, Inc | 148,083 |
| 27,070 | * | Ameris Bancorp | 575,779 |
| 8,247 | e | Ames National Corp | 180,032 |
| 33,895 | | Apollo Residential Mortgage | 547,404 |
| 10,632 | e | Arrow Financial Corp | 266,119 |
| 93,385 | | Astoria Financial Corp | 1,238,285 |
| 18,246 | | Banc of California, Inc | 229,352 |
| 7,914 | | Bancfirst Corp | 460,674 |
| 30,766 | | Banco Latinoamericano de Exportaciones S.A. (Class E) | 791,302 |
| 98,105 | | Bancorpsouth, Inc | 2,291,733 |
| 47,368 | | Bank Mutual Corp | 285,155 |
| 5,442 | | Bank of Kentucky Financial Corp | 187,803 |
| 5,477 | | Bank of Marin Bancorp | 248,711 |
| 32,435 | | Bank of the Ozarks, Inc | 1,942,857 |
| 18,547 | | BankFinancial Corp | 182,503 |
| 20,919 | | Banner Corp | 827,137 |
| 3,382 | | Bar Harbor Bankshares | 127,096 |
| 81,948 | | BBCN Bancorp, Inc | 1,262,819 |
| 7,909 | * | BBX Capital Corp | 148,136 |

**209**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 36,221 | * | Beneficial Mutual Bancorp, Inc | $ 472,322 |
| 26,823 | | Berkshire Hills Bancorp, Inc | 628,463 |
| 20,311 | | BNC Bancorp | 331,069 |
| 12,646 | * | BofI Holding, Inc | 1,019,394 |
| 82,644 | | Boston Private Financial Holdings, Inc | 1,033,876 |
| 7,927 | | Bridge Bancorp, Inc | 192,785 |
| 8,171 | * | Bridge Capital Holdings | 183,030 |
| 72,481 | | Brookline Bancorp, Inc | 658,127 |
| 13,378 | | Bryn Mawr Bank Corp | 364,952 |
| 3,348 | | C&F Financial Corp | 104,625 |
| 7,613 | | Camden National Corp | 290,588 |
| 25,458 | * | Capital Bank Financial Corp | 607,173 |
| 10,709 | | Capital City Bank Group, Inc | 148,855 |
| 155,618 | | Capitol Federal Financial | 1,873,641 |
| 33,561 | | Cardinal Financial Corp | 563,825 |
| 4,045 | *,e | Cascade Bancorp | 19,133 |
| 81,871 | | Cathay General Bancorp | 1,932,156 |
| 12,531 | | Center Bancorp, Inc | 231,949 |
| 26,422 | | Centerstate Banks of Florida, Inc | 289,849 |
| 22,921 | | Central Pacific Financial Corp | 430,227 |
| 2,780 | | Century Bancorp, Inc | 93,130 |
| 22,425 | | Charter Financial Corp | 246,675 |
| 31,356 | | Chemical Financial Corp | 880,163 |
| 3,175 | e | Chemung Financial Corp | 90,773 |
| 10,901 | | Citizens & Northern Corp | 204,285 |
| 17,031 | e | City Holding Co | 732,163 |
| 6,410 | | Clifton Bancorp, Inc | 74,292 |
| 11,027 | | CNB Financial Corp | 182,166 |
| 37,129 | | CoBiz, Inc | 372,775 |
| 52,328 | | Columbia Banking System, Inc | 1,298,781 |
| 41,182 | | Community Bank System, Inc | 1,531,559 |
| 14,619 | | Community Trust Bancorp, Inc | 539,003 |
| 9,071 | *,e | CommunityOne Bancorp | 88,442 |
| 1,526 | * | ConnectOne Bancorp, Inc | 73,248 |
| 9,568 | * | CU Bancorp | 173,659 |
| 21,293 | * | Customers Bancorp, Inc | 469,085 |
| 93,817 | | CVB Financial Corp | 1,356,594 |
| 32,844 | | Dime Community Bancshares | 535,357 |
| 6,952 | *,e | Doral Financial Corp | 66,461 |
| 22,762 | * | Eagle Bancorp, Inc | 760,023 |
| 6,428 | | Enterprise Bancorp, Inc | 117,375 |
| 19,421 | | Enterprise Financial Services Corp | 347,053 |
| 9,396 | | ESB Financial Corp | 118,578 |
| 6,948 | | ESSA Bancorp, Inc | 72,190 |
| 22,430 | * | Essent Group Ltd | 422,806 |
| 84,005 | | EverBank Financial Corp | 1,572,574 |
| 7,553 | * | Farmers Capital Bank Corp | 157,782 |
| 11,769 | | Federal Agricultural Mortgage Corp (Class C) | 418,741 |
| 16,594 | * | Fidelity Southern Corp | 219,207 |
| 11,588 | | Financial Institutions, Inc | 268,262 |
| 17,324 | | First Bancorp (NC) | 298,146 |
| 74,742 | * | First Bancorp (Puerto Rico) | 384,174 |

**210**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 8,470 | | First Bancorp, Inc | $ 134,927 |
| 69,328 | | First Busey Corp | 381,304 |
| 103,134 | | First Commonwealth Financial Corp | 885,921 |
| 15,815 | | First Community Bancshares, Inc | 234,220 |
| 16,696 | | First Connecticut Bancorp | 264,632 |
| 9,649 | | First Defiance Financial Corp | 260,716 |
| 2,377 | * | First Federal Bancshares of Arkansas, Inc | 21,084 |
| 60,131 | | First Financial Bancorp | 973,521 |
| 32,784 | e | First Financial Bankshares, Inc | 1,935,895 |
| 11,117 | | First Financial Corp | 355,855 |
| 25,119 | | First Financial Holdings, Inc | 1,443,589 |
| 15,906 | | First Financial Northwest, Inc | 162,241 |
| 19,136 | | First Interstate Bancsystem, Inc | 476,295 |
| 36,864 | | First Merchants Corp | 782,254 |
| 78,831 | | First Midwest Bancorp, Inc | 1,290,463 |
| 4,561 | * | First NBC Bank Holding Co | 141,847 |
| 8,008 | | First of Long Island Corp | 290,450 |
| 55,100 | *,e | First Security Group, Inc | 104,690 |
| 170,871 | | FirstMerit Corp | 3,313,189 |
| 21,567 | * | Flagstar Bancorp, Inc | 379,579 |
| 31,631 | | Flushing Financial Corp | 607,948 |
| 159,516 | | FNB Corp | 1,984,379 |
| 10,596 | | Fox Chase Bancorp, Inc | 176,741 |
| 10,296 | * | Franklin Financial Corp | 205,508 |
| 11,187 | | German American Bancorp, Inc | 291,309 |
| 74,842 | | Glacier Bancorp, Inc | 1,920,446 |
| 9,949 | | Great Southern Bancorp, Inc | 285,238 |
| 12,895 | | Guaranty Bancorp | 162,348 |
| 29,360 | * | Hampton Roads Bankshares, Inc | 48,738 |
| 87,514 | | Hancock Holding Co | 2,951,847 |
| 33,555 | | Hanmi Financial Corp | 713,715 |
| 15,841 | | Heartland Financial USA, Inc | 384,936 |
| 18,150 | | Heritage Commerce Corp | 147,378 |
| 15,692 | | Heritage Financial Corp | 253,583 |
| 16,880 | * | Heritage Oaks Bancorp | 125,081 |
| 1,130 | | Hingham Institution for Savings | 78,546 |
| 5,439 | * | Home Bancorp, Inc | 110,140 |
| 46,605 | | Home Bancshares, Inc | 1,477,845 |
| 12,763 | | Home Federal Bancorp, Inc | 192,083 |
| 72,559 | | Home Loan Servicing Solutions Ltd | 1,607,182 |
| 13,054 | | HomeStreet, Inc | 237,061 |
| 21,461 | * | HomeTrust Bancshares, Inc | 327,709 |
| 7,488 | | Horizon Bancorp | 149,685 |
| 18,721 | | Hudson Valley Holding Corp | 343,718 |
| 30,326 | | IBERIABANK Corp | 1,907,505 |
| 25,368 | | Independent Bank Corp | 941,660 |
| 4,007 | | Independent Bank Group, Inc | 197,184 |
| 54,794 | | International Bancshares Corp | 1,258,070 |
| 15,030 | * | Intervest Bancshares Corp | 113,777 |
| 51,529 | | Investors Bancorp, Inc | 1,377,370 |
| 12,681 | * | Kearny Financial Corp | 184,889 |
| 15,480 | * | Ladder Capital Corp | 276,937 |

**211**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 28,590 | | Lakeland Bancorp, Inc | $    298,480 |
| 17,545 | | Lakeland Financial Corp | 642,147 |
| 5,373 | | LCNB Corp | 85,968 |
| 20,518 | e | Macatawa Bank Corp | 99,923 |
| 17,701 | | MainSource Financial Group, Inc | 292,598 |
| 56,278 | | MB Financial, Inc | 1,510,502 |
| 7,537 | | Mercantile Bank Corp | 147,047 |
| 4,949 | | Merchants Bancshares, Inc | 143,867 |
| 7,385 | * | Meridian Interstate Bancorp, Inc | 186,619 |
| 6,259 | | Meta Financial Group, Inc | 262,315 |
| 333,241 | * | MGIC Investment Corp | 2,865,873 |
| 4,581 | | Middleburg Financial Corp | 79,389 |
| 7,181 | | Midsouth Bancorp, Inc | 120,066 |
| 5,991 | | MidWestOne Financial Group, Inc | 147,558 |
| 3,697 | e | NASB Financial, Inc | 88,210 |
| 47,331 | | National Bank Holdings Corp | 906,862 |
| 6,122 | e | National Bankshares, Inc | 199,455 |
| 122,712 | | National Penn Bancshares, Inc | 1,198,896 |
| 46,266 | | NBT Bancorp, Inc | 1,047,925 |
| 22,073 | * | NewBridge Bancorp | 169,741 |
| 62,738 | | Northfield Bancorp, Inc | 813,712 |
| 5,558 | | Northrim BanCorp, Inc | 133,336 |
| 89,007 | | Northwest Bancshares, Inc | 1,182,903 |
| 13,582 | | OceanFirst Financial Corp | 220,300 |
| 46,007 | | OFG Bancorp | 784,879 |
| 103,978 | | Old National Bancorp | 1,468,169 |
| 10,392 | | OmniAmerican Bancorp, Inc | 258,345 |
| 48,173 | | Oritani Financial Corp | 714,406 |
| 17,062 | | Pacific Continental Corp | 224,877 |
| 15,674 | * | Pacific Premier Bancorp, Inc | 213,950 |
| 94,390 | | PacWest Bancorp | 3,716,134 |
| 3,918 | * | Palmetto Bancshares, Inc | 52,932 |
| 11,990 | e | Park National Corp | 869,515 |
| 41,895 | | Park Sterling Bank | 273,574 |
| 9,809 | | Peapack Gladstone Financial Corp | 186,469 |
| 3,390 | | Penns Woods Bancorp, Inc | 149,160 |
| 13,626 | * | Pennsylvania Commerce Bancorp, Inc | 278,243 |
| 15,498 | * | PennyMac Financial Services, Inc | 245,953 |
| 10,656 | | Peoples Bancorp, Inc | 277,802 |
| 36,266 | | Pinnacle Financial Partners, Inc | 1,253,716 |
| 10,289 | * | Preferred Bank | 220,699 |
| 67,679 | | PrivateBancorp, Inc | 1,865,910 |
| 64,840 | | Prosperity Bancshares, Inc | 3,825,560 |
| 11,891 | | Provident Financial Holdings, Inc | 167,306 |
| 61,798 | | Provident Financial Services, Inc | 1,074,049 |
| 176,027 | | Radian Group, Inc | 2,460,857 |
| 31,834 | | Renasant Corp | 866,521 |
| 9,959 | | Republic Bancorp, Inc (Class A) | 239,116 |
| 32,238 | | S&T Bancorp, Inc | 749,856 |
| 25,791 | | Sandy Spring Bancorp, Inc | 620,274 |
| 12,949 | * | Seacoast Banking Corp of Florida | 137,259 |
| 10,766 | | Sierra Bancorp | 168,057 |

**212**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 18,056 | | Simmons First National Corp (Class A) | $ 652,905 |
| 19,220 | e | Southside Bancshares, Inc | 530,095 |
| 21,181 | | Southwest Bancorp, Inc | 353,723 |
| 34,342 | | State Bank & Trust Co | 569,390 |
| 88,023 | | Sterling Bancorp/DE | 1,052,755 |
| 13,284 | | Stock Yards Bancorp, Inc | 391,612 |
| 8,080 | *,e | Stonegate Mortgage Corp | 102,212 |
| 9,874 | * | Suffolk Bancorp | 216,537 |
| 34,978 | * | Sun Bancorp, Inc | 132,916 |
| 190,712 | | Susquehanna Bancshares, Inc | 1,975,776 |
| 18,170 | * | Talmer Bancorp Inc | 243,660 |
| 17,645 | * | Taylor Capital Group, Inc | 375,662 |
| 10,483 | | Territorial Bancorp, Inc | 214,482 |
| 43,845 | * | Texas Capital Bancshares, Inc | 2,463,651 |
| 35,010 | * | The Bancorp, Inc | 553,858 |
| 14,750 | | Tompkins Trustco, Inc | 695,315 |
| 23,739 | e | TowneBank | 366,293 |
| 6,787 | * | Tree.com, Inc | 197,366 |
| 17,028 | | Trico Bancshares | 412,929 |
| 7,264 | * | Tristate Capital Holdings, Inc | 95,013 |
| 97,540 | | Trustco Bank Corp NY | 644,739 |
| 70,340 | | Trustmark Corp | 1,608,676 |
| 36,882 | | UMB Financial Corp | 2,165,342 |
| 174,897 | | Umpqua Holdings Corp | 2,908,537 |
| 43,494 | | Union Bankshares Corp | 1,113,011 |
| 67,305 | | United Bankshares, Inc | 1,968,671 |
| 45,677 | * | United Community Banks, Inc | 737,684 |
| 35,001 | * | United Community Financial Corp | 116,553 |
| 21,901 | | United Financial Bancorp, Inc | 386,334 |
| 27,499 | * | United Financial Bancorp, Inc (New) | 361,887 |
| 17,338 | | Univest Corp of Pennsylvania | 341,732 |
| 10,211 | * | VantageSouth Bancshares, Inc | 62,696 |
| 41,367 | | ViewPoint Financial Group | 1,078,438 |
| 15,847 | * | Walker & Dunlop, Inc | 248,481 |
| 11,597 | | Washington Banking Co | 199,468 |
| 14,882 | | Washington Trust Bancorp, Inc | 508,964 |
| 11,878 | * | Waterstone Financial, Inc | 123,650 |
| 92,647 | | Webster Financial Corp | 2,792,381 |
| 27,408 | | WesBanco, Inc | 828,818 |
| 13,802 | | West Bancorporation, Inc | 200,267 |
| 27,944 | e | Westamerica Bancorporation | 1,420,114 |
| 76,196 | * | Western Alliance Bancorp | 1,757,842 |
| 19,696 | | Westfield Financial, Inc | 134,918 |
| 71,261 | | Wilshire Bancorp, Inc | 712,610 |
| 44,442 | | Wintrust Financial Corp | 1,991,890 |
| 8,176 | | WSFS Financial Corp | 552,861 |
| 12,699 | * | Yadkin Financial Corp | 243,186 |
| | | TOTAL BANKS | 146,147,873 |

CAPITAL GOODS - 9.4%

| | | | |
|---|---|---|---|
| 28,134 | * | Aaon, Inc | 797,599 |
| 40,581 | | AAR Corp | 1,051,048 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 40,229 | * | Accuride Corp | $ 226,892 |
| 28,687 | | Aceto Corp | 627,672 |
| 74,719 | | Actuant Corp (Class A) | 2,529,985 |
| 44,074 | | Acuity Brands, Inc | 5,490,298 |
| 39,103 | * | Aegion Corp | 996,735 |
| 19,350 | * | Aerovironment, Inc | 653,450 |
| 69,545 | | Aircastle Ltd | 1,221,906 |
| 7,920 | | Alamo Group, Inc | 420,710 |
| 29,225 | | Albany International Corp (Class A) | 1,051,516 |
| 27,779 | | Altra Holdings, Inc | 948,931 |
| 21,981 | * | Ameresco, Inc | 140,898 |
| 9,670 | e | American Railcar Industries, Inc | 671,485 |
| 8,292 | | American Science & Engineering, Inc | 557,222 |
| 67,857 | *,e | American Superconductor Corp | 86,857 |
| 11,063 | * | American Woodmark Corp | 332,001 |
| 10,962 | | Ampco-Pittsburgh Corp | 219,569 |
| 28,554 | *,e | API Technologies Corp | 65,103 |
| 28,647 | | Apogee Enterprises, Inc | 910,115 |
| 43,385 | | Applied Industrial Technologies, Inc | 2,079,009 |
| 13,830 | | Argan, Inc | 370,229 |
| 101,219 | * | ArvinMeritor, Inc | 1,201,470 |
| 21,306 | | Astec Industries, Inc | 851,175 |
| 15,907 | * | Astronics Corp | 908,608 |
| 25,715 | | AZZ, Inc | 1,116,545 |
| 54,165 | | Barnes Group, Inc | 2,086,436 |
| 49,066 | * | Beacon Roofing Supply, Inc | 1,745,768 |
| 49,840 | * | Blount International, Inc | 556,713 |
| 32,404 | * | Bluelinx Holdings, Inc | 42,449 |
| 48,181 | | Brady Corp (Class A) | 1,242,588 |
| 49,247 | e | Briggs & Stratton Corp | 1,052,408 |
| 48,898 | * | Builders FirstSource, Inc | 383,849 |
| 18,429 | * | CAI International, Inc | 400,831 |
| 322,623 | *,e | Capstone Turbine Corp | 664,603 |
| 30,684 | * | Chart Industries, Inc | 2,093,262 |
| 17,738 | | CIRCOR International, Inc | 1,440,503 |
| 50,557 | | Clarcor, Inc | 2,920,172 |
| 19,835 | * | Columbus McKinnon Corp | 525,429 |
| 38,189 | | Comfort Systems USA, Inc | 572,835 |
| 27,114 | * | Commercial Vehicle Group, Inc | 263,277 |
| 13,740 | * | Continental Building Products Inc | 233,580 |
| 20,290 | | Cubic Corp | 962,355 |
| 47,748 | | Curtiss-Wright Corp | 3,053,007 |
| 76,477 | * | DigitalGlobe, Inc | 2,277,485 |
| 23,268 | | Douglas Dynamics, Inc | 392,531 |
| 10,402 | * | Ducommun, Inc | 252,457 |
| 9,425 | * | DXP Enterprises, Inc | 1,067,004 |
| 34,104 | * | Dycom Industries, Inc | 1,070,866 |
| 15,607 | | Dynamic Materials Corp | 315,261 |
| 68,414 | | EMCOR Group, Inc | 3,146,360 |
| 21,363 | | Encore Wire Corp | 1,041,019 |
| 53,012 | *,e | Energy Recovery, Inc | 270,891 |
| 49,059 | | EnerSys | 3,315,407 |

**214**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 17,429 | * | Engility Holdings, Inc | $    760,602 |
| 19,112 | *,e | Enphase Energy, Inc | 144,296 |
| 21,083 | * | EnPro Industries, Inc | 1,501,320 |
| 5,371 | *,e | Erickson Air-Crane, Inc | 84,916 |
| 27,173 | | ESCO Technologies, Inc | 908,122 |
| 32,003 | * | Esterline Technologies Corp | 3,488,967 |
| 64,280 | * | Federal Signal Corp | 975,770 |
| 48,136 | | Franklin Electric Co, Inc | 1,861,419 |
| 11,886 | | Freightcar America, Inc | 312,126 |
| 188,201 | *,e | FuelCell Energy, Inc | 427,216 |
| 40,232 | * | Furmanite Corp | 421,631 |
| 62,083 | *,e | GenCorp, Inc | 1,090,177 |
| 52,212 | | Generac Holdings, Inc | 3,074,243 |
| 50,387 | | General Cable Corp | 1,290,915 |
| 31,007 | * | Gibraltar Industries, Inc | 529,600 |
| 9,350 | | Global Brass & Copper Holdings, Inc | 148,291 |
| 18,312 | | Global Power Equipment Group, Inc | 321,009 |
| 19,511 | | Gorman-Rupp Co | 605,817 |
| 119,439 | *,e | GrafTech International Ltd | 1,338,911 |
| 10,489 | | Graham Corp | 312,992 |
| 39,152 | | Granite Construction, Inc | 1,463,502 |
| 62,179 | * | Great Lakes Dredge & Dock Corp | 536,605 |
| 25,100 | * | Greenbrier Cos, Inc | 1,316,244 |
| 45,338 | | Griffon Corp | 482,396 |
| 30,717 | * | H&E Equipment Services, Inc | 1,184,140 |
| 11,274 | | Hardinge, Inc | 150,621 |
| 67,730 | | Heico Corp | 3,746,824 |
| 17,906 | | Houston Wire & Cable Co | 223,109 |
| 5,313 | | Hurco Cos, Inc | 141,645 |
| 11,035 | | Hyster-Yale Materials Handling, Inc | 1,063,664 |
| 52,787 | * | II-VI, Inc | 760,133 |
| 11,195 | * | Innovative Solutions & Support, Inc | 75,342 |
| 19,187 | | Insteel Industries, Inc | 394,868 |
| 28,889 | | John Bean Technologies Corp | 837,492 |
| 12,108 | | Kadant, Inc | 420,753 |
| 27,659 | | Kaman Corp | 1,160,848 |
| 33,492 | *,e | KEYW Holding Corp | 430,372 |
| 43,981 | * | Kratos Defense & Security Solutions, Inc | 317,543 |
| 20,045 | *,e | Layne Christensen Co | 349,184 |
| 10,523 | | LB Foster Co (Class A) | 498,264 |
| 13,128 | e | Lindsay Manufacturing Co | 1,156,971 |
| 10,265 | *,e | LMI Aerospace, Inc | 140,015 |
| 17,311 | | LSI Industries, Inc | 131,737 |
| 17,847 | * | Lydall, Inc | 417,798 |
| 13,621 | * | Manitex International, Inc | 224,202 |
| 60,833 | *,e | Mastec, Inc | 2,407,770 |
| 19,111 | * | Middleby Corp | 4,825,145 |
| 11,879 | | Miller Industries, Inc | 230,096 |
| 46,557 | * | Moog, Inc (Class A) | 3,047,156 |
| 57,850 | | Mueller Industries, Inc | 1,674,179 |
| 158,126 | | Mueller Water Products, Inc (Class A) | 1,442,109 |
| 22,377 | * | MYR Group, Inc | 524,964 |

**215**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 5,403 | e | National Presto Industries, Inc | $ 390,421 |
| 21,397 | * | NCI Building Systems, Inc | 334,649 |
| 17,098 | | NN, Inc | 334,608 |
| 7,280 | * | Norcraft Cos, Inc | 115,606 |
| 9,384 | * | Nortek, Inc | 770,989 |
| 9,576 | * | Northwest Pipe Co | 342,534 |
| 1,765 | | Omega Flex, Inc | 35,600 |
| 61,105 | * | Orbital Sciences Corp | 1,796,487 |
| 28,617 | * | Orion Marine Group, Inc | 335,677 |
| 6,735 | * | Patrick Industries, Inc | 269,871 |
| 36,742 | * | Perini Corp | 1,087,563 |
| 31,831 | * | Pgt, Inc | 316,718 |
| 29,083 | * | Pike Electric Corp | 279,197 |
| 19,020 | * | Ply Gem Holdings, Inc | 242,505 |
| 16,695 | * | PMFG, Inc | 94,661 |
| 48,121 | *,e | Polypore International, Inc | 1,668,836 |
| 9,235 | | Powell Industries, Inc | 584,760 |
| 2,241 | *,e | Power Solutions International, Inc | 185,443 |
| 21,005 | * | PowerSecure International, Inc | 466,941 |
| 3,190 | | Preformed Line Products Co | 190,634 |
| 36,203 | | Primoris Services Corp | 1,012,960 |
| 17,450 | * | Proto Labs, Inc | 1,056,423 |
| 37,195 | | Quanex Building Products Corp | 700,754 |
| 37,908 | | Raven Industries, Inc | 1,171,357 |
| 23,495 | * | RBC Bearings, Inc | 1,462,799 |
| 38,338 | *,e | Revolution Lighting Technologies, Inc | 111,564 |
| 31,040 | * | Rexnord Corp | 830,010 |
| 35,464 | * | Rush Enterprises, Inc (Class A) | 1,138,394 |
| 40,997 | | Simpson Manufacturing Co, Inc | 1,344,292 |
| 11,734 | * | Sparton Corp | 318,695 |
| 13,247 | | Standex International Corp | 786,474 |
| 13,659 | * | Sterling Construction Co, Inc | 104,901 |
| 7,470 | * | Stock Building Supply Holdings, Inc | 129,306 |
| 21,314 | | Sun Hydraulics Corp | 871,316 |
| 34,922 | e | TAL International Group, Inc | 1,473,010 |
| 53,224 | * | Taser International, Inc | 859,568 |
| 17,383 | * | Tecumseh Products Co (Class A) | 104,472 |
| 38,058 | * | Teledyne Technologies, Inc | 3,534,066 |
| 18,640 | | Tennant Co | 1,189,046 |
| 21,036 | e | Textainer Group Holdings Ltd | 826,715 |
| 7,041 | *,e | The ExOne Company | 243,196 |
| 28,806 | * | Thermon Group Holdings | 686,159 |
| 53,325 | e | Titan International, Inc | 933,721 |
| 18,770 | *,e | Titan Machinery, Inc | 331,103 |
| 17,478 | * | Trex Co, Inc | 1,372,373 |
| 45,611 | * | Trimas Corp | 1,635,610 |
| 8,316 | | Twin Disc, Inc | 240,582 |
| 20,301 | | Universal Forest Products, Inc | 1,024,997 |
| 79,172 | * | USG Corp | 2,364,076 |
| 15,512 | * | Vicor Corp | 129,680 |
| 69,441 | * | Wabash National Corp | 927,732 |
| 26,487 | | Watsco, Inc | 2,725,777 |

**216**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 28,615 | | Watts Water Technologies, Inc (Class A) | $ 1,522,318 |
| 69,928 | | Woodward Governor Co | 3,134,872 |
| 10,800 | * | Xerium Technologies, Inc | 145,800 |
| | | TOTAL CAPITAL GOODS | 156,578,223 |

COMMERCIAL & PROFESSIONAL SERVICES - 3.5%

| | | | |
|---|---|---|---|
| 55,922 | | ABM Industries, Inc | 1,514,927 |
| 49,181 | e | Acacia Research (Acacia Technologies) | 788,863 |
| 113,413 | * | ACCO Brands Corp | 695,222 |
| 30,824 | *,e | Acorn Energy, Inc | 71,512 |
| 22,532 | | Administaff, Inc | 722,376 |
| 36,714 | * | Advisory Board Co | 2,102,244 |
| 22,331 | | American Ecology Corp | 997,079 |
| 40,180 | * | ARC Document Solutions, Inc | 257,152 |
| 7,473 | | Barrett Business Services, Inc | 376,714 |
| 49,747 | | Brink's Co | 1,265,564 |
| 41,773 | * | Casella Waste Systems, Inc (Class A) | 213,042 |
| 35,444 | * | CBIZ, Inc | 303,755 |
| 14,084 | | CDI Corp | 215,767 |
| 19,543 | e | Ceco Environmental Corp | 310,538 |
| 62,570 | *,e | Cenveo, Inc | 193,341 |
| 759 | | Compx International, Inc | 6,983 |
| 34,223 | | Corporate Executive Board Co | 2,362,071 |
| 11,204 | | Courier Corp | 162,794 |
| 9,692 | * | CRA International, Inc | 210,995 |
| 51,919 | | Deluxe Corp | 2,852,949 |
| 27,631 | * | EnerNOC, Inc | 652,092 |
| 27,181 | | Ennis, Inc | 406,628 |
| 13,674 | | Exponent, Inc | 962,923 |
| 9,815 | * | Franklin Covey Co | 198,950 |
| 40,387 | * | FTI Consulting, Inc | 1,385,274 |
| 19,793 | | G & K Services, Inc (Class A) | 1,047,841 |
| 72,351 | | Geo Group, Inc | 2,425,929 |
| 15,541 | * | GP Strategies Corp | 408,417 |
| 70,622 | | Healthcare Services Group | 2,055,100 |
| 18,797 | | Heidrick & Struggles International, Inc | 354,323 |
| 7,793 | * | Heritage-Crystal Clean, Inc | 124,688 |
| 60,231 | | Herman Miller, Inc | 1,856,922 |
| 46,560 | | HNI Corp | 1,640,309 |
| 23,678 | * | Huron Consulting Group, Inc | 1,685,874 |
| 20,377 | * | ICF International, Inc | 794,092 |
| 149,056 | * | ICO Global Communications Holdings Ltd | 245,942 |
| 45,556 | * | Innerworkings, Inc | 328,003 |
| 60,027 | | Interface, Inc | 1,079,886 |
| 10,838 | | Intersections, Inc | 60,910 |
| 27,346 | | Kelly Services, Inc (Class A) | 575,907 |
| 26,986 | | Kforce, Inc | 623,916 |
| 34,394 | | Kimball International, Inc (Class B) | 576,443 |
| 51,473 | | Knoll, Inc | 936,294 |
| 49,292 | * | Korn/Ferry International | 1,431,933 |
| 26,186 | | McGrath RentCorp | 826,954 |
| 16,862 | * | Mistras Group, Inc | 382,936 |

**217**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 39,024 | | Mobile Mini, Inc | $ 1,724,080 |
| 28,547 | | MSA Safety, Inc | 1,505,854 |
| 12,746 | | Multi-Color Corp | 444,198 |
| 51,031 | * | Navigant Consulting, Inc | 857,321 |
| 5,347 | | NL Industries, Inc | 53,630 |
| 100,371 | *,e | Odyssey Marine Exploration, Inc | 219,812 |
| 47,080 | * | On Assignment, Inc | 1,647,800 |
| 21,875 | * | Performant Financial Corp | 190,531 |
| 26,291 | | Quad | 569,200 |
| 41,452 | | Resources Connection, Inc | 564,162 |
| 32,360 | * | RPX Corp | 530,057 |
| 12,656 | | Schawk, Inc (Class A) | 253,120 |
| 17,070 | * | SP Plus Corp | 416,849 |
| 86,568 | | Steelcase, Inc (Class A) | 1,426,641 |
| 109,921 | *,e | Swisher Hygiene, Inc | 44,122 |
| 21,316 | * | Team, Inc | 914,243 |
| 67,142 | * | Tetra Tech, Inc | 1,924,961 |
| 12,082 | * | TRC Cos, Inc | 71,646 |
| 41,770 | * | TrueBlue, Inc | 1,117,348 |
| 15,019 | | Unifirst Corp | 1,445,429 |
| 41,235 | | United Stationers, Inc | 1,547,550 |
| 20,122 | | Viad Corp | 463,812 |
| 4,274 | | VSE Corp | 266,997 |
| 25,975 | * | WageWorks, Inc | 1,100,561 |
| 21,852 | | West Corp | 532,096 |
| | | TOTAL COMMERCIAL & PROFESSIONAL SERVICES | 58,524,394 |

CONSUMER DURABLES & APPAREL - 3.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 49,423 | *,e | American Apparel, Inc | 31,947 |
| 13,425 | | Arctic Cat, Inc | 548,948 |
| 9,579 | | Bassett Furniture Industries, Inc | 132,094 |
| 25,836 | *,e | Beazer Homes USA, Inc | 489,851 |
| 24,185 | *,e | Black Diamond, Inc | 269,663 |
| 12,164 | e | Blyth, Inc | 113,977 |
| 92,540 | | Brunswick Corp | 3,719,183 |
| 72,758 | e | Callaway Golf Co | 633,722 |
| 7,382 | * | Cavco Industries, Inc | 575,427 |
| 13,051 | e | Columbia Sportswear Co | 1,122,125 |
| 89,372 | * | CROCS, Inc | 1,352,198 |
| 9,977 | | CSS Industries, Inc | 239,149 |
| 8,520 | | Culp, Inc | 153,786 |
| 26,438 | e | Ethan Allen Interiors, Inc | 641,915 |
| 8,613 | *,e | EveryWare Global, Inc | 23,427 |
| 3,540 | | Flexsteel Industries, Inc | 121,493 |
| 16,878 | * | G-III Apparel Group Ltd | 1,211,334 |
| 32,070 | * | Helen of Troy Ltd | 2,010,789 |
| 10,255 | | Hooker Furniture Corp | 142,032 |
| 116,143 | *,e | Hovnanian Enterprises, Inc (Class A) | 517,998 |
| 49,552 | * | Iconix Brand Group, Inc | 2,105,960 |
| 8,700 | * | Installed Building Products Inc | 121,017 |
| 29,120 | *,e | iRobot Corp | 975,520 |
| 21,630 | e | Jakks Pacific, Inc | 189,479 |

**218**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 3,848 | | Johnson Outdoors, Inc | $ 80,539 |
| 129,135 | * | Kate Spade & Co | 4,490,024 |
| 83,234 | e | KB Home | 1,374,193 |
| 52,675 | | La-Z-Boy, Inc | 1,276,315 |
| 62,579 | *,e | Leapfrog Enterprises, Inc | 428,666 |
| 11,860 | * | LGI Homes, Inc | 174,579 |
| 23,092 | * | Libbey, Inc | 615,864 |
| 8,125 | | Lifetime Brands, Inc | 155,187 |
| 24,034 | * | M/I Homes, Inc | 535,237 |
| 8,340 | * | Malibu Boats Inc | 185,648 |
| 7,584 | | Marine Products Corp | 53,846 |
| 39,514 | e | MDC Holdings, Inc | 1,090,586 |
| 39,274 | * | Meritage Homes Corp | 1,515,191 |
| 18,370 | | Movado Group, Inc | 721,574 |
| 4,790 | | Nacco Industries, Inc (Class A) | 256,696 |
| 30,213 | * | Nautilus, Inc | 251,674 |
| 9,130 | * | New Home Co Inc | 125,537 |
| 13,797 | | Oxford Industries, Inc | 910,740 |
| 12,107 | * | Perry Ellis International, Inc | 182,816 |
| 47,404 | | Pool Corp | 2,797,784 |
| 136,635 | * | Quiksilver, Inc | 877,197 |
| 8,793 | | RG Barry Corp | 160,736 |
| 47,782 | | Ryland Group, Inc | 1,834,351 |
| 39,226 | * | Skechers U.S.A., Inc (Class A) | 1,607,874 |
| 19,941 | * | Skullcandy, Inc | 153,546 |
| 59,599 | *,e | Smith & Wesson Holding Corp | 914,845 |
| 149,574 | * | Standard-Pacific Corp | 1,195,096 |
| 61,799 | * | Steven Madden Ltd | 2,200,662 |
| 19,903 | e | Sturm Ruger & Co, Inc | 1,280,758 |
| 14,629 | *,e | TRI Pointe Homes, Inc | 235,088 |
| 48,645 | * | Tumi Holdings, Inc | 993,331 |
| 7,320 | * | UCP, Inc (Class A) | 103,578 |
| 16,024 | * | Unifi, Inc | 354,771 |
| 15,184 | * | Universal Electronics, Inc | 567,122 |
| 21,902 | *,e | Vera Bradley, Inc | 619,827 |
| 11,380 | * | Vince Holding Corp | 313,064 |
| 6,460 | * | WCI Communities, Inc | 123,838 |
| 5,740 | | Weyco Group, Inc | 144,017 |
| 14,732 | * | William Lyon Homes, Inc | 384,505 |
| 101,338 | e | Wolverine World Wide, Inc | 2,847,598 |
| 30,442 | * | Zagg, Inc | 132,423 |
| | | TOTAL CONSUMER DURABLES & APPAREL | 51,709,957 |

CONSUMER SERVICES - 3.6%

| | | | |
|---|---|---|---|
| 17,975 | * | American Public Education, Inc | 621,935 |
| 14,430 | * | Ascent Media Corp (Series A) | 992,351 |
| 25,121 | * | BJ's Restaurants, Inc | 717,205 |
| 56,412 | * | Bloomin' Brands, Inc | 1,202,704 |
| 25,202 | | Bob Evans Farms, Inc | 1,181,218 |
| 72,342 | * | Boyd Gaming Corp | 855,082 |
| 22,076 | * | Bravo Brio Restaurant Group, Inc | 330,478 |
| 19,677 | * | Bridgepoint Education, Inc | 311,880 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 12,518 | * | Bright Horizons Family Solutions | $       510,484 |
| 18,962 | * | Buffalo Wild Wings, Inc | 2,770,727 |
| 41,835 | *,e | Caesars Entertainment Corp | 772,692 |
| 11,200 | | Capella Education Co | 653,632 |
| 54,608 | * | Career Education Corp | 394,270 |
| 15,391 | e | Carriage Services, Inc | 247,641 |
| 24,423 | * | Carrols Restaurant Group, Inc | 163,878 |
| 20,017 | | CBRL Group, Inc | 1,896,411 |
| 51,092 | | Cheesecake Factory | 2,293,520 |
| 14,069 | | Churchill Downs, Inc | 1,235,680 |
| 15,964 | * | Chuy's Holdings, Inc | 573,906 |
| 20,480 | | ClubCorp Holdings, Inc | 385,843 |
| 80,249 | *,e | Corinthian Colleges, Inc | 92,286 |
| 10,642 | * | Del Frisco's Restaurant Group, Inc | 276,798 |
| 91,605 | * | Denny's Corp | 617,418 |
| 18,870 | * | Diamond Resorts International, Inc | 353,058 |
| 16,743 | | DineEquity, Inc | 1,269,287 |
| 9,480 | *,e | Diversified Restaurant Holdings, Inc | 47,495 |
| 24,131 | *,e | Education Management Corp | 95,800 |
| 7,280 | | Einstein Noah Restaurant Group, Inc | 111,821 |
| 22,469 | * | Fiesta Restaurant Group, Inc | 822,590 |
| 46,051 | * | Grand Canyon Education, Inc | 1,985,719 |
| 55,249 | | Hillenbrand, Inc | 1,679,570 |
| 20,770 | *,e | Houghton Mifflin Harcourt Co | 424,331 |
| 6,775 | *,e | Ignite Restaurant Group, Inc | 95,799 |
| 28,814 | | International Speedway Corp (Class A) | 905,912 |
| 39,609 | | Interval Leisure Group, Inc | 1,020,724 |
| 18,250 | * | Intrawest Resorts Holdings Inc | 206,955 |
| 19,018 | * | Isle of Capri Casinos, Inc | 129,322 |
| 23,697 | *,e | ITT Educational Services, Inc | 639,819 |
| 43,124 | * | Jack in the Box, Inc | 2,308,859 |
| 19,322 | * | Jamba, Inc | 213,701 |
| 4,080 | * | JTH Holding, Inc | 110,976 |
| 27,752 | *,e | K12, Inc | 657,167 |
| 66,528 | * | Krispy Kreme Doughnuts, Inc | 1,166,901 |
| 43,518 | *,e | Life Time Fitness, Inc | 2,088,864 |
| 65,919 | * | LifeLock, Inc | 1,034,928 |
| 21,676 | | Lincoln Educational Services Corp | 88,438 |
| 19,848 | * | Luby's, Inc | 107,576 |
| 21,313 | | Marcus Corp | 356,567 |
| 30,348 | * | Marriott Vacations Worldwide Corp | 1,653,359 |
| 28,043 | | Matthews International Corp (Class A) | 1,131,535 |
| 9,969 | * | Monarch Casino & Resort, Inc | 159,903 |
| 28,585 | * | Morgans Hotel Group Co | 214,388 |
| 30,059 | * | Multimedia Games, Inc | 877,723 |
| 2,830 | * | Nathan's Famous, Inc | 139,462 |
| 6,810 | *,e | Noodles & Co | 223,300 |
| 95,805 | * | Orient-Express Hotels Ltd (Class A) | 1,255,046 |
| 32,818 | | Papa John's International, Inc | 1,439,397 |
| 58,761 | *,e | Pinnacle Entertainment, Inc | 1,367,368 |
| 24,425 | * | Popeyes Louisiana Kitchen, Inc | 930,593 |
| 8,540 | *,e | Potbelly Corp | 145,180 |

**220**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 14,592 | * | Red Robin Gourmet Burgers, Inc | $ 991,964 |
| 48,223 | | Regis Corp | 633,650 |
| 61,842 | * | Ruby Tuesday, Inc | 476,802 |
| 37,817 | | Ruth's Chris Steak House, Inc | 476,116 |
| 50,393 | * | Scientific Games Corp (Class A) | 603,708 |
| 57,193 | * | Sonic Corp | 1,088,955 |
| 70,464 | | Sotheby's (Class A) | 2,963,716 |
| 11,757 | | Speedway Motorsports, Inc | 213,860 |
| 1,468 | * | Steak N Shake Co | 629,801 |
| 14,939 | * | Steiner Leisure Ltd | 644,917 |
| 11,052 | * | Strayer Education, Inc | 471,147 |
| 63,977 | | Texas Roadhouse, Inc (Class A) | 1,582,791 |
| 25,743 | | Town Sports International Holdings, Inc | 180,458 |
| 22,688 | | Universal Technical Institute, Inc | 272,483 |
| 36,566 | | Vail Resorts, Inc | 2,531,464 |
| | | TOTAL CONSUMER SERVICES | 60,319,304 |

DIVERSIFIED FINANCIALS - 3.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 230,334 | | Apollo Investment Corp | 1,840,369 |
| 128,946 | | BGC Partners, Inc (Class A) | 924,543 |
| 73,505 | e | BlackRock Kelso Capital Corp | 667,425 |
| 20,490 | | Calamos Asset Management, Inc (Class A) | 249,568 |
| 1,163 | | California First National Bancorp | 17,247 |
| 14,107 | | Capital Southwest Corp | 495,156 |
| 3,950 | e | Capitala Finance Corp | 72,601 |
| 29,441 | | Cash America International, Inc | 1,282,156 |
| 18,737 | e | Cohen & Steers, Inc | 759,036 |
| 18,604 | * | Consumer Portfolio Services, Inc | 129,856 |
| 105,446 | * | Cowen Group, Inc | 433,383 |
| 7,470 | * | Credit Acceptance Corp | 982,454 |
| 5,349 | e | Deerfield Capital Corp | 41,241 |
| 2,795 | | Diamond Hill Investment Group, Inc | 331,822 |
| 40,963 | *,e | Dollar Financial Corp | 381,775 |
| 25,145 | *,e | Encore Capital Group, Inc | 1,086,767 |
| 32,013 | | Evercore Partners, Inc (Class A) | 1,710,455 |
| 54,619 | * | Ezcorp, Inc (Class A) | 569,676 |
| 9,521 | * | FBR Capital Markets Corp | 245,642 |
| 15,352 | e | Fidus Investment Corp | 281,249 |
| 137,269 | | Fifth Street Finance Corp | 1,277,974 |
| 50,196 | e | Financial Engines, Inc | 2,221,173 |
| 29,686 | * | First Cash Financial Services, Inc | 1,447,786 |
| 12,008 | *,e | First Marblehead Corp | 63,162 |
| 10,794 | e | Firsthand Technology Value Fund, Inc | 211,131 |
| 16,371 | | Friedman Billings Ramsey Group, Inc (Class A) | 433,013 |
| 35,927 | e | FXCM, Inc | 556,150 |
| 11,047 | | Gain Capital Holdings, Inc | 111,575 |
| 6,400 | | GAMCO Investors, Inc (Class A) | 485,952 |
| 5,343 | e | Garrison Capital, Inc | 75,336 |
| 76,197 | | GFI Group, Inc | 283,453 |
| 21,705 | e | Gladstone Capital Corp | 209,887 |
| 31,584 | | Gladstone Investment Corp | 248,250 |
| 38,122 | e | Golub Capital BDC, Inc | 637,400 |

**221**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 25,675 | * | Green Dot Corp | $ 445,975 |
| 28,293 | | Greenhill & Co, Inc | 1,418,894 |
| 21,937 | *,e | GSV Capital Corp | 192,607 |
| 61,329 | e | Hercules Technology Growth Capital, Inc | 838,981 |
| 33,886 | | HFF, Inc (Class A) | 1,152,124 |
| 8,241 | e | Horizon Technology Finance Corp | 107,957 |
| 15,303 | *,e | Imperial Holdings, Inc | 102,377 |
| 16,182 | * | International Assets Holding Corp | 306,163 |
| 40,034 | * | Internet Capital Group, Inc | 815,893 |
| 37,263 | * | Investment Technology Group, Inc | 769,108 |
| 25,000 | e | iShares Russell 2000 Index Fund | 2,799,500 |
| 150,686 | e | Janus Capital Group, Inc | 1,827,821 |
| 12,000 | * | JGWPT Holdings, Inc | 170,040 |
| 13,025 | | JMP Group, Inc | 90,003 |
| 33,315 | e | KCAP Financial, Inc | 265,521 |
| 71,072 | * | KCG Holdings, Inc | 707,166 |
| 110,884 | * | Ladenburg Thalmann Financial Services, Inc | 302,713 |
| 39,514 | e | Main Street Capital Corp | 1,242,320 |
| 15,130 | | Manning & Napier, Inc | 251,461 |
| 6,820 | * | Marcus & Millichap, Inc | 112,735 |
| 38,909 | | MarketAxess Holdings, Inc | 2,096,417 |
| 8,576 | | Marlin Business Services Corp | 147,250 |
| 74,485 | | MCG Capital Corp | 250,270 |
| 22,188 | | Medallion Financial Corp | 301,757 |
| 47,791 | e | Medley Capital Corp | 623,195 |
| 22,746 | e | MVC Capital, Inc | 296,608 |
| 24,057 | | Nelnet, Inc (Class A) | 1,016,649 |
| 48,735 | | New Mountain Finance Corp | 697,398 |
| 23,318 | * | NewStar Financial, Inc | 266,292 |
| 19,657 | | NGP Capital Resources Co | 133,864 |
| 10,213 | | Nicholas Financial, Inc | 160,548 |
| 10,059 | | Oppenheimer Holdings, Inc | 256,102 |
| 15,491 | e | PennantPark Floating Rate Capital Ltd | 215,325 |
| 65,717 | | PennantPark Investment Corp | 703,172 |
| 57,194 | * | PHH Corp | 1,359,501 |
| 24,302 | * | Pico Holdings, Inc | 565,021 |
| 16,142 | * | Piper Jaffray Cos | 707,988 |
| 51,678 | * | Portfolio Recovery Associates, Inc | 2,953,398 |
| 314,685 | e | Prospect Capital Corp | 3,401,745 |
| 13,706 | | Pzena Investment Management, Inc (Class A) | 148,984 |
| 1,880 | e | RCS Capital Corp (Class A) | 64,672 |
| 5,332 | * | Regional Management Corp | 81,793 |
| 10,743 | | Resource America, Inc (Class A) | 91,423 |
| 22,336 | * | Safeguard Scientifics, Inc | 469,279 |
| 5,170 | | Silvercrest Asset Management Group, Inc | 89,958 |
| 46,151 | | Solar Capital Ltd | 1,010,707 |
| 11,439 | e | Solar Senior Capital Ltd | 189,315 |
| 25,770 | *,e | Springleaf Holdings, Inc | 592,195 |
| 15,761 | e | Stellus Capital Investment Corp | 211,985 |
| 64,128 | * | Stifel Financial Corp | 2,999,267 |
| 33,164 | * | SWS Group, Inc | 245,745 |
| 38,274 | | TCP Capital Corp | 619,656 |

222

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 34,373 | | THL Credit, Inc | $ 461,629 |
| 54,063 | e | TICC Capital Corp | 520,627 |
| 28,310 | | Triangle Capital Corp | 738,042 |
| 6,848 | * | Virtus Investment Partners, Inc | 1,266,811 |
| 37,647 | *,e | Walter Investment Management Corp | 1,000,657 |
| 7,310 | | Westwood Holdings Group, Inc | 425,223 |
| 7,678 | e | WhiteHorse Finance, Inc | 104,728 |
| 102,180 | *,e | WisdomTree Investments, Inc | 1,153,612 |
| 8,992 | *,e | World Acceptance Corp | 652,819 |
| | | TOTAL DIVERSIFIED FINANCIALS | 63,975,649 |

ENERGY - 6.1%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 89,716 | * | Abraxas Petroleum Corp | 489,849 |
| 2,634 | | Adams Resources & Energy, Inc | 189,806 |
| 25,039 | | Alon USA Energy, Inc | 407,885 |
| 221,515 | *,e | Alpha Natural Resources, Inc | 952,515 |
| 25,464 | *,e | Amyris Biotechnologies, Inc | 89,633 |
| 7,548 | *,e | APCO Argentina, Inc | 105,521 |
| 36,141 | *,e | Approach Resources, Inc | 749,926 |
| 215,597 | e | Arch Coal, Inc | 987,434 |
| 21,260 | * | Athlon Energy, Inc | 859,117 |
| 30,237 | * | Basic Energy Services, Inc | 798,862 |
| 49,897 | *,e | Bill Barrett Corp | 1,181,561 |
| 7,084 | | Bolt Technology Corp | 119,578 |
| 29,932 | * | Bonanza Creek Energy, Inc | 1,455,294 |
| 135,094 | *,e | BPZ Energy, Inc | 364,754 |
| 36,881 | | Bristow Group, Inc | 2,832,461 |
| 47,060 | *,e | C&J Energy Services, Inc | 1,414,624 |
| 94,955 | *,e | Cal Dive International, Inc | 140,533 |
| 42,230 | * | Callon Petroleum Co | 387,671 |
| 20,484 | e | CARBO Ceramics, Inc | 2,865,916 |
| 46,921 | * | Carrizo Oil & Gas, Inc | 2,581,593 |
| 36,130 | * | CHC Group Ltd | 243,878 |
| 6,154 | * | Clayton Williams Energy, Inc | 889,130 |
| 72,630 | *,e | Clean Energy Fuels Corp | 642,776 |
| 60,260 | * | Cloud Peak Energy, Inc | 1,186,519 |
| 48,823 | | Comstock Resources, Inc | 1,357,279 |
| 15,606 | * | Contango Oil & Gas Co | 749,712 |
| 9,422 | | Dawson Geophysical Co | 266,266 |
| 38,789 | | Delek US Holdings, Inc | 1,240,860 |
| 21,378 | * | Diamondback Energy, Inc | 1,537,933 |
| 54,635 | *,e | Emerald Oil, Inc | 386,269 |
| 46,225 | *,e | Endeavour International Corp | 159,014 |
| 73,962 | e | Energy XXI Bermuda Ltd | 1,769,911 |
| 30,809 | * | EPL Oil & Gas, Inc | 1,205,864 |
| 36,558 | | Equal Energy Ltd | 165,608 |
| 20,184 | * | Era Group, Inc | 576,253 |
| 19,447 | | Evolution Petroleum Corp | 229,475 |
| 171,868 | e | EXCO Resources, Inc | 1,091,362 |
| 58,290 | | Exterran Holdings, Inc | 2,507,636 |
| 148,656 | * | Forest Oil Corp | 276,500 |
| 39,930 | * | Forum Energy Technologies, Inc | 1,192,310 |

223

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 54,700 | * | Frontline Ltd | $ 185,980 |
| 61,379 | *,e | FX Energy, Inc | 346,791 |
| 32,600 | | GasLog Ltd | 873,028 |
| 62,968 | * | Gastar Exploration, Inc | 417,478 |
| 13,279 | *,e | Geospace Technologies Corp | 771,908 |
| 30,654 | *,e | Goodrich Petroleum Corp | 770,948 |
| 25,700 | | Green Plains Renewable Energy, Inc | 768,430 |
| 14,310 | | Gulf Island Fabrication, Inc | 287,059 |
| 27,084 | | Gulfmark Offshore, Inc | 1,219,051 |
| 238,638 | *,e | Halcon Resources Corp | 1,317,282 |
| 7,359 | | Hallador Petroleum Co | 67,408 |
| 108,435 | * | Helix Energy Solutions Group, Inc | 2,606,777 |
| 164,100 | * | Hercules Offshore, Inc | 733,527 |
| 36,000 | * | Hornbeck Offshore Services, Inc | 1,491,480 |
| 131,975 | * | ION Geophysical Corp | 580,690 |
| 753 | *,e | Isramco, Inc | 97,890 |
| 14,010 | * | Jones Energy, Inc (Class A) | 216,735 |
| 154,603 | * | Key Energy Services, Inc | 1,552,214 |
| 43,682 | *,e | KiOR, Inc (Class A) | 26,650 |
| 30,482 | | Knightsbridge Tankers Ltd | 364,260 |
| 270,288 | * | Kodiak Oil & Gas Corp | 3,435,361 |
| 175,474 | * | Magnum Hunter Resources Corp | 1,491,529 |
| 60,781 | * | Matador Resources Co | 1,745,630 |
| 25,964 | * | Matrix Service Co | 804,105 |
| 37,164 | *,e | Midstates Petroleum Co, Inc | 219,268 |
| 30,208 | *,e | Miller Petroleum, Inc | 145,603 |
| 12,734 | * | Mitcham Industries, Inc | 175,729 |
| 13,696 | * | Natural Gas Services Group, Inc | 420,330 |
| 87,008 | * | Newpark Resources, Inc | 1,047,576 |
| 91,022 | e | Nordic American Tanker Shipping | 785,520 |
| 72,620 | e | North Atlantic Drilling Ltd | 623,080 |
| 65,407 | *,e | Northern Oil And Gas, Inc | 1,009,230 |
| 14,117 | *,e | Nuverra Environmental Solutions, Inc | 240,130 |
| 6,899 | | Panhandle Oil and Gas, Inc (Class A) | 302,521 |
| 124,600 | * | Parker Drilling Co | 826,098 |
| 36,038 | * | PDC Energy, Inc | 2,294,539 |
| 56,704 | *,e | Penn Virginia Corp | 943,555 |
| 61,120 | * | Petroquest Energy, Inc | 367,942 |
| 11,994 | * | PHI, Inc | 537,331 |
| 64,133 | * | Pioneer Energy Services Corp | 960,071 |
| 138,512 | *,e | Quicksilver Resources, Inc | 451,549 |
| 24,776 | * | Renewable Energy Group, Inc | 291,614 |
| 66,913 | *,e | Resolute Energy Corp | 501,848 |
| 46,649 | * | Rex Energy Corp | 982,428 |
| 6,220 | * | Rex Stores Corp | 406,539 |
| 12,517 | * | RigNet, Inc | 585,295 |
| 62,613 | * | Rosetta Resources, Inc | 2,964,099 |
| 23,370 | * | RSP Permian, Inc | 662,540 |
| 38,977 | *,e | Sanchez Energy Corp | 1,102,270 |
| 186,724 | | Scorpio Tankers, Inc | 1,682,383 |
| 20,864 | * | SEACOR Holdings, Inc | 1,739,849 |
| 43,334 | | SemGroup Corp | 2,768,176 |

**224**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 57,232 | e | Ship Finance International Ltd | $ 1,009,000 |
| 51,787 | *,e | Solazyme, Inc | 557,228 |
| 51,419 | * | Stone Energy Corp | 2,522,102 |
| 43,634 | *,e | Swift Energy Co | 538,007 |
| 50,862 | * | Synergy Resources Corp | 592,034 |
| 34,006 | | Targa Resources Investments, Inc | 3,672,308 |
| 61,582 | e | Teekay Tankers Ltd (Class A) | 214,921 |
| 30,795 | * | Tesco Corp | 615,900 |
| 81,138 | * | Tetra Technologies, Inc | 1,014,225 |
| 13,271 | * | TGC Industries, Inc | 67,151 |
| 71,991 | *,e | Triangle Petroleum Corp | 692,553 |
| 81,015 | *,e | Uranium Energy Corp | 86,686 |
| 143,671 | *,e | Ur-Energy, Inc | 172,405 |
| 59,928 | * | Vaalco Energy, Inc | 552,536 |
| 214,691 | *,e | Vantage Drilling Co | 358,534 |
| 34,661 | | W&T Offshore, Inc | 665,491 |
| 85,880 | * | Warren Resources, Inc | 435,412 |
| 56,615 | e | Western Refining, Inc | 2,462,753 |
| 12,191 | * | Westmoreland Coal Co | 360,976 |
| 39,572 | * | Willbros Group, Inc | 439,645 |
| 32,742 | *,e | ZaZa Energy Corp | 16,191 |
| | | TOTAL ENERGY | 100,904,470 |

FOOD & STAPLES RETAILING - 1.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 28,575 | | Andersons, Inc | 1,779,937 |
| 39,563 | | Casey's General Stores, Inc | 2,716,396 |
| 17,635 | *,e | Chefs' Warehouse Holdings, Inc | 354,287 |
| 17,507 | *,e | Fairway Group Holdings Corp | 121,324 |
| 13,576 | | Ingles Markets, Inc (Class A) | 312,112 |
| 8,850 | *,e | Natural Grocers by Vitamin C | 315,060 |
| 23,305 | * | Pantry, Inc | 350,507 |
| 19,627 | | Pricesmart, Inc | 1,884,977 |
| 747,388 | * | Rite Aid Corp | 5,455,932 |
| 32,859 | e | Roundy's, Inc | 222,455 |
| 36,604 | | Spartan Stores, Inc | 788,450 |
| 206,903 | * | Supervalu, Inc | 1,446,252 |
| 18,467 | *,e | Susser Holdings Corp | 1,428,976 |
| 50,415 | * | United Natural Foods, Inc | 3,480,148 |
| 6,310 | | Village Super Market (Class A) | 152,639 |
| 11,106 | | Weis Markets, Inc | 511,876 |
| | | TOTAL FOOD & STAPLES RETAILING | 21,321,328 |

FOOD, BEVERAGE & TOBACCO - 2.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 2,538 | | Alico, Inc | 88,627 |
| 86,738 | * | Alliance One International, Inc | 222,917 |
| 14,472 | *,e | Annie's, Inc | 470,485 |
| 53,861 | | B&G Foods, Inc (Class A) | 1,766,641 |
| 8,387 | *,e | Boston Beer Co, Inc (Class A) | 2,063,537 |
| 60,857 | * | Boulder Brands, Inc | 898,249 |
| 13,115 | | Calavo Growers, Inc | 407,745 |
| 15,093 | | Cal-Maine Foods, Inc | 899,996 |
| 48,465 | * | Chiquita Brands International, Inc | 556,378 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 5,294 | | Coca-Cola Bottling Co Consolidated | $ 435,326 |
| 13,395 | * | Craft Brewers Alliance, Inc | 200,523 |
| 161,426 | * | Darling International, Inc | 3,230,134 |
| 22,506 | *,e | Diamond Foods, Inc | 688,008 |
| 6,962 | * | Farmer Bros Co | 137,221 |
| 39,270 | | Fresh Del Monte Produce, Inc | 1,134,510 |
| 1,918 | | Griffin Land & Nurseries, Inc (Class A) | 56,006 |
| 39,214 | * | Hain Celestial Group, Inc | 3,373,188 |
| 14,550 | * | Inventure Foods, Inc | 174,891 |
| 15,256 | | J&J Snack Foods Corp | 1,427,962 |
| 8,366 | | John B. Sanfilippo & Son, Inc | 192,836 |
| 18,902 | | Lancaster Colony Corp | 1,793,422 |
| 48,673 | | Lance, Inc | 1,292,755 |
| 3,949 | e | Lifeway Foods, Inc | 59,275 |
| 11,368 | e | Limoneira Co | 261,123 |
| 10,036 | * | National Beverage Corp | 193,494 |
| 20,184 | * | Omega Protein Corp | 229,290 |
| 62,942 | * | Pilgrim's Pride Corp | 1,375,912 |
| 39,069 | * | Post Holdings, Inc | 2,041,746 |
| 23,384 | | Sanderson Farms, Inc | 1,923,802 |
| 300 | * | Seaboard Corp | 731,400 |
| 8,066 | * | Seneca Foods Corp | 229,074 |
| 12,572 | *,e | Synutra International, Inc | 70,152 |
| 20,893 | e | Tootsie Roll Industries, Inc | 588,974 |
| 36,923 | * | TreeHouse Foods, Inc | 2,763,317 |
| 23,885 | e | Universal Corp | 1,303,404 |
| 65,426 | e | Vector Group Ltd | 1,393,574 |
| | | TOTAL FOOD, BEVERAGE & TOBACCO | 34,675,894 |

HEALTH CARE EQUIPMENT & SERVICES - 6.7%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 22,718 | *,e | Abaxis, Inc | 922,578 |
| 38,847 | *,e | Abiomed, Inc | 920,285 |
| 36,579 | * | Acadia Healthcare Co, Inc | 1,537,050 |
| 75,446 | *,e | Accuray, Inc | 633,746 |
| 6,009 | * | Addus HomeCare Corp | 129,915 |
| 39,333 | *,e | Air Methods Corp | 2,189,668 |
| 74,979 | * | Align Technology, Inc | 3,778,192 |
| 5,918 | * | Alliance HealthCare Services, Inc | 168,426 |
| 8,590 | * | Almost Family, Inc | 184,427 |
| 54,502 | * | Alphatec Holdings, Inc | 73,578 |
| 32,945 | * | Amedisys, Inc | 449,040 |
| 46,203 | * | AMN Healthcare Services, Inc | 576,613 |
| 32,520 | * | Amsurg Corp | 1,408,441 |
| 12,608 | | Analogic Corp | 946,609 |
| 26,207 | * | Angiodynamics, Inc | 352,222 |
| 12,095 | * | Anika Therapeutics, Inc | 516,940 |
| 111,067 | *,e | Antares Pharma, Inc | 308,766 |
| 28,777 | * | Arthrocare Corp | 1,396,548 |
| 37,451 | *,e | athenahealth, Inc | 4,630,442 |
| 24,518 | * | AtriCure, Inc | 377,577 |
| 1,601 | | Atrion Corp | 461,616 |
| 34,530 | *,e | Biolase Technology, Inc | 66,643 |

**226**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 25,603 | *,e | Bio-Reference Labs, Inc | $ 650,316 |
| 60,496 | *,e | BioScrip, Inc | 418,632 |
| 33,632 | | Cantel Medical Corp | 1,115,237 |
| 28,362 | * | Capital Senior Living Corp | 701,392 |
| 26,485 | * | Cardiovascular Systems, Inc | 761,444 |
| 55,088 | * | Centene Corp | 3,657,843 |
| 73,596 | *,e | Cerus Corp | 318,671 |
| 17,980 | e | Chemed Corp | 1,497,195 |
| 10,519 | * | Chindex International, Inc | 250,668 |
| 11,157 | | Computer Programs & Systems, Inc | 704,341 |
| 28,200 | | Conmed Corp | 1,306,506 |
| 11,692 | * | Corvel Corp | 532,454 |
| 28,150 | * | Cross Country Healthcare, Inc | 199,583 |
| 27,189 | | CryoLife, Inc | 246,876 |
| 15,385 | * | Cutera, Inc | 158,619 |
| 28,366 | * | Cyberonics, Inc | 1,678,133 |
| 20,274 | * | Cynosure, Inc (Class A) | 497,524 |
| 19,374 | * | Derma Sciences, Inc | 200,327 |
| 72,441 | * | DexCom, Inc | 2,349,986 |
| 41,650 | * | Emeritus Corp | 1,242,420 |
| 64,129 | * | Endologix, Inc | 813,156 |
| 19,670 | | Ensign Group, Inc | 835,975 |
| 9,159 | * | Exactech, Inc | 203,513 |
| 30,915 | * | ExamWorks Group, Inc | 1,137,672 |
| 48,477 | * | Five Star Quality Care, Inc | 234,144 |
| 37,394 | *,e | GenMark Diagnostics, Inc | 334,676 |
| 32,995 | * | Gentiva Health Services, Inc | 248,452 |
| 55,928 | * | Globus Medical, Inc | 1,365,762 |
| 24,358 | * | Greatbatch, Inc | 1,121,199 |
| 52,711 | * | Haemonetics Corp | 1,600,306 |
| 35,029 | * | Hanger Orthopedic Group, Inc | 1,214,455 |
| 88,776 | | Healthsouth Corp | 3,075,201 |
| 20,098 | * | HealthStream, Inc | 455,220 |
| 35,181 | *,e | Healthways, Inc | 633,258 |
| 17,007 | *,e | HeartWare International, Inc | 1,444,915 |
| 88,859 | * | HMS Holdings Corp | 1,436,850 |
| 13,461 | * | ICU Medical, Inc | 750,855 |
| 5,150 | * | Inogen Inc | 72,667 |
| 54,883 | * | Insulet Corp | 2,065,247 |
| 22,894 | * | Integra LifeSciences Holdings Corp | 1,043,509 |
| 31,650 | | Invacare Corp | 500,070 |
| 17,296 | * | IPC The Hospitalist Co, Inc | 700,488 |
| 56,152 | | Kindred Healthcare, Inc | 1,409,415 |
| 9,721 | | Landauer, Inc | 420,336 |
| 5,690 | * | LDR Holding Corp | 141,795 |
| 13,468 | * | LHC Group, Inc | 279,865 |
| 28,171 | * | Magellan Health Services, Inc | 1,626,030 |
| 49,776 | * | Masimo Corp | 1,332,006 |
| 62,297 | * | MedAssets, Inc | 1,422,241 |
| 12,776 | * | Medical Action Industries, Inc | 81,894 |
| 54,566 | * | Medidata Solutions, Inc | 1,981,291 |
| 81,597 | * | Merge Healthcare, Inc | 186,041 |

227

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 43,295 | e | Meridian Bioscience, Inc | $ 864,601 |
| 42,741 | * | Merit Medical Systems, Inc | 550,077 |
| 29,318 | * | Molina Healthcare, Inc | 1,096,493 |
| 13,086 | * | MWI Veterinary Supply, Inc | 2,049,791 |
| 11,068 | | National Healthcare Corp | 605,752 |
| 8,654 | * | National Research Corp | 136,387 |
| 31,271 | * | Natus Medical, Inc | 776,459 |
| 37,154 | * | Neogen Corp | 1,552,108 |
| 45,540 | * | NuVasive, Inc | 1,535,153 |
| 63,013 | * | NxStage Medical, Inc | 720,869 |
| 34,445 | * | Omnicell, Inc | 912,104 |
| 53,551 | * | OraSure Technologies, Inc | 350,759 |
| 19,941 | * | Orthofix International NV | 602,218 |
| 63,596 | e | Owens & Minor, Inc | 2,133,010 |
| 6,100 | * | Oxford Immunotec Global plc | 109,190 |
| 30,982 | * | PharMerica Corp | 842,401 |
| 16,984 | *,e | PhotoMedex, Inc | 256,628 |
| 10,411 | * | Providence Service Corp | 422,791 |
| 40,883 | | Quality Systems, Inc | 603,842 |
| 28,739 | *,e | Quidel Corp | 616,452 |
| 42,300 | *,e | Rockwell Medical Technologies, Inc | 429,768 |
| 56,330 | * | RTI Biologics, Inc | 242,219 |
| 49,120 | | Select Medical Holdings Corp | 685,715 |
| 19,425 | * | Skilled Healthcare Group, Inc (Class A) | 100,233 |
| 41,285 | * | Spectranetics Corp | 877,719 |
| 37,879 | * | Staar Surgical Co | 644,322 |
| 59,963 | | STERIS Corp | 2,881,222 |
| 11,120 | * | Surgical Care Affiliates, Inc | 326,706 |
| 13,596 | * | SurModics, Inc | 295,849 |
| 40,238 | * | Symmetry Medical, Inc | 332,366 |
| 9,100 | *,e | Tandem Diabetes Care, Inc | 159,887 |
| 70,042 | * | Team Health Holdings, Inc | 3,395,636 |
| 27,817 | *,e | TearLab Corp | 120,169 |
| 58,422 | * | Thoratec Corp | 1,915,073 |
| 26,691 | * | Tornier BV | 452,946 |
| 24,877 | * | Triple-S Management Corp (Class B) | 372,657 |
| 103,166 | *,e | Unilife Corp | 335,290 |
| 41,553 | | Universal American Corp | 297,935 |
| 12,507 | | US Physical Therapy, Inc | 385,841 |
| 957 | *,e | USMD Holdings, Inc | 12,058 |
| 2,934 | | Utah Medical Products, Inc | 149,018 |
| 16,341 | * | Vascular Solutions, Inc | 358,031 |
| 4,990 | * | Veracyte, Inc | 63,922 |
| 22,701 | * | Vocera Communications, Inc | 346,190 |
| 54,882 | *,e | Volcano Corp | 963,728 |
| 44,556 | * | WellCare Health Plans, Inc | 3,006,193 |
| 70,398 | | West Pharmaceutical Services, Inc | 3,053,865 |
| 40,888 | * | Wright Medical Group, Inc | 1,118,287 |
| 18,620 | * | Zeltiq Aesthetics, Inc | 340,560 |
| | | TOTAL HEALTH CARE EQUIPMENT & SERVICES | 111,086,483 |

**228**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| | | HOUSEHOLD & PERSONAL PRODUCTS - 0.5% | |
| 46,203 | * | Central Garden and Pet Co (Class A) | $ 382,099 |
| 26,883 | * | Elizabeth Arden, Inc | 987,681 |
| 21,799 | e | Female Health Co | 164,801 |
| 32,331 | *,e | Harbinger Group, Inc | 376,980 |
| 16,636 | | Inter Parfums, Inc | 608,711 |
| 108,833 | *,e | Lifevantage Corp | 150,190 |
| 14,528 | * | Medifast, Inc | 459,811 |
| 9,628 | | Nature's Sunshine Products, Inc | 128,630 |
| 7,732 | * | Nutraceutical International Corp | 192,681 |
| 6,112 | | Oil-Dri Corp of America | 204,813 |
| 6,220 | | Orchids Paper Products Co | 167,131 |
| 13,203 | * | Revlon, Inc (Class A) | 397,938 |
| 22,295 | | Spectrum Brands, Inc | 1,712,925 |
| 200,478 | *,e | Star Scientific, Inc | 131,494 |
| 6,126 | *,e | USANA Health Sciences, Inc | 415,710 |
| 15,984 | | WD-40 Co | 1,164,275 |
| | | TOTAL HOUSEHOLD & PERSONAL PRODUCTS | 7,645,870 |
| | | | |
| | | INSURANCE - 2.4% | |
| 46,216 | * | AMBAC Financial Group, Inc | 1,394,799 |
| 69,128 | | American Equity Investment Life Holding Co | 1,612,065 |
| 19,304 | | Amerisafe, Inc | 823,315 |
| 31,780 | e | Amtrust Financial Services, Inc | 1,228,933 |
| 28,612 | * | Argo Group International Holdings Ltd | 1,270,945 |
| 8,176 | | Baldwin & Lyons, Inc (Class B) | 212,658 |
| 6,180 | e | Blue Capital Reinsurance Holdings Ltd | 114,701 |
| 44,930 | * | Citizens, Inc (Class A) | 295,190 |
| 225,286 | | Conseco, Inc | 3,886,184 |
| 27,319 | | Crawford & Co (Class B) | 311,983 |
| 5,771 | | Donegal Group, Inc (Class A) | 85,180 |
| 19,066 | * | eHealth, Inc | 798,675 |
| 4,459 | | EMC Insurance Group, Inc | 147,102 |
| 31,037 | | Employers Holdings, Inc | 631,603 |
| 10,028 | * | Enstar Group Ltd | 1,294,615 |
| 9,968 | | FBL Financial Group, Inc (Class A) | 445,669 |
| 11,620 | | Fidelity & Guaranty Life | 249,133 |
| 111,092 | | First American Financial Corp | 2,955,047 |
| 4,030 | * | Fortegra Financial Corp | 29,097 |
| 29,632 | * | Greenlight Capital Re Ltd (Class A) | 943,186 |
| 10,514 | * | Hallmark Financial Services | 88,318 |
| 9,841 | e | HCI Group, Inc | 380,650 |
| 4,860 | *,e | Health Insurance Innovations, Inc | 49,037 |
| 63,790 | * | Hilltop Holdings, Inc | 1,425,069 |
| 40,001 | | Horace Mann Educators Corp | 1,202,830 |
| 6,381 | | Independence Holding Co | 83,336 |
| 12,186 | | Infinity Property & Casualty Corp | 781,976 |
| 1,161 | | Investors Title Co | 82,152 |
| 4,041 | | Kansas City Life Insurance Co | 168,025 |
| 52,249 | | Maiden Holdings Ltd | 616,538 |
| 55,993 | | Meadowbrook Insurance Group, Inc | 313,561 |
| 45,275 | | Montpelier Re Holdings Ltd | 1,384,509 |
| 6,376 | | National Interstate Corp | 178,655 |

**229**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 2,291 | | National Western Life Insurance Co (Class A) | $ 534,376 |
| 10,794 | * | Navigators Group, Inc | 614,934 |
| 24,495 | | OneBeacon Insurance Group Ltd (Class A) | 378,203 |
| 6,604 | * | Phoenix Cos, Inc | 290,708 |
| 28,011 | | Platinum Underwriters Holdings Ltd | 1,756,570 |
| 58,085 | | Primerica, Inc | 2,665,521 |
| 44,326 | | RLI Corp | 1,908,677 |
| 13,258 | | Safety Insurance Group, Inc | 712,087 |
| 57,088 | | Selective Insurance Group, Inc | 1,309,599 |
| 13,234 | | State Auto Financial Corp | 270,768 |
| 21,352 | | Stewart Information Services Corp | 651,236 |
| 83,173 | | Symetra Financial Corp | 1,718,354 |
| 27,320 | * | Third Point Reinsurance Ltd | 427,285 |
| 55,299 | e | Tower Group International Ltd | 136,035 |
| 7,823 | * | United America Indemnity Ltd | 209,656 |
| 20,772 | | United Fire & Casualty Co | 577,877 |
| 27,460 | | Universal Insurance Holdings, Inc | 401,740 |
| | | TOTAL INSURANCE | 40,048,362 |

MATERIALS - 4.9%

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 30,406 | | A. Schulman, Inc | 1,092,183 |
| 22,842 | * | Advanced Emissions Solutions, Inc | 523,767 |
| 5,127 | * | AEP Industries, Inc | 182,624 |
| 138,500 | *,e | AK Steel Holding Corp | 969,500 |
| 106,243 | *,e | Allied Nevada Gold Corp | 360,164 |
| 28,449 | | AMCOL International Corp | 1,304,387 |
| 28,715 | e | American Vanguard Corp | 511,414 |
| 22,649 | * | Arabian American Development Co | 247,554 |
| 71,372 | | Axiall Corp | 3,325,935 |
| 30,109 | | Balchem Corp | 1,865,252 |
| 57,055 | * | Berry Plastics Group, Inc | 1,283,167 |
| 12,703 | * | Boise Cascade Co | 317,829 |
| 21,180 | | Brush Engineered Materials, Inc | 712,707 |
| 54,872 | * | Calgon Carbon Corp | 1,099,086 |
| 18,100 | *,e | Castle (A.M.) & Co | 222,268 |
| 52,773 | * | Century Aluminum Co | 725,629 |
| 6,705 | | Chase Corp | 208,794 |
| 100,470 | * | Chemtura | 2,240,481 |
| 21,617 | * | Clearwater Paper Corp | 1,327,068 |
| 102,687 | * | Coeur d'Alene Mines Corp | 889,269 |
| 119,343 | | Commercial Metals Co | 2,291,386 |
| 11,268 | | Deltic Timber Corp | 684,531 |
| 75,700 | * | Ferro Corp | 982,586 |
| 48,962 | * | Flotek Industries, Inc | 1,371,426 |
| 22,615 | | FutureFuel Corp | 453,883 |
| 57,704 | *,e | General Moly, Inc | 63,474 |
| 43,558 | | Glatfelter | 1,111,600 |
| 67,390 | | Globe Specialty Metals, Inc | 1,306,018 |
| 42,708 | e | Gold Resource Corp | 196,884 |
| 198,841 | * | Graphic Packaging Holding Co | 2,040,109 |
| 51,246 | | H.B. Fuller Co | 2,374,227 |
| 8,881 | | Hawkins, Inc | 321,492 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 12,435 | | Haynes International, Inc | $   659,677 |
| 74,166 | * | Headwaters, Inc | 925,592 |
| 326,236 | e | Hecla Mining Co | 1,001,544 |
| 50,191 | * | Horsehead Holding Corp | 782,478 |
| 22,556 | | Innophos Holdings, Inc | 1,273,061 |
| 24,158 | | Innospec, Inc | 1,040,243 |
| 54,862 | *,e | Intrepid Potash, Inc | 894,251 |
| 19,157 | | Kaiser Aluminum Corp | 1,348,653 |
| 82,434 | * | Kapstone Paper and Packaging Corp | 2,174,609 |
| 7,660 | | KMG Chemicals, Inc | 119,573 |
| 21,345 | | Koppers Holdings, Inc | 911,431 |
| 32,141 | * | Kraton Polymers LLC | 837,273 |
| 27,937 | * | Landec Corp | 331,333 |
| 142,025 | * | Louisiana-Pacific Corp | 2,327,790 |
| 20,502 | * | LSB Industries, Inc | 782,971 |
| 5,120 | *,e | Marrone Bio Innovations, Inc | 62,362 |
| 121,880 | *,e | Midway Gold Corp | 111,459 |
| 35,505 | | Minerals Technologies, Inc | 2,112,192 |
| 157,349 | *,e | Molycorp, Inc | 747,408 |
| 28,719 | | Myers Industries, Inc | 537,045 |
| 15,835 | | Neenah Paper, Inc | 797,609 |
| 36,616 | | Noranda Aluminium Holding Corp | 129,987 |
| 81,314 | e | Olin Corp | 2,284,923 |
| 9,540 | | Olympic Steel, Inc | 251,474 |
| 32,555 | | OM Group, Inc | 953,536 |
| 45,890 | * | Omnova Solutions, Inc | 418,517 |
| 142,906 | *,e | Paramount Gold and Silver Corp | 144,335 |
| 7,971 | * | Penford Corp | 100,435 |
| 96,078 | | PolyOne Corp | 3,600,043 |
| 13,037 | | Quaker Chemical Corp | 970,344 |
| 249,524 | * | Rentech, Inc | 528,991 |
| 70,974 | *,e | Resolute Forest Products | 1,266,176 |
| 32,637 | * | RTI International Metals, Inc | 919,058 |
| 25,664 | | Schnitzer Steel Industries, Inc (Class A) | 720,388 |
| 31,462 | | Schweitzer-Mauduit International, Inc | 1,373,002 |
| 51,009 | | Sensient Technologies Corp | 2,757,036 |
| 19,223 | | Stepan Co | 1,111,666 |
| 120,952 | * | Stillwater Mining Co | 1,908,623 |
| 72,496 | * | SunCoke Energy, Inc | 1,512,991 |
| 15,180 | * | Taminco Corp | 304,966 |
| 21,914 | *,e | Texas Industries, Inc | 1,899,944 |
| 25,842 | | Tredegar Corp | 537,772 |
| 4,330 | * | UFP Technologies, Inc | 109,809 |
| 1,928 | | United States Lime & Minerals, Inc | 104,228 |
| 6,753 | * | Universal Stainless & Alloy | 242,365 |
| 15,197 | * | US Concrete, Inc | 374,150 |
| 21,348 | e | US Silica Holdings Inc | 964,289 |
| 63,839 | e | Walter Energy, Inc | 459,641 |
| 52,500 | | Wausau Paper Corp | 627,900 |
| 4,012 | * | WHX Corp | 90,711 |
| 53,965 | | Worthington Industries, Inc | 1,985,912 |
| 23,463 | | Zep, Inc | 405,675 |
| | | TOTAL MATERIALS | 81,444,135 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| MEDIA - 1.3% | | | |
| 18,709 | | AH Belo Corp (Class A) | $  215,341 |
| 21,390 | * | AMC Entertainment Holdings, Inc | 494,965 |
| 3,123 | | Beasley Broadcasting Group, Inc | 24,047 |
| 24,931 | * | Carmike Cinemas, Inc | 739,453 |
| 75,778 | *,e | Central European Media Enterprises Ltd (Class A) (NASDAQ) | 207,632 |
| 28,903 | * | Crown Media Holdings, Inc (Class A) | 103,473 |
| 90,617 | * | Cumulus Media, Inc (Class A) | 580,855 |
| 634 | *,e | Daily Journal Corp | 111,774 |
| 16,958 | *,e | Dex Media, Inc | 124,302 |
| 25,805 | * | Entercom Communications Corp (Class A) | 278,694 |
| 57,011 | | Entravision Communications Corp (Class A) | 302,728 |
| 31,664 | * | EW Scripps Co (Class A) | 542,404 |
| 14,661 | *,e | Global Sources Ltd | 130,336 |
| 51,751 | * | Gray Television, Inc | 582,199 |
| 47,263 | | Harte-Hanks, Inc | 379,995 |
| 7,622 | * | Hemisphere Media Group, Inc | 92,226 |
| 45,877 | * | Journal Communications, Inc (Class A) | 367,934 |
| 144,083 | * | Live Nation, Inc | 3,008,453 |
| 13,422 | * | Loral Space & Communications, Inc | 966,250 |
| 25,970 | *,e | Martha Stewart Living Omnimedia, Inc (Class A) | 101,543 |
| 68,518 | *,e | McClatchy Co (Class A) | 375,479 |
| 39,236 | | MDC Partners, Inc | 958,143 |
| 19,340 | *,e | Media General, Inc (Class A) | 296,289 |
| 35,756 | | Meredith Corp | 1,575,767 |
| 63,255 | | National CineMedia, Inc | 960,843 |
| 132,827 | e | New York Times Co (Class A) | 2,135,858 |
| 30,735 | e | Nexstar Broadcasting Group, Inc (Class A) | 1,224,790 |
| 10,348 | *,e | ReachLocal, Inc | 103,480 |
| 12,722 | * | Reading International, Inc | 90,072 |
| 10,994 | * | Rentrak Corp | 626,548 |
| 4,773 | | Saga Communications, Inc | 211,444 |
| 10,350 | | Salem Communications | 91,183 |
| 27,533 | | Scholastic Corp | 906,111 |
| 19,790 | *,e | SFX Entertainment, Inc | 129,822 |
| 70,617 | e | Sinclair Broadcast Group, Inc (Class A) | 1,887,592 |
| 24,655 | * | Sizmek, Inc | 236,195 |
| 29,314 | e | World Wrestling Entertainment, Inc (Class A) | 571,623 |
| | | TOTAL MEDIA | 21,735,843 |
| | | | |
| PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 6.1% | | | |
| 78,458 | *,e | Acadia Pharmaceuticals, Inc | 1,579,360 |
| 13,633 | *,e | Accelerate Diagnostics, Inc | 251,256 |
| 7,340 | *,e | Acceleron Pharma, Inc | 252,129 |
| 25,848 | *,e | AcelRx Pharmaceuticals, Inc | 279,675 |
| 105,673 | *,e | Achillion Pharmaceuticals, Inc | 301,168 |
| 41,863 | * | Acorda Therapeutics, Inc | 1,484,043 |
| 28,968 | * | Aegerion Pharmaceuticals, Inc | 1,282,124 |
| 7,640 | * | Aerie Pharmaceuticals, Inc | 119,642 |
| 74,627 | *,e | Affymetrix, Inc | 554,479 |

**232**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 6,450 | *,e | Agios Pharmaceuticals, Inc | $ 271,287 |
| 59,588 | * | Akorn, Inc | 1,502,809 |
| 25,234 | *,e | Albany Molecular Research, Inc | 405,258 |
| 20,606 | *,e | Alimera Sciences, Inc | 125,284 |
| 59,490 | * | Alnylam Pharmaceuticals, Inc | 2,946,540 |
| 22,812 | * | AMAG Pharmaceuticals, Inc | 416,547 |
| 34,590 | *,e | Amicus Therapeutics, Inc | 76,790 |
| 30,327 | *,e | Ampio Pharmaceuticals, Inc | 184,691 |
| 25,366 | * | Anacor Pharmaceuticals, Inc | 417,778 |
| 8,420 | *,e | Aratana Therapeutics, Inc | 116,028 |
| 222,633 | *,e | Arena Pharmaceuticals, Inc | 1,424,851 |
| 4,250 | *,e | Argos Therapeutics, Inc | 37,740 |
| 56,735 | * | Arqule, Inc | 91,911 |
| 123,972 | * | Array Biopharma, Inc | 493,409 |
| 8,170 | * | Auspex Pharmaceuticals Inc | 175,165 |
| 49,321 | *,e | Auxilium Pharmaceuticals, Inc | 1,110,216 |
| 143,709 | * | AVANIR Pharmaceuticals, Inc | 715,671 |
| 55,670 | *,e | AVEO Pharmaceuticals, Inc | 68,474 |
| 5,230 | *,e | BIND Therapeutics, Inc | 49,319 |
| 39,412 | *,e | BioDelivery Sciences International, Inc | 351,161 |
| 37,907 | *,e | Biotime, Inc | 98,179 |
| 6,430 | *,e | Bluebird Bio, Inc | 127,314 |
| 30,409 | * | Cambrex Corp | 623,080 |
| 5,470 | *,e | Cara Therapeutics Inc | 78,713 |
| 141,498 | *,e | Cell Therapeutics, Inc | 417,419 |
| 6,420 | *,e | Celladon Corp | 75,435 |
| 89,998 | *,e | Celldex Therapeutics, Inc | 1,349,970 |
| 3,560 | *,e | Cellular Dynamics International, Inc | 42,542 |
| 19,031 | *,e | Cempra, Inc | 173,563 |
| 68,300 | *,e | Cepheid, Inc | 2,969,684 |
| 78,598 | *,e | Chelsea Therapeutics International, Inc | 383,558 |
| 23,376 | *,e | ChemoCentryx, Inc | 128,100 |
| 9,178 | * | Chimerix, Inc | 177,319 |
| 18,428 | * | Clovis Oncology, Inc | 996,402 |
| 6,750 | * | Concert Pharmaceuticals Inc | 60,345 |
| 5,590 | *,e | Contatus Pharmaceuticals, Inc | 34,379 |
| 61,775 | *,e | Corcept Therapeutics, Inc | 273,046 |
| 27,798 | *,e | Coronado Biosciences, Inc | 48,369 |
| 94,291 | *,e | Curis, Inc | 213,098 |
| 29,228 | * | Cytokinetics, Inc | 132,987 |
| 63,974 | *,e | Cytori Therapeutics, Inc | 144,581 |
| 160,258 | *,e | Dendreon Corp | 413,466 |
| 59,574 | * | Depomed, Inc | 834,632 |
| 3,560 | *,e | Dicerna Pharmaceuticals Inc | 66,821 |
| 12,948 | *,e | Durata Therapeutics, Inc | 175,316 |
| 124,700 | * | Dyax Corp | 824,267 |
| 259,899 | *,e | Dynavax Technologies Corp | 423,635 |
| 3,400 | *,e | Eagle Pharmaceuticals, Inc | 33,524 |
| 3,420 | *,e | Egalet Corp | 39,535 |
| 4,620 | *,e | Eleven Biotheraputics Inc | 62,324 |
| 27,802 | * | Emergent Biosolutions, Inc | 732,861 |
| 4,390 | *,e | Enanta Pharmaceuticals, Inc | 163,352 |

**233**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 30,722 | *,e | Endocyte, Inc | $ 556,375 |
| 36,375 | | Enzon Pharmaceuticals, Inc | 32,377 |
| 7,469 | *,e | Epizyme, Inc | 162,974 |
| 4,250 | *,e | Esperion Thereapeutics, Inc | 58,608 |
| 84,472 | *,e | Exact Sciences Corp | 1,013,664 |
| 198,925 | *,e | Exelixis, Inc | 704,195 |
| 22,190 | *,e | Fibrocell Science, Inc | 84,322 |
| 9,130 | *,e | Five Prime Therapeutics, Inc | 127,546 |
| 4,590 | * | Flexion Therapeutics Inc | 54,392 |
| 25,678 | * | Fluidigm Corp | 964,466 |
| 8,325 | *,m | Forest Laboratories, Inc CVR | 7,909 |
| 6,800 | *,e | Foundation Medicine, Inc | 198,288 |
| 7,277 | * | Furiex Pharmaceuticals Inc | 752,224 |
| 102,456 | *,e | Galena Biopharma, Inc | 251,017 |
| 3,940 | *,e | Genocea Biosciences Inc | 76,436 |
| 17,295 | *,e | Genomic Health, Inc | 453,821 |
| 156,199 | *,e | Geron Corp | 309,274 |
| 8,170 | * | GlycoMimetics Inc | 108,416 |
| 15,099 | *,e | Golf Trust Of America, Inc | 72,626 |
| 37,990 | *,e | GTx, Inc | 58,505 |
| 97,285 | *,e | Halozyme Therapeutics, Inc | 724,773 |
| 6,029 | * | Harvard Apparatus Regenerative Technology, Inc | 52,151 |
| 24,116 | * | Harvard Bioscience, Inc | 101,770 |
| 53,873 | *,e | Horizon Pharma, Inc | 763,919 |
| 9,467 | * | Hyperion Therapeutics, Inc | 233,267 |
| 114,571 | *,e | Idenix Pharmaceuticals, Inc | 631,286 |
| 84,923 | *,e | Immunogen, Inc | 1,098,904 |
| 71,525 | *,e | Immunomedics, Inc | 301,120 |
| 68,982 | * | Impax Laboratories, Inc | 1,803,879 |
| 50,523 | * | Infinity Pharmaceuticals, Inc | 493,610 |
| 34,736 | * | Insmed, Inc | 484,220 |
| 8,491 | *,e | Insys Therapeutics, Inc | 348,640 |
| 7,390 | * | Intercept Pharmaceuticals, Inc | 1,951,847 |
| 99,811 | * | InterMune, Inc | 3,201,937 |
| 11,200 | *,e | Intrexon Corp | 211,456 |
| 107,291 | * | Ironwood Pharmaceuticals, Inc | 1,182,347 |
| 114,804 | *,e | Isis Pharmaceuticals, Inc | 3,054,934 |
| 7,283 | *,e | KaloBios Pharmaceuticals, Inc | 16,532 |
| 7,730 | *,e | Karyopharm Therapeutics, Inc | 207,396 |
| 90,371 | *,e | Keryx Biopharmaceuticals, Inc | 1,334,780 |
| 8,760 | *,e | Kindred Biosciences Inc | 139,196 |
| 12,765 | *,e | KYTHERA Biopharmaceuticals, Inc | 416,267 |
| 19,404 | * | Lannett Co, Inc | 670,020 |
| 226,265 | *,e | Lexicon Pharmaceuticals, Inc | 348,448 |
| 18,193 | * | Ligand Pharmaceuticals, Inc (Class B) | 1,149,252 |
| 37,377 | * | Luminex Corp | 718,012 |
| 5,690 | * | MacroGenics, Inc | 113,459 |
| 148,171 | *,e | MannKind Corp | 970,520 |
| 63,579 | * | Medicines Co | 1,691,201 |
| 13,212 | *,e | MEI Pharma, Inc | 103,318 |
| 99,679 | *,e | Merrimack Pharmaceuticals, Inc | 437,591 |
| 91,332 | *,e | MiMedx Group, Inc | 527,899 |

**234**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 47,015 | * | Momenta Pharmaceuticals, Inc | $ 536,911 |
| 57,217 | * | Nanosphere, Inc | 97,841 |
| 135,627 | *,e | Navidea Biopharmceuticals, Inc | 226,497 |
| 126,623 | * | Nektar Therapeutics | 1,490,353 |
| 39,124 | *,e | NeoGenomics, Inc | 129,500 |
| 76,911 | * | Neurocrine Biosciences, Inc | 1,078,292 |
| 17,377 | *,e | NewLink Genetics Corp | 382,294 |
| 190,658 | *,e | Novavax, Inc | 835,082 |
| 102,065 | * | NPS Pharmaceuticals, Inc | 2,716,970 |
| 31,056 | *,e | Omeros Corp | 384,473 |
| 5,149 | *,m | Omthera Pharmaceuticals, Inc | 3,089 |
| 13,646 | * | OncoGenex Pharmaceutical, Inc | 52,946 |
| 4,450 | *,e | OncoMed Pharmaceuticals, Inc | 117,213 |
| 5,510 | *,e | Onconova Therapeutics, Inc | 30,746 |
| 10,100 | *,e | Ophthotech Corp | 343,299 |
| 193,319 | *,e | Opko Health, Inc | 1,598,748 |
| 102,398 | *,e | Orexigen Therapeutics, Inc | 575,477 |
| 15,845 | *,e | Osiris Therapeutics, Inc | 225,474 |
| 7,927 | *,e | OvaScience, Inc | 64,367 |
| 47,417 | * | Pacific Biosciences of California, Inc | 209,583 |
| 30,337 | *,e | Pacira Pharmaceuticals, Inc | 2,077,781 |
| 57,984 | * | Parexel International Corp | 2,629,574 |
| 162,926 | e | PDL BioPharma, Inc | 1,383,242 |
| 165,297 | *,e | Peregrine Pharmaceuticals, Inc | 287,617 |
| 11,234 | *,e | Portola Pharmaceuticals, Inc | 263,550 |
| 28,105 | | Pozen, Inc | 234,958 |
| 52,671 | * | Prestige Brands Holdings, Inc | 1,765,532 |
| 69,478 | * | Progenics Pharmaceuticals, Inc | 245,257 |
| 15,339 | * | Prothena Corp plc | 337,458 |
| 11,990 | *,e | PTC Therapeutics, Inc | 234,285 |
| 22,870 | * | Puma Biotechnology, Inc | 1,727,600 |
| 53,252 | | Questcor Pharmaceuticals, Inc | 4,376,249 |
| 62,670 | *,e | Raptor Pharmaceutical Corp | 518,281 |
| 7,515 | * | Receptos, Inc | 253,932 |
| 10,208 | *,e | Regulus Therapeutics, Inc | 72,783 |
| 6,000 | * | Relypsa, Inc | 133,980 |
| 31,124 | * | Repligen Corp | 493,315 |
| 24,617 | *,e | Repros Therapeutics, Inc | 415,289 |
| 19,290 | * | Retrophin, Inc | 275,654 |
| 7,010 | *,e | Revance Therapeutics, Inc | 240,303 |
| 94,651 | * | Rigel Pharmaceuticals, Inc | 302,883 |
| 20,381 | * | Sagent Pharmaceuticals | 421,683 |
| 62,593 | *,e | Sangamo Biosciences, Inc | 866,287 |
| 38,065 | *,e | Sarepta Therapeutics, Inc | 1,413,353 |
| 52,185 | * | Sciclone Pharmaceuticals, Inc | 249,444 |
| 122,424 | *,e | Sequenom, Inc | 334,218 |
| 38,187 | *,e | SIGA Technologies, Inc | 109,597 |
| 62,594 | *,e | Spectrum Pharmaceuticals, Inc | 430,021 |
| 11,303 | *,e | Stemline Therapeutics, Inc | 173,049 |
| 15,438 | *,e | Sucampo Pharmaceuticals, Inc (Class A) | 106,677 |
| 31,579 | *,e | Sunesis Pharmaceuticals, Inc | 162,000 |
| 19,461 | *,e | Supernus Pharmaceuticals, Inc | 159,775 |

**235**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 21,054 | *,e | Synageva BioPharma Corp | $ 1,818,434 |
| 83,695 | *,e | Synergy Pharmaceuticals, Inc | 375,791 |
| 53,902 | *,e | Synta Pharmaceuticals Corp | 226,927 |
| 31,546 | * | Targacept, Inc | 140,064 |
| 15,173 | * | TESARO, Inc | 378,718 |
| 3,640 | *,e | TetraLogic Pharmaceuticals Corp | 20,748 |
| 13,938 | * | Tetraphase Pharmaceuticals, Inc | 149,694 |
| 15,321 | *,e | TG Therapeutics, Inc | 81,661 |
| 88,333 | *,e | TherapeuticsMD, Inc | 370,999 |
| 53,152 | *,e | Threshold Pharmaceuticals, Inc | 217,923 |
| 7,490 | * | Trevena, Inc | 37,525 |
| 6,730 | *,e | Ultragenyx Pharmaceutical, Inc | 260,989 |
| 35,754 | * | Vanda Pharmaceuticals, Inc | 498,053 |
| 20,571 | *,e | Verastem, Inc | 171,768 |
| 100,133 | *,e | Vical, Inc | 113,150 |
| 102,630 | *,e | Vivus, Inc | 533,676 |
| 14,870 | *,e | Xencor Inc | 147,213 |
| 55,437 | * | Xenoport, Inc | 225,074 |
| 76,707 | * | XOMA Corp | 340,579 |
| 81,065 | *,e | ZIOPHARM Oncology, Inc | 291,834 |
| 97,826 | *,e | Zogenix, Inc | 238,695 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | 101,368,304 |

REAL ESTATE - 8.4%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 55,757 | | Acadia Realty Trust | 1,512,687 |
| 29,274 | | AG Mortgage Investment Trust | 517,857 |
| 15,605 | | Agree Realty Corp | 466,121 |
| 43,836 | | Alexander & Baldwin, Inc | 1,635,521 |
| 2,173 | | Alexander's, Inc | 751,336 |
| 58,919 | | Altisource Residential Corp | 1,656,802 |
| 34,055 | | American Assets Trust,Inc | 1,156,167 |
| 54,473 | | American Capital Mortgage, Inc | 1,078,565 |
| 482,700 | | American Realty Capital Properties, Inc | 6,318,543 |
| 14,444 | * | American Residential Properties, Inc | 259,559 |
| 20,583 | | AmREIT, Inc (Class B) | 342,913 |
| 150,276 | | Anworth Mortgage Asset Corp | 811,490 |
| 38,196 | | Apollo Commercial Real Estate Finance, Inc | 649,714 |
| 22,906 | | Ares Commercial Real Estate Corp | 292,281 |
| 19,120 | | Armada Hoffler Properties, Inc | 185,082 |
| 377,522 | | ARMOUR Residential REIT, Inc | 1,600,693 |
| 18,677 | | Ashford Hospitality Prime, Inc | 286,505 |
| 59,985 | | Ashford Hospitality Trust, Inc | 615,446 |
| 56,199 | | Associated Estates Realty Corp | 943,019 |
| 7,998 | * | AV Homes, Inc | 137,006 |
| 11,028 | | Aviv REIT, Inc | 291,029 |
| 69,051 | | Campus Crest Communities, Inc | 594,529 |
| 100,623 | | Capstead Mortgage Corp | 1,285,962 |
| 12,290 | | CatchMark Timber Trust Inc | 165,669 |
| 76,286 | | Cedar Shopping Centers, Inc | 472,210 |
| 238,750 | | Chambers Street Properties | 1,859,863 |
| 26,232 | | Chatham Lodging Trust | 533,297 |
| 48,980 | | Chesapeake Lodging Trust | 1,321,970 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| 93,842 | Colony Financial, Inc | $ 2,041,064 |
| 4,937 | Consolidated-Tomoka Land Co | 195,160 |
| 20,483 | Coresite Realty | 623,093 |
| 171,662 | Cousins Properties, Inc | 1,996,429 |
| 143,196 | CubeSmart | 2,663,446 |
| 20,436 | CyrusOne, Inc | 408,720 |
| 163,106 | CYS Investments, Inc | 1,402,712 |
| 328,159 | DCT Industrial Trust, Inc | 2,566,203 |
| 197,559 | DiamondRock Hospitality Co | 2,424,049 |
| 63,172 | DuPont Fabros Technology, Inc | 1,530,658 |
| 56,135 | Dynex Capital, Inc | 481,638 |
| 31,632 | EastGroup Properties, Inc | 2,000,724 |
| 116,607 | Education Realty Trust, Inc | 1,189,391 |
| 8,311 | Ellington Residential Mortgage REIT | 135,802 |
| 84,790 | Empire State Realty Trust, Inc | 1,297,287 |
| 53,035 | Entertainment Properties Trust | 2,843,206 |
| 62,792 | Equity One, Inc | 1,414,704 |
| 49,510 | Excel Trust, Inc | 624,816 |
| 125,546 | FelCor Lodging Trust, Inc | 1,158,790 |
| 109,548 | First Industrial Realty Trust, Inc | 2,012,397 |
| 59,106 | First Potomac Realty Trust | 770,151 |
| 35,697 | * Forestar Real Estate Group, Inc | 608,634 |
| 90,614 | Franklin Street Properties Corp | 1,103,679 |
| 26,532 | Getty Realty Corp | 501,985 |
| 17,285 | Gladstone Commercial Corp | 304,907 |
| 146,032 | Glimcher Realty Trust | 1,488,066 |
| 55,425 | Government Properties Income Trust | 1,410,566 |
| 67,078 | Gramercy Property Trust, Inc | 350,147 |
| 15,141 | Hannon Armstrong Sustainable Infrastructure Capital, Inc | 200,164 |
| 96,639 | Healthcare Realty Trust, Inc | 2,430,471 |
| 204,711 | Hersha Hospitality Trust | 1,189,371 |
| 91,711 | Highwoods Properties, Inc | 3,700,539 |
| 50,925 | Hudson Pacific Properties | 1,199,284 |
| 84,785 | Inland Real Estate Corp | 886,003 |
| 125,621 | Invesco Mortgage Capital, Inc | 2,094,102 |
| 103,181 | Investors Real Estate Trust | 899,738 |
| 85,995 | * iStar Financial, Inc | 1,277,886 |
| 13,524 | JAVELIN Mortgage Investment Corp | 178,652 |
| 65,738 | e Kennedy-Wilson Holdings, Inc | 1,435,718 |
| 129,297 | Kite Realty Group Trust | 801,641 |
| 105,079 | LaSalle Hotel Properties | 3,476,013 |
| 184,073 | Lexington Corporate Properties Trust | 1,980,625 |
| 36,372 | LTC Properties, Inc | 1,405,050 |
| 174,631 | Medical Properties Trust, Inc | 2,357,519 |
| 46,903 | Monmouth Real Estate Investment Corp (Class A) | 440,419 |
| 29,764 | National Health Investors, Inc | 1,836,141 |
| 254,824 | New Residential Investment Corp | 1,554,426 |
| 92,534 | New York Mortgage Trust, Inc | 681,976 |
| 332,208 | NorthStar Realty Finance Corp | 5,321,972 |
| 12,832 | One Liberty Properties, Inc | 283,972 |
| 60,716 | Parkway Properties, Inc | 1,145,104 |
| 62,844 | Pebblebrook Hotel Trust | 2,164,347 |

237

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 69,970 | | Pennsylvania Real Estate Investment Trust | $  1,158,004 |
| 72,314 | | Pennymac Mortgage Investment Trust | 1,695,040 |
| 21,780 | | Physicians Realty Trust | 298,822 |
| 41,680 | | Potlatch Corp | 1,593,426 |
| 19,894 | | PS Business Parks, Inc | 1,706,308 |
| 13,940 | | QTS Realty Trust, Inc | 379,865 |
| 82,505 | | RAIT Investment Trust | 674,891 |
| 66,265 | | Ramco-Gershenson Properties | 1,092,047 |
| 11,480 | | Re/Max Holdings, Inc | 323,966 |
| 83,408 | | Redwood Trust, Inc | 1,818,294 |
| 123,741 | | Resource Capital Corp | 680,576 |
| 72,584 | | Retail Opportunities Investment Corp | 1,135,214 |
| 19,760 | | Rexford Industrial Realty, Inc | 280,987 |
| 125,992 | | RLJ Lodging Trust | 3,360,207 |
| 26,465 | | Rouse Properties, Inc | 444,347 |
| 44,327 | | Ryman Hospitality Properties | 2,019,095 |
| 38,064 | | Sabra Healthcare REIT, Inc | 1,140,778 |
| 8,759 | | Saul Centers, Inc | 401,951 |
| 23,145 | | Select Income REIT | 712,403 |
| 16,027 | | Silver Bay Realty Trust Corp | 240,084 |
| 32,251 | | Sovran Self Storage, Inc | 2,447,851 |
| 41,450 | | STAG Industrial, Inc | 975,319 |
| 182,383 | * | Strategic Hotels & Resorts, Inc | 1,967,913 |
| 78,750 | | Summit Hotel Properties, Inc | 713,475 |
| 41,018 | | Sun Communities, Inc | 1,869,190 |
| 186,805 | | Sunstone Hotel Investors, Inc | 2,673,180 |
| 14,110 | * | Tejon Ranch Co | 437,551 |
| 24,741 | | Terreno Realty Corp | 452,018 |
| 20,935 | | UMH Properties, Inc | 206,210 |
| 12,246 | | Universal Health Realty Income Trust | 519,598 |
| 27,374 | | Urstadt Biddle Properties, Inc (Class A) | 558,703 |
| 68,204 | | Washington Real Estate Investment Trust | 1,668,270 |
| 40,676 | | Western Asset Mortgage Capital Corp | 600,785 |
| 22,229 | | Whitestone REIT | 311,873 |
| 31,619 | | Winthrop Realty Trust | 439,504 |
| 6,456 | | ZAIS Financial Corp | 106,459 |
| | | TOTAL REAL ESTATE | 139,335,597 |

RETAILING - 4.0%

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 25,632 | * | 1-800-FLOWERS.COM, Inc (Class A) | 139,694 |
| 78,593 | *,e | Aeropostale, Inc | 390,607 |
| 8,559 | * | America's Car-Mart, Inc | 309,322 |
| 48,620 | * | Ann Taylor Stores Corp | 1,905,418 |
| 32,061 | * | Asbury Automotive Group, Inc | 1,979,446 |
| 18,328 | * | Audiovox Corp (Class A) | 215,354 |
| 41,115 | * | Barnes & Noble, Inc | 674,286 |
| 37,554 | | Bebe Stores, Inc | 189,648 |
| 17,760 | | Big 5 Sporting Goods Corp | 216,850 |
| 12,340 | * | Blue Nile, Inc | 428,568 |
| 27,297 | *,e | Body Central Corp | 28,389 |
| 13,377 | e | Bon-Ton Stores, Inc | 147,147 |
| 43,935 | | Brown Shoe Co, Inc | 1,036,427 |

**238**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 28,278 | e | Buckle, Inc | $ 1,328,783 |
| 15,170 | * | Burlington Stores, Inc | 394,268 |
| 29,189 | | Cato Corp (Class A) | 831,595 |
| 24,127 | | Children's Place Retail Stores, Inc | 1,158,096 |
| 39,983 | * | Christopher & Banks Corp | 249,494 |
| 17,788 | * | Citi Trends, Inc | 302,218 |
| 22,550 | *,e | Conn's, Inc | 997,387 |
| 14,220 | *,e | Container Store Group, Inc | 392,330 |
| 11,667 | | Core-Mark Holding Co, Inc | 939,660 |
| 14,178 | | Destination Maternity Corp | 349,629 |
| 40,810 | * | Destination XL Group, Inc | 220,374 |
| 86,942 | * | Express Parent LLC | 1,266,745 |
| 51,283 | | Finish Line, Inc (Class A) | 1,411,821 |
| 34,274 | * | Five Below, Inc | 1,381,585 |
| 45,159 | *,e | Francesca's Holdings Corp | 738,801 |
| 38,841 | | Fred's, Inc (Class A) | 707,683 |
| 19,467 | * | FTD Cos, Inc | 590,629 |
| 24,281 | * | Genesco, Inc | 1,854,340 |
| 8,122 | e | Gordmans Stores, Inc | 36,468 |
| 22,549 | | Group 1 Automotive, Inc | 1,626,459 |
| 20,333 | | Haverty Furniture Cos, Inc | 519,305 |
| 12,762 | *,e | HHgregg, Inc | 110,008 |
| 26,404 | *,e | Hibbett Sports, Inc | 1,421,855 |
| 34,946 | | HSN, Inc | 2,028,266 |
| 28,337 | * | JOS A Bank Clothiers, Inc | 1,829,153 |
| 13,690 | * | Kirkland's, Inc | 234,236 |
| 23,102 | | Lithia Motors, Inc (Class A) | 1,716,017 |
| 27,874 | *,e | Lumber Liquidators, Inc | 2,429,498 |
| 25,929 | * | MarineMax, Inc | 416,420 |
| 14,205 | *,e | Mattress Firm Holding Corp | 641,924 |
| 48,952 | | Men's Wearhouse, Inc | 2,319,346 |
| 31,675 | e | Monro Muffler, Inc | 1,786,470 |
| 28,143 | * | New York & Co, Inc | 117,919 |
| 29,191 | | Nutri/System, Inc | 437,865 |
| 487,696 | * | Office Depot, Inc | 1,994,677 |
| 23,756 | * | Orbitz Worldwide, Inc | 174,607 |
| 20,720 | *,e | Outerwall, Inc | 1,436,932 |
| 10,900 | * | Overstock.com, Inc | 174,618 |
| 45,694 | * | Pacific Sunwear Of California, Inc | 131,599 |
| 42,714 | | Penske Auto Group, Inc | 1,958,864 |
| 53,757 | * | PEP Boys - Manny Moe & Jack | 549,397 |
| 22,990 | e | PetMed Express, Inc | 300,939 |
| 85,161 | | Pier 1 Imports, Inc | 1,555,040 |
| 97,182 | *,e | RadioShack Corp | 138,970 |
| 54,354 | | Rent-A-Center, Inc | 1,587,680 |
| 18,334 | * | Restoration Hardware Holdings, Inc | 1,143,858 |
| 10,520 | * | RetailMeNot, Inc | 313,601 |
| 8,576 | * | Sears Hometown and Outlet Stores, Inc | 202,479 |
| 56,314 | * | Select Comfort Corp | 1,036,178 |
| 15,247 | | Shoe Carnival, Inc | 348,241 |
| 39,094 | * | Shutterfly, Inc | 1,600,117 |
| 40,952 | | Sonic Automotive, Inc (Class A) | 996,772 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 32,196 | | Stage Stores, Inc | $ 617,519 |
| 28,230 | | Stein Mart, Inc | 352,875 |
| 9,601 | * | Systemax, Inc | 166,001 |
| 18,529 | *,e | Tile Shop Holdings, Inc | 261,166 |
| 12,100 | * | Tilly's, Inc | 136,730 |
| 7,804 | | Trans World Entertainment Corp | 25,519 |
| 45,563 | * | Tuesday Morning Corp | 636,971 |
| 38,649 | * | Valuevision International, Inc (Class A) | 180,877 |
| 20,247 | * | Vitacost.com, Inc | 135,048 |
| 31,152 | * | Vitamin Shoppe, Inc | 1,491,558 |
| 14,223 | * | West Marine, Inc | 152,186 |
| 102,135 | *,e | Wet Seal, Inc (Class A) | 115,413 |
| 39,729 | * | WEX, Inc | 3,812,792 |
| 2,335 | | Winmark Corp | 177,133 |
| 34,323 | * | Zale Corp | 734,169 |
| 20,898 | * | Zumiez, Inc | 510,956 |
| | | TOTAL RETAILING | 65,599,285 |

SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT - 3.6%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 39,355 | * | Advanced Energy Industries, Inc | 861,087 |
| 16,875 | * | Alpha & Omega Semiconductor Ltd | 121,500 |
| 19,134 | *,e | Ambarella, Inc | 475,480 |
| 71,015 | * | Amkor Technology, Inc | 564,569 |
| 92,637 | * | Anadigics, Inc | 115,796 |
| 74,565 | * | Applied Micro Circuits Corp | 724,026 |
| 104,971 | * | Axcelis Technologies, Inc | 187,898 |
| 65,973 | | Brooks Automation, Inc | 674,904 |
| 24,984 | * | Cabot Microelectronics Corp | 1,083,556 |
| 52,389 | * | Cavium Networks, Inc | 2,219,722 |
| 24,591 | * | Ceva, Inc | 399,112 |
| 16 | *,m | China Energy Savings Technology, Inc | 0 |
| 64,834 | *,e | Cirrus Logic, Inc | 1,445,798 |
| 24,765 | | Cohu, Inc | 255,080 |
| 160,225 | e | Cypress Semiconductor Corp | 1,517,331 |
| 37,118 | * | Diodes, Inc | 978,802 |
| 20,670 | * | DSP Group, Inc | 164,533 |
| 143,262 | * | Entegris, Inc | 1,588,776 |
| 91,438 | * | Entropic Communications, Inc | 337,406 |
| 37,871 | * | Exar Corp | 409,764 |
| 55,544 | * | Formfactor, Inc | 319,378 |
| 17,298 | * | GSI Technology, Inc | 109,842 |
| 137,588 | *,e | GT Solar International, Inc | 2,285,337 |
| 32,035 | | Hittite Microwave Corp | 1,901,598 |
| 25,111 | * | Inphi Corp | 371,392 |
| 136,546 | * | Integrated Device Technology, Inc | 1,593,492 |
| 30,239 | * | Integrated Silicon Solution, Inc | 437,256 |
| 15,263 | *,e | Intermolecular, Inc | 41,515 |
| 71,439 | * | International Rectifier Corp | 1,860,272 |
| 129,921 | | Intersil Corp (Class A) | 1,603,225 |
| 26,404 | | IXYS Corp | 284,899 |
| 61,244 | * | Kopin Corp | 199,655 |
| 115,411 | * | Lattice Semiconductor Corp | 971,761 |

**240**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 49,044 | * | LTX-Credence Corp | $ 472,294 |
| 9,162 | * | MA-COM Technology Solutions | 160,427 |
| 25,932 | * | MaxLinear, Inc | 204,085 |
| 46,081 | | Micrel, Inc | 458,967 |
| 95,214 | * | Microsemi Corp | 2,239,433 |
| 54,845 | | MKS Instruments, Inc | 1,543,887 |
| 36,998 | * | Monolithic Power Systems, Inc | 1,372,626 |
| 50,278 | *,e | MoSys, Inc | 196,587 |
| 25,516 | * | Nanometrics, Inc | 414,890 |
| 19,646 | * | NeoPhotonics Corp Ltd | 113,357 |
| 4,891 | * | NVE Corp | 256,826 |
| 55,691 | * | Omnivision Technologies, Inc | 1,087,645 |
| 26,102 | * | PDF Solutions, Inc | 489,935 |
| 25,914 | *,e | Peregrine Semiconductor Corp | 139,158 |
| 22,985 | * | Pericom Semiconductor Corp | 185,489 |
| 62,561 | * | Photronics, Inc | 543,029 |
| 47,536 | * | PLX Technology, Inc | 275,709 |
| 206,060 | * | PMC - Sierra, Inc | 1,409,450 |
| 29,484 | | Power Integrations, Inc | 1,392,529 |
| 113,539 | * | Rambus, Inc | 1,372,687 |
| 288,717 | * | RF Micro Devices, Inc | 2,436,771 |
| 22,321 | *,e | Rubicon Technology, Inc | 226,112 |
| 34,432 | * | Rudolph Technologies, Inc | 313,676 |
| 68,379 | * | Semtech Corp | 1,639,728 |
| 32,148 | * | Sigma Designs, Inc | 121,198 |
| 82,404 | * | Silicon Image, Inc | 462,286 |
| 47,854 | * | Spansion, Inc | 853,237 |
| 274,391 | * | SunEdison, Inc | 5,276,539 |
| 42,095 | *,e | SunPower Corp | 1,406,815 |
| 53,717 | | Tessera Technologies, Inc | 1,178,014 |
| 167,756 | * | Triquint Semiconductor, Inc | 2,378,780 |
| 26,644 | * | Ultra Clean Holdings | 227,007 |
| 28,087 | * | Ultratech, Inc | 747,676 |
| 39,727 | * | Veeco Instruments, Inc | 1,468,707 |
| | | TOTAL SEMICONDUCTORS & SEMICONDUCTOR EQUIPMENT | 59,170,318 |

SOFTWARE & SERVICES - 8.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 40,557 | * | ACI Worldwide, Inc | 2,317,833 |
| 46,836 | * | Actuate Corp | 263,687 |
| 75,215 | * | Acxiom Corp | 2,124,072 |
| 33,667 | | Advent Software, Inc | 970,283 |
| 21,231 | | American Software, Inc (Class A) | 204,667 |
| 43,033 | *,e | Angie's List, Inc | 486,703 |
| 96,319 | * | Aspen Technology, Inc | 4,140,753 |
| 23,985 | * | AVG Technologies NV | 449,239 |
| 47,191 | * | Bankrate, Inc | 826,786 |
| 4,110 | *,e | Barracuda Networks, Inc | 106,161 |
| 49,897 | * | Bazaarvoice, Inc | 335,308 |
| 5,030 | *,e | Benefitfocus, Inc | 162,972 |
| 46,392 | | Blackbaud, Inc | 1,412,636 |
| 52,382 | *,e | Blackhawk Network Holdings, Inc | 1,256,644 |
| 41,849 | * | Blucora, Inc | 805,593 |

**241**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 38,151 | * | Bottomline Technologies, Inc | $ 1,207,098 |
| 32,408 | * | Brightcove, Inc | 279,357 |
| 29,126 | * | BroadSoft, Inc | 739,218 |
| 23,701 | * | CACI International, Inc (Class A) | 1,650,775 |
| 40,083 | * | Callidus Software, Inc | 382,592 |
| 12,373 | * | Carbonite, Inc | 122,369 |
| 46,604 | * | Cardtronics, Inc | 1,560,302 |
| 6,670 | *,e | Care.com, Inc | 81,707 |
| 10,479 | | Cass Information Systems, Inc | 529,294 |
| 6,357 | * | ChannelAdvisor Corp | 166,808 |
| 14,840 | *,e | Chegg, Inc | 78,207 |
| 74,565 | * | Ciber, Inc | 322,121 |
| 47,443 | * | Commvault Systems, Inc | 2,296,241 |
| 17,684 | | Computer Task Group, Inc | 279,584 |
| 36,606 | * | comScore, Inc | 1,146,866 |
| 23,077 | * | Comverse, Inc | 575,540 |
| 31,135 | * | Constant Contact, Inc | 805,151 |
| 105,810 | | Convergys Corp | 2,279,147 |
| 67,944 | *,e | Conversant, Inc | 1,660,551 |
| 40,841 | * | Cornerstone OnDemand, Inc | 1,501,315 |
| 29,010 | * | CoStar Group, Inc | 4,667,419 |
| 7,280 | *,e | Covisint Corp | 51,397 |
| 33,675 | | CSG Systems International, Inc | 887,673 |
| 7,130 | *,e | Cvent, Inc | 196,289 |
| 6,787 | *,e | Cyan, Inc | 28,370 |
| 23,584 | * | Datalink Corp | 302,819 |
| 44,250 | * | DealerTrack Holdings, Inc | 2,021,782 |
| 35,510 | *,e | Demand Media, Inc | 147,722 |
| 19,015 | * | Demandware, Inc | 943,714 |
| 38,516 | * | Dice Holdings, Inc | 294,647 |
| 34,897 | * | Digital River, Inc | 533,575 |
| 7,029 | | DMRC Corp | 232,098 |
| 16,649 | *,e | E2open, Inc | 287,528 |
| 103,539 | | EarthLink Holdings Corp | 353,068 |
| 27,883 | e | Ebix, Inc | 439,994 |
| 14,069 | * | eGain Corp | 92,011 |
| 26,618 | * | Ellie Mae, Inc | 649,213 |
| 21,550 | *,e | Endurance International Group Holdings, Inc | 272,607 |
| 23,015 | * | Envestnet, Inc | 848,103 |
| 22,262 | * | EPAM Systems, Inc | 693,016 |
| 34,345 | | EPIQ Systems, Inc | 439,273 |
| 3,719 | * | ePlus, Inc | 186,099 |
| 51,333 | * | Euronet Worldwide, Inc | 2,360,805 |
| 29,031 | | EVERTEC, Inc | 683,390 |
| 33,671 | * | ExlService Holdings, Inc | 952,721 |
| 36,139 | | Fair Isaac Corp | 2,067,151 |
| 17,689 | *,e | FleetMatics Group plc | 531,201 |
| 12,907 | | Forrester Research, Inc | 457,295 |
| 17,421 | *,m | Gerber Scientific, Inc | 0 |
| 7,420 | *,e | Gigamon, Inc | 117,013 |
| 67,305 | * | Global Cash Access, Inc | 444,213 |
| 28,379 | * | Global Eagle Entertainment, Inc | 313,020 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 71,909 | *,e | Glu Mobile, Inc | $ 287,636 |
| 12,610 | *,e | Gogo, Inc | 170,487 |
| 15,060 | *,e | Guidance Software, Inc | 138,703 |
| 50,085 | * | Guidewire Software, Inc | 1,891,210 |
| 28,244 | | Hackett Group, Inc | 169,464 |
| 36,790 | e | Heartland Payment Systems, Inc | 1,506,183 |
| 35,243 | * | Higher One Holdings, Inc | 211,106 |
| 35,752 | * | iGate Corp | 1,308,523 |
| 20,693 | * | Imperva, Inc | 473,456 |
| 53,923 | * | Infoblox, Inc | 1,057,969 |
| 15,802 | * | Interactive Intelligence, Inc | 988,731 |
| 56,117 | * | Internap Network Services Corp | 377,106 |
| 46,964 | e | j2 Global, Inc | 2,177,251 |
| 42,650 | *,e | Jive Software, Inc | 319,022 |
| 28,283 | * | Knot, Inc | 300,365 |
| 52,932 | * | Limelight Networks, Inc | 109,569 |
| 62,836 | * | Lionbridge Technologies | 369,476 |
| 25,448 | * | Liquidity Services, Inc | 438,978 |
| 55,674 | * | Liveperson, Inc | 551,173 |
| 24,327 | * | LogMeIn, Inc | 1,105,662 |
| 4,660 | * | Luxoft Holding, Inc | 125,773 |
| 22,147 | *,e | magicJack VocalTec Ltd | 391,559 |
| 80,244 | * | Manhattan Associates, Inc | 2,530,093 |
| 23,797 | | Mantech International Corp (Class A) | 709,864 |
| 27,058 | | Marchex, Inc (Class B) | 250,286 |
| 8,089 | *,e | Marin Software, Inc | 75,875 |
| 6,803 | * | Marketo, Inc | 184,633 |
| 5,550 | *,e | Mavenir Systems, Inc | 82,806 |
| 69,640 | | MAXIMUS, Inc | 2,964,575 |
| 98,084 | | Mentor Graphics Corp | 2,030,339 |
| 9,258 | * | MicroStrategy, Inc (Class A) | 1,124,199 |
| 38,594 | *,e | Millennial Media, Inc | 246,616 |
| 24,067 | *,e | Mitek Systems, Inc | 78,458 |
| 11,374 | * | Model N, Inc | 102,480 |
| 35,712 | *,e | ModusLink Global Solutions, Inc | 144,276 |
| 21,833 | * | MoneyGram International, Inc | 288,196 |
| 39,744 | | Monotype Imaging Holdings, Inc | 1,049,639 |
| 103,790 | * | Monster Worldwide, Inc | 715,113 |
| 40,065 | * | Move, Inc | 428,295 |
| 37,224 | * | Netscout Systems, Inc | 1,450,247 |
| 66,109 | | NIC, Inc | 1,212,439 |
| 23,087 | *,e | OpenTable, Inc | 1,550,523 |
| 36,662 | | Pegasystems, Inc | 607,489 |
| 33,530 | * | Perficient, Inc | 612,593 |
| 49,106 | * | Planet Payment, Inc | 129,149 |
| 29,102 | * | PRG-Schultz International, Inc | 187,126 |
| 53,067 | * | Progress Software Corp | 1,138,818 |
| 23,021 | * | Proofpoint, Inc | 585,654 |
| 22,871 | * | PROS Holdings, Inc | 626,665 |
| 121,627 | * | PTC, Inc | 4,301,947 |
| 4,272 | | QAD, Inc (Class A) | 81,382 |
| 89,389 | * | QLIK Technologies, Inc | 1,964,770 |

**243**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 16,092 | * | Qualys, Inc | $ 310,415 |
| 30,845 | * | QuinStreet, Inc | 188,154 |
| 8,113 | * | Rally Software Development Corp | 106,118 |
| 20,099 | * | RealNetworks, Inc | 151,546 |
| 47,613 | *,e | RealPage, Inc | 845,131 |
| 7,367 | * | Reis, Inc | 121,261 |
| 5,780 | *,e | Rocket Fuel, Inc | 185,365 |
| 11,894 | * | Rosetta Stone, Inc | 141,658 |
| 20,764 | * | Sapiens International Corp NV | 163,413 |
| 111,736 | * | Sapient Corp | 1,817,945 |
| 23,847 | * | Sciquest, Inc | 571,851 |
| 33,943 | * | Seachange International, Inc | 318,046 |
| 61,807 | * | ServiceSource International LLC | 385,676 |
| 7,504 | *,e | Shutterstock, Inc | 544,115 |
| 5,854 | *,e | Silver Spring Networks, Inc | 87,693 |
| 18,383 | *,e | Spark Networks, Inc | 83,275 |
| 15,992 | * | SPS Commerce, Inc | 828,386 |
| 59,544 | * | SS&C Technologies Holdings, Inc | 2,317,452 |
| 13,371 | * | Stamps.com, Inc | 464,107 |
| 60,393 | * | SupportSoft, Inc | 149,171 |
| 39,492 | * | Sykes Enterprises, Inc | 781,547 |
| 29,989 | * | Synchronoss Technologies, Inc | 912,865 |
| 15,482 | * | Syntel, Inc | 1,243,514 |
| 37,998 | * | TA Indigo Holding Corp | 347,682 |
| 81,700 | * | Take-Two Interactive Software, Inc | 1,665,046 |
| 32,511 | *,e | Tangoe, Inc | 488,965 |
| 11,550 | *,e | TechTarget, Inc | 74,151 |
| 51,989 | * | TeleCommunication Systems, Inc (Class A) | 132,572 |
| 17,382 | * | TeleNav, Inc | 106,552 |
| 20,263 | * | TeleTech Holdings, Inc | 488,946 |
| 6,250 | *,e | Textura Corp | 111,312 |
| 126,658 | * | TiVo, Inc | 1,502,164 |
| 9,627 | * | Travelzoo, Inc | 172,708 |
| 7,180 | *,e | Tremor Video, Inc | 32,382 |
| 27,951 | *,e | Trulia, Inc | 950,334 |
| 32,278 | * | Tyler Technologies, Inc | 2,635,499 |
| 28,114 | * | Ultimate Software Group, Inc | 3,363,278 |
| 51,946 | * | Unisys Corp | 1,265,924 |
| 16,193 | | United Online, Inc | 191,887 |
| 91,628 | *,e | Unwired Planet, Inc | 208,912 |
| 5,380 | * | Varonis Systems, Inc | 135,953 |
| 26,581 | * | Vasco Data Security International | 303,289 |
| 54,076 | * | Verint Systems, Inc | 2,366,907 |
| 42,484 | *,e | VirnetX Holding Corp | 669,123 |
| 23,267 | * | Virtusa Corp | 767,113 |
| 33,202 | *,e | VistaPrint Ltd | 1,310,483 |
| 21,034 | * | Vocus, Inc | 378,191 |
| 67,169 | *,e | Vringo, Inc | 274,721 |
| 29,004 | *,e | WebMD Health Corp (Class A) | 1,278,786 |
| 42,752 | * | Website Pros, Inc | 1,312,914 |
| 8,220 | *,e | Wix.com Ltd | 168,428 |
| 8,301 | * | Xoom Corp | 185,195 |

**244**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 33,338 | * | Yelp, Inc | $ 1,944,272 |
| 5,110 | *,e | YuMe, Inc | 34,186 |
| 23,624 | *,e | Zillow, Inc | 2,567,929 |
| 62,199 | * | Zix Corp | 204,013 |
| | | TOTAL SOFTWARE & SERVICES | 138,305,274 |

TECHNOLOGY HARDWARE & EQUIPMENT - 4.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 59,647 | | Adtran, Inc | 1,337,882 |
| 13,220 | * | Agilysys, Inc | 165,779 |
| 11,654 | e | Alliance Fiber Optic Products, Inc | 223,990 |
| 27,817 | | Anixter International, Inc | 2,725,510 |
| 4,090 | * | Applied Optoelectronics, Inc | 92,025 |
| 119,021 | * | ARRIS Group, Inc | 3,105,258 |
| 108,990 | * | Aruba Networks, Inc | 2,154,732 |
| 13,205 | * | Audience, Inc | 151,857 |
| 23,868 | * | AX Holding Corp | 182,590 |
| 14,296 | | Badger Meter, Inc | 708,367 |
| 8,741 | | Bel Fuse, Inc (Class B) | 190,204 |
| 44,844 | | Belden CDT, Inc | 3,309,936 |
| 54,671 | * | Benchmark Electronics, Inc | 1,267,274 |
| 16,503 | | Black Box Corp | 350,854 |
| 36,400 | * | CalAmp Corp | 646,100 |
| 42,496 | * | Calix Networks, Inc | 374,390 |
| 41,110 | * | Checkpoint Systems, Inc | 524,975 |
| 102,931 | *,e | Ciena Corp | 2,034,946 |
| 88,966 | * | Cognex Corp | 3,063,099 |
| 24,742 | * | Coherent, Inc | 1,477,345 |
| 17,328 | | Comtech Telecommunications Corp | 550,164 |
| 4,350 | *,e | Control4 Corp | 76,821 |
| 40,347 | * | Cray, Inc | 1,158,362 |
| 34,113 | | CTS Corp | 606,870 |
| 37,828 | | Daktronics, Inc | 492,521 |
| 27,736 | * | Digi International, Inc | 245,741 |
| 19,249 | * | DTS, Inc | 358,224 |
| 18,247 | | Electro Rent Corp | 294,689 |
| 26,837 | | Electro Scientific Industries, Inc | 227,578 |
| 47,242 | * | Electronics for Imaging, Inc | 1,785,275 |
| 79,624 | * | Emulex Corp | 569,312 |
| 97,581 | * | Extreme Networks, Inc | 558,163 |
| 28,690 | * | Fabrinet | 619,704 |
| 17,406 | * | FARO Technologies, Inc | 694,499 |
| 42,917 | | FEI Co | 3,412,760 |
| 95,084 | *,e | Finisar Corp | 2,486,447 |
| 84,216 | *,e | Fusion-io, Inc | 726,784 |
| 29,697 | * | GSI Group, Inc | 360,522 |
| 104,740 | * | Harmonic, Inc | 736,322 |
| 54,128 | * | Harris Stratex Networks, Inc (Class A) | 81,733 |
| 25,395 | * | Hutchinson Technology, Inc | 70,598 |
| 36,196 | * | Imation Corp | 156,367 |
| 30,475 | * | Immersion Corp | 345,586 |
| 124,288 | * | Infinera Corp | 1,113,620 |
| 43,969 | * | Insight Enterprises, Inc | 1,148,470 |

**245**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 42,220 | e | InterDigital, Inc | $ 1,465,878 |
| 58,915 | *,e | InvenSense, Inc | 1,268,440 |
| 40,181 | * | Itron, Inc | 1,526,878 |
| 58,393 | * | Ixia | 725,241 |
| 43,373 | * | Kemet Corp | 217,299 |
| 13,369 | * | KVH Industries, Inc | 180,615 |
| 22,457 | | Littelfuse, Inc | 2,033,481 |
| 28,731 | * | Maxwell Technologies, Inc | 432,689 |
| 15,827 | * | Measurement Specialties, Inc | 1,018,467 |
| 36,455 | * | Mercury Computer Systems, Inc | 508,912 |
| 2,786 | | Mesa Laboratories, Inc | 238,760 |
| 38,011 | | Methode Electronics, Inc | 1,054,425 |
| 16,067 | | MTS Systems Corp | 1,035,839 |
| 8,095 | * | Multi-Fineline Electronix, Inc | 100,216 |
| 30,993 | *,e | Neonode, Inc | 165,813 |
| 39,262 | * | Netgear, Inc | 1,268,163 |
| 39,404 | * | Newport Corp | 736,067 |
| 12,335 | * | Numerex Corp | 126,434 |
| 20,632 | * | Oplink Communications, Inc | 353,632 |
| 20,065 | * | OSI Systems, Inc | 1,119,828 |
| 21,736 | | Park Electrochemical Corp | 579,482 |
| 92,494 | *,e | Parkervision, Inc | 421,773 |
| 9,596 | | PC Connection, Inc | 192,016 |
| 18,630 | | PC-Tel, Inc | 153,698 |
| 44,338 | | Plantronics, Inc | 1,931,807 |
| 34,864 | * | Plexus Corp | 1,461,499 |
| 19,855 | *,e | Procera Networks, Inc | 183,857 |
| 91,030 | * | QLogic Corp | 1,054,127 |
| 202,570 | *,e | Quantum Corp | 218,776 |
| 22,283 | * | Radisys Corp | 71,306 |
| 44,396 | *,e | RealD, Inc | 486,580 |
| 10,218 | | Richardson Electronics Ltd | 102,384 |
| 29,019 | * | Rofin-Sinar Technologies, Inc | 644,222 |
| 17,499 | * | Rogers Corp | 1,050,290 |
| 46,355 | * | Ruckus Wireless, Inc | 484,410 |
| 85,157 | * | Sanmina Corp | 1,724,429 |
| 28,436 | * | Scansource, Inc | 1,092,227 |
| 63,459 | * | ShoreTel, Inc | 479,115 |
| 34,136 | *,e | Silicon Graphics International Corp | 412,363 |
| 212,176 | * | Sonus Networks, Inc | 693,816 |
| 47,011 | * | Speed Commerce, Inc | 155,136 |
| 32,475 | * | Super Micro Computer, Inc | 661,191 |
| 32,793 | *,e | Synaptics, Inc | 2,038,085 |
| 26,652 | * | SYNNEX Corp | 1,795,812 |
| 5,443 | | Tessco Technologies, Inc | 179,020 |
| 52,184 | * | TTM Technologies, Inc | 411,732 |
| 13,158 | *,e | Ubiquiti Networks, Inc | 509,609 |
| 10,841 | *,e | Uni-Pixel, Inc | 59,300 |
| 40,305 | *,e | Universal Display Corp | 1,049,945 |
| 40,343 | * | Viasat, Inc | 2,590,424 |
| 2,330 | * | Viasystems Group, Inc | 28,007 |
| 18,460 | *,e | Violin Memory, Inc | 66,456 |

**246**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 13,679 | * | Vishay Precision Group, Inc | $ 222,010 |
| 48,667 | * | Westell Technologies, Inc | 158,654 |
| 15,415 | * | Zygo Corp | 296,585 |
| | | TOTAL TECHNOLOGY HARDWARE & EQUIPMENT | 82,201,465 |

TELECOMMUNICATION SERVICES - 0.7%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 91,711 | * | 8x8, Inc | 889,597 |
| 9,847 | | Atlantic Tele-Network, Inc | 582,647 |
| 17,606 | * | Boingo Wireless, Inc | 116,200 |
| 32,438 | * | Cbeyond Communications, Inc | 320,812 |
| 206,387 | * | Cincinnati Bell, Inc | 691,396 |
| 48,227 | | Cogent Communications Group, Inc | 1,662,385 |
| 40,945 | e | Consolidated Communications Holdings, Inc | 815,624 |
| 20,553 | *,e | Fairpoint Communications, Inc | 280,343 |
| 35,012 | * | General Communication, Inc (Class A) | 365,525 |
| 9,958 | * | Hawaiian Telcom Holdco, Inc | 265,082 |
| 11,706 | * | HickoryTech Corp | 138,950 |
| 17,121 | | IDT Corp (Class B) | 271,197 |
| 55,117 | * | inContact, Inc | 454,715 |
| 35,409 | | Inteliquent, Inc | 482,979 |
| 65,874 | *,e | Iridium Communications, Inc | 439,379 |
| 16,804 | | Lumos Networks Corp | 221,981 |
| 16,952 | e | NTELOS Holdings Corp | 233,768 |
| 42,203 | * | Orbcomm, Inc | 264,613 |
| 48,667 | * | Premiere Global Services, Inc | 619,044 |
| 10,860 | *,e | RingCentral, Inc | 164,638 |
| 25,238 | | Shenandoah Telecom Co | 707,421 |
| 7,380 | * | Straight Path Communications, Inc | 51,660 |
| 68 | *,m | Touch America Holdings, Inc | 0 |
| 67,591 | *,e | Towerstream Corp | 125,043 |
| 22,936 | | USA Mobility, Inc | 392,894 |
| 156,886 | * | Vonage Holdings Corp | 602,442 |
| | | TOTAL TELECOMMUNICATION SERVICES | 11,160,335 |

TRANSPORTATION - 1.8%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 51,328 | * | Air Transport Services Group, Inc | 401,898 |
| 15,389 | | Allegiant Travel Co | 1,807,438 |
| 26,405 | | Arkansas Best Corp | 1,040,885 |
| 26,779 | * | Atlas Air Worldwide Holdings, Inc | 936,997 |
| 20,769 | | Celadon Group, Inc | 477,895 |
| 17,632 | * | Echo Global Logistics, Inc | 344,882 |
| 31,039 | | Forward Air Corp | 1,372,855 |
| 53,681 | *,e | Hawaiian Holdings, Inc | 775,690 |
| 48,577 | | Heartland Express, Inc | 1,057,036 |
| 37,632 | * | Hub Group, Inc (Class A) | 1,680,269 |
| 7,072 | | International Shipholding Corp | 190,520 |
| 238,064 | *,e | JetBlue Airways Corp | 1,881,896 |
| 60,103 | | Knight Transportation, Inc | 1,426,244 |
| 24,067 | | Marten Transport Ltd | 564,612 |
| 43,574 | | Matson, Inc | 1,032,268 |
| 9,219 | * | Park-Ohio Holdings Corp | 538,297 |
| 5,252 | * | Patriot Transportation Holding, Inc | 183,190 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 21,890 | * | Quality Distribution, Inc | $ 275,157 |
| 52,744 | * | Republic Airways Holdings, Inc | 438,303 |
| 19,764 | * | Roadrunner Transportation Services Holdings, Inc | 486,787 |
| 24,738 | * | Saia, Inc | 1,018,463 |
| 134,180 | * | Scorpio Bulkers, Inc | 1,200,911 |
| 54,268 | | Skywest, Inc | 629,509 |
| 61,125 | * | Spirit Airlines, Inc | 3,474,345 |
| 84,202 | * | Swift Transportation Co, Inc | 2,025,058 |
| 18,824 | * | Ultrapetrol Bahamas Ltd | 53,272 |
| 4,949 | | Universal Truckload Services, Inc | 122,042 |
| 90,711 | | UTI Worldwide, Inc | 888,061 |
| 47,451 | | Werner Enterprises, Inc | 1,214,746 |
| 43,363 | * | Wesco Aircraft Holdings, Inc | 878,534 |
| 52,476 | *,e | XPO Logistics, Inc | 1,424,199 |
| 28,806 | *,e | YRC Worldwide, Inc | 646,119 |
| | | TOTAL TRANSPORTATION | 30,488,378 |

UTILITIES - 3.3%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 41,534 | e | Allete, Inc | 2,149,800 |
| 39,258 | | American States Water Co | 1,191,873 |
| 6,341 | | Artesian Resources Corp | 139,629 |
| 140,029 | e | Atlantic Power Corp | 415,886 |
| 61,714 | | Avista Corp | 1,984,105 |
| 45,302 | | Black Hills Corp | 2,616,190 |
| 48,910 | | California Water Service Group | 1,100,475 |
| 10,362 | | Chesapeake Utilities Corp | 655,500 |
| 62,291 | | Cleco Corp | 3,273,392 |
| 11,662 | | Connecticut Water Service, Inc | 379,015 |
| 14,392 | | Consolidated Water Co, Inc | 167,235 |
| 5,749 | | Delta Natural Gas Co, Inc | 109,633 |
| 100,692 | *,e | Dynegy, Inc | 2,864,687 |
| 41,231 | | El Paso Electric Co | 1,559,356 |
| 44,466 | | Empire District Electric Co | 1,081,413 |
| 11,805 | * | Genie Energy Ltd | 95,621 |
| 51,168 | | Idacorp, Inc | 2,872,572 |
| 33,519 | | Laclede Group, Inc | 1,589,136 |
| 35,836 | | MGE Energy, Inc | 1,369,652 |
| 15,216 | | Middlesex Water Co | 309,341 |
| 43,662 | | New Jersey Resources Corp | 2,171,311 |
| 27,866 | e | Northwest Natural Gas Co | 1,233,628 |
| 38,931 | | NorthWestern Corp | 1,883,482 |
| 23,110 | e | NRG Yield, Inc | 990,032 |
| 17,698 | e | Ormat Technologies, Inc | 472,183 |
| 37,448 | | Otter Tail Corp | 1,097,226 |
| 20,010 | | Pattern Energy Group, Inc | 536,268 |
| 77,954 | | Piedmont Natural Gas Co, Inc | 2,789,974 |
| 81,180 | | PNM Resources, Inc | 2,247,062 |
| 77,863 | | Portland General Electric Co | 2,606,075 |
| 15,112 | *,e | Pure Cycle Corp | 84,778 |
| 15,987 | | SJW Corp | 435,326 |
| 33,435 | | South Jersey Industries, Inc | 1,920,841 |
| 48,062 | | Southwest Gas Corp | 2,643,891 |

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| 57,481 | | UIL Holdings Corp | | | $ 2,111,277 |
| 15,318 | | Unitil Corp | | | 508,558 |
| 41,915 | | UNS Energy Corp | | | 2,517,415 |
| 52,143 | | WGL Holdings, Inc | | | 2,074,770 |
| 12,436 | | York Water Co | | | 248,844 |
| | | TOTAL UTILITIES | | | 54,497,452 |
| | | **TOTAL COMMON STOCKS** | | | **1,656,612,754** |
| | | *(Cost $1,271,556,345)* | | | |

**RIGHTS / WARRANTS - 0.0%**
ENERGY - 0.0%

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| 16,387 | *,m | Magnum Hunter Resources Corp | | | 0 |
| | | TOTAL ENERGY | | | 0 |

PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES - 0.0%

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| 34,794 | *,m | Trius Therapeutics, Inc | | | 4,523 |
| | | TOTAL PHARMACEUTICALS, BIOTECHNOLOGY & LIFE SCIENCES | | | 4,523 |

TELECOMMUNICATION SERVICES - 0.0%

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| 55,538 | *,m | Leap Wireless International, Inc | | | 139,956 |
| | | TOTAL TELECOMMUNICATION SERVICES | | | 139,956 |
| | | **TOTAL RIGHTS / WARRANTS** | | | **144,479** |
| | | *(Cost $139,956)* | | | |

| PRINCIPAL | | ISSUER | | | |
|---|---|---|---|---|---|

**SHORT-TERM INVESTMENTS - 14.8%**
TREASURY DEBT - 0.0%

| PRINCIPAL | | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| $ 400,000 | d | United States Treasury Bill | 0.045% | 05/08/14 | 399,996 |
| | | TOTAL TREASURY DEBT | | | 399,996 |

INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 14.8%

| PRINCIPAL | | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| 245,952,460 | a,c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 245,952,460 |
| | | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 245,952,460 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | | | **246,352,456** |
| | | *(Cost $246,352,456)* | | | |
| | | **TOTAL INVESTMENTS - 114.6%** | | | **1,903,109,689** |
| | | *(Cost $1,518,048,757)* | | | |
| | | OTHER ASSETS & LIABILITIES, NET - (14.6)% | | | (242,488,107) |
| | | **NET ASSETS - 100.0%** | | | **$ 1,660,621,582** |

**249**

TIAA-CREF FUNDS - **Small-Cap Blend Index Fund**

Abbreviation(s):
REIT Real Estate Investment Trust

  * Non-income producing.
  a Affiliated holding.
  c Investments made with cash collateral received from securities on loan.
  d All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.
  e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $239,071,912.
  m Indicates a security that has been deemed illiquid.

**250**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

**TIAA-CREF FUNDS**
**EMERGING MARKETS EQUITY INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | COMPANY | | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 98.4%** | | | |
| BRAZIL - 10.7% | | | |
| 17,958 | AES Tiete S.A. | $ | 141,022 |
| 90,700 | All America Latina Logistica S.A. | | 359,180 |
| 1,012,235 | AMBEV S.A. | | 7,399,677 |
| 79,055 | * Anhanguera Educacional Participacoes S.A. | | 489,274 |
| 136,130 | Banco Bradesco S.A. | | 2,091,020 |
| 454,864 | Banco Bradesco S.A. (Preference) | | 6,770,686 |
| 184,386 | Banco do Brasil S.A. | | 1,935,857 |
| 38,168 | Banco do Estado do Rio Grande do Sul | | 214,141 |
| 541,710 | Banco Itau Holding Financeira S.A. | | 8,940,432 |
| 200,339 | Banco Santander Brasil S.A. | | 1,338,738 |
| 131,500 | BB Seguridade Participacoes S.A. | | 1,541,023 |
| 407,774 | BM&F Bovespa S.A. | | 2,084,818 |
| 85,900 | BR Malls Participacoes S.A. | | 739,285 |
| 38,500 | BR Properties S.A. | | 307,517 |
| 46,565 | Bradespar S.A. | | 403,052 |
| 31,415 | Braskem S.A. | | 214,435 |
| 58,376 | Centrais Eletricas Brasileiras S.A. | | 203,684 |
| 44,092 | Centrais Eletricas Brasileiras S.A. (Preference) | | 249,355 |
| 41,089 | CETIP S.A.-Balcao Organizado de Ativos e Derivativos | | 523,529 |
| 29,957 | Cia Brasileira de Distribuicao Grupo Pao de Acucar | | 1,417,407 |
| 186,256 | Cia de Concessoes Rodoviarias | | 1,457,637 |
| 74,100 | Cia de Saneamento Basico do Estado de Sao Paulo | | 701,869 |
| 11,100 | Cia de Saneamento de Minas Gerais-COPASA | | 173,239 |
| 164,391 | Cia Energetica de Minas Gerais | | 1,252,610 |
| 36,820 | Cia Energetica de Sao Paulo (Class B) | | 436,440 |
| 28,385 | Cia Hering | | 299,922 |
| 20,395 | Cia Paranaense de Energia | | 292,239 |
| 147,930 | Cia Siderurgica Nacional S.A. | | 567,903 |
| 150,872 | Cielo S.A. | | 2,672,696 |
| 41,036 | Cosan SA Industria e Comercio | | 703,764 |
| 49,100 | CPFL Energia S.A. | | 416,406 |
| 59,005 | Cyrela Brazil Realty S.A. | | 357,774 |
| 31,228 | EcoRodovias Infraestrutura e Logistica S.A. | | 186,689 |
| 45,100 | EDP - Energias do Brasil S.A. | | 195,995 |
| 125,879 | Empresa Brasileira de Aeronautica S.A. | | 1,088,439 |
| 56,200 | * Estacio Participacoes S.A. | | 601,886 |
| 50,263 | * Fibria Celulose S.A. | | 500,432 |
| 183,975 | Gerdau S.A. (Preference) | | 1,103,149 |
| 71,582 | Hypermarcas S.A. | | 527,455 |
| 149,764 | JBS S.A. | | 517,180 |
| 99,020 | Klabin S.A. | | 519,580 |
| 40,300 | Kroton Educacional S.A. | | 863,204 |
| 26,191 | Localiza Rent A Car | | 391,147 |
| 20,700 | Lojas Americanas S.A. | | 132,291 |

**251**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 80,337 | | Lojas Americanas S.A.(Preference) | $ 608,540 |
| 26,330 | | Lojas Renner S.A. | 774,638 |
| 6,900 | | M Dias Branco S.A. | 298,250 |
| 89,700 | | Marcopolo S.A. | 164,536 |
| 54,417 | | Metalurgica Gerdau S.A. | 394,384 |
| 68,256 | | MRV Engenharia e Participacoes S.A. | 216,117 |
| 15,000 | | Multiplan Empreendimentos Imobiliarios S.A. | 331,517 |
| 34,892 | | Natura Cosmeticos S.A. | 597,612 |
| 45,153 | | Odontoprev S.A. | 181,240 |
| 139,765 | | Oi S.A. (Preference) | 134,139 |
| 140,256 | | Perdigao S.A. | 3,176,557 |
| 656,672 | | Petroleo Brasileiro S.A. | 4,603,109 |
| 923,746 | | Petroleo Brasileiro S.A. (Preference) | 6,864,658 |
| 23,681 | | Porto Seguro S.A. | 345,165 |
| 41,300 | * | Qualicorp S.A. | 401,377 |
| 44,300 | | Raia Drogasil S.A. | 377,486 |
| 59,420 | | Satipel Industrial S.A. | 257,160 |
| 78,845 | | Souza Cruz S.A. | 719,585 |
| 25,205 | | Sul America SA | 184,820 |
| 64,600 | | Suzano Papel e Celulose S.A. | 210,625 |
| 63,921 | | Telefonica Brasil S.A. | 1,342,778 |
| 181,666 | | Tim Participacoes S.A. | 985,832 |
| 23,600 | | Totvus S.A. | 385,369 |
| 33,100 | | Tractebel Energia S.A. | 492,251 |
| 19,800 | | Transmissora Alianca de Energia Eletrica S.A. | 177,154 |
| 76,680 | | Ultrapar Participacoes S.A. | 1,925,125 |
| 82,817 | * | Usinas Siderurgicas de Minas Gerais S.A. (Preference) | 323,877 |
| 280,600 | | Vale S.A. | 3,699,805 |
| 410,173 | | Vale S.A. (Preference) | 4,860,083 |
| 57,720 | | Weg S.A. | 696,601 |
| | | TOTAL BRAZIL | 89,054,468 |

CHILE - 1.5%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 491,917 | | AES Gener S.A. | 269,438 |
| 443,665 | | Aguas Andinas S.A. | 274,657 |
| 4,915,012 | | Banco de Chile | 635,701 |
| 5,719 | | Banco de Credito e Inversiones | 317,626 |
| 13,476,294 | | Banco Santander Chile S.A. | 814,900 |
| 13,627 | | CAP S.A. | 203,948 |
| 237,961 | | Centros Comerciales Sudamericanos S.A. | 790,863 |
| 31,332 | | Cia Cervecerias Unidas S.A. | 369,134 |
| 1,613,052 | | Colbun S.A. | 400,194 |
| 24,997,329 | | CorpBanca S.A. | 293,453 |
| 46,711 | | Embotelladora Andina S.A. | 188,150 |
| 93,752 | | Empresa Electrica del Norte Grande S.A. | 118,968 |
| 718,618 | | Empresa Nacional de Electricidad S.A. | 1,063,061 |
| 21,506 | | Empresa Nacional de Telecomunicaciones S.A. | 264,019 |
| 237,342 | * | Empresas CMPC S.A. | 533,400 |
| 113,612 | | Empresas COPEC S.A. | 1,486,275 |
| 4,282,333 | | Enersis S.A. | 1,386,348 |
| 64,247 | | Lan Airlines S.A. | 981,635 |
| 154,560 | | SACI Falabella | 1,318,672 |

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 20,942 | | Sociedad Quimica y Minera de Chile S.A. (Class B) | $ 669,507 |
| 84,413 | | Vina Concha y Toro S.A. | 178,788 |
| | | TOTAL CHILE | 12,558,737 |
| | | | |
| CHINA - 17.1% | | | |
| 164,000 | e | AAC Technologies Holdings, Inc | 918,290 |
| 336,000 | | Agile Property Holdings Ltd | 273,354 |
| 5,220,000 | | Agricultural Bank of China | 2,196,475 |
| 388,000 | | Air China Ltd | 220,687 |
| 1,128,000 | *,e | Aluminum Corp of China Ltd | 404,419 |
| 286,500 | e | Anhui Conch Cement Co Ltd | 1,069,719 |
| 210,000 | e | Anta Sports Products Ltd | 307,829 |
| 496,000 | | AviChina Industry & Technology Co | 265,472 |
| 16,909,000 | | Bank of China Ltd | 7,450,075 |
| 2,184,500 | e | Bank of Communications Co Ltd | 1,360,696 |
| 331,500 | | BBMG Corp | 233,350 |
| 446,000 | | Beijing Capital International Airport Co Ltd | 311,023 |
| 124,500 | | Beijing Enterprises Holdings Ltd | 1,084,213 |
| 832,000 | e | Beijing Enterprises Water Group Ltd | 528,777 |
| 44,500 | | Biostime Internatonal Holdings Ltd | 296,302 |
| 676,000 | | Brilliance China Automotive Holdings Ltd | 1,044,720 |
| 119,000 | *,e | Byd Co Ltd | 643,933 |
| 385,520 | e | Changsha Zoomlion Heavy Industry Science and Technology Development Co Ltd | 257,883 |
| 568,700 | | China Agri-Industries Holdings Ltd | 227,529 |
| 488,000 | | China BlueChemical Ltd | 261,967 |
| 985,000 | *,e | China Cinda Asset Management Co Ltd | 496,753 |
| 2,042,600 | | China Citic Bank | 1,220,167 |
| 1,306,000 | e | China Coal Energy Co | 707,626 |
| 1,086,000 | e | China Communications Construction Co Ltd | 712,497 |
| 572,400 | | China Communications Services Corp Ltd | 290,482 |
| 15,894,350 | | China Construction Bank | 11,004,818 |
| 618,000 | | China Everbright International Ltd | 775,319 |
| 214,000 | | China Everbright Ltd | 286,791 |
| 476,000 | | China Gas Holdings Ltd | 774,832 |
| 192,200 | * | China Insurance International Holdings Co Ltd | 305,936 |
| 115,700 | | China International Marine Containers Group Co Ltd | 228,623 |
| 1,654,000 | | China Life Insurance Co Ltd | 4,302,969 |
| 647,000 | | China Longyuan Power Group Corp | 666,409 |
| 312,000 | | China Mengniu Dairy Co Ltd | 1,605,593 |
| 1,079,500 | | China Merchants Bank Co Ltd | 1,934,227 |
| 274,020 | | China Merchants Holdings International Co Ltd | 859,860 |
| 1,236,500 | e | China Minsheng Banking Corp Ltd | 1,247,519 |
| 1,311,500 | | China Mobile Hong Kong Ltd | 12,483,479 |
| 690,000 | e | China National Building Material Co Ltd | 654,556 |
| 464,000 | | China Oilfield Services Ltd | 1,112,407 |
| 922,000 | e | China Overseas Land & Investment Ltd | 2,269,670 |
| 607,400 | | China Pacific Insurance Group Co Ltd | 1,909,736 |
| 414,000 | | China Pharmaceutical Group Ltd | 344,938 |
| 481,000 | e | China Railway Construction Corp | 399,156 |
| 971,000 | | China Railway Group Ltd | 434,896 |
| 274,000 | e | China Resources Enterprise | 780,221 |

**253**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 212,000 | | China Resources Gas Group Ltd | $    628,864 |
| 466,000 | | China Resources Land Ltd | 961,765 |
| 436,000 | | China Resources Power Holdings Co | 1,095,824 |
| 825,500 | | China Shenhua Energy Co Ltd | 2,241,828 |
| 917,000 | *,e | China Shipping Container Lines Co Ltd | 219,623 |
| 502,000 | e | China South Locomotive and Rolling Stock Corp | 367,407 |
| 418,000 | e | China State Construction International Holdings Ltd | 699,205 |
| 3,238,000 | | China Telecom Corp Ltd | 1,656,525 |
| 1,086,000 | | China Unicom Ltd | 1,664,876 |
| 688,000 | e | Chongqing Rural Commercial Bank | 302,562 |
| 333,000 | e | Citic Pacific Ltd | 584,852 |
| 289,000 | e | CITIC Securities Co Ltd | 580,825 |
| 4,120,000 | | CNOOC Ltd | 6,809,734 |
| 701,000 | *,e | COSCO Holdings | 278,028 |
| 423,098 | | COSCO Pacific Ltd | 567,885 |
| 1,017,008 | | Country Garden Holdings Co Ltd | 407,776 |
| 768,000 | | Datang International Power Generation Co Ltd | 286,416 |
| 634,000 | | Dongfeng Motor Group Co Ltd | 847,581 |
| 1,475,000 | e | Evergrande Real Estate Group | 660,789 |
| 308,000 | | Far East Horizon Ltd | 208,849 |
| 387,000 | e | Fosun International | 469,207 |
| 844,000 | e | Franshion Properties China Ltd | 266,157 |
| 808,000 | e | Fushan International Energy Group Ltd | 243,179 |
| 1,185,000 | e | Geely Automobile Holdings Ltd | 411,948 |
| 148,000 | e | Golden Eagle Retail Group Ltd | 191,428 |
| 2,394,000 | e | GOME Electrical Appliances Holdings Ltd | 451,969 |
| 234,000 | e | Great Wall Motor Co Ltd | 1,064,531 |
| 150,000 | | Greentown China Holdings Ltd | 151,071 |
| 642,000 | e | Guangdong Investments Ltd | 697,987 |
| 500,000 | | Guangzhou Automobile Group Co Ltd | 505,409 |
| 1,236,000 | e | Guangzhou Investment Co Ltd | 239,923 |
| 209,200 | e | Guangzhou R&F Properties Co Ltd | 274,071 |
| 159,000 | | Haitian International Holdings Ltd | 320,324 |
| 352,400 | | Haitong Securities Co Ltd | 494,256 |
| 167,000 | | Hengan International Group Co Ltd | 1,760,522 |
| 724,000 | | Huaneng Power International, Inc | 708,714 |
| 16,336,000 | | Industrial & Commercial Bank of China | 9,761,047 |
| 338,000 | e | Jiangsu Express | 380,793 |
| 386,000 | e | Jiangxi Copper Co Ltd | 638,559 |
| 1,390,000 | e | Lenovo Group Ltd | 1,583,980 |
| 314,000 | | Longfor Properties Co Ltd | 406,328 |
| 192,500 | * | New China Life insurance Co Ltd | 567,907 |
| 397,000 | e | Nine Dragons Paper Holdings Ltd | 261,739 |
| 1,305,000 | e | People's Insurance Co Group of China Ltd | 501,292 |
| 768,840 | * | PICC Property & Casualty Co Ltd | 1,016,282 |
| 427,000 | | Ping An Insurance Group Co of China Ltd | 3,169,249 |
| 434,000 | e | Poly Hong Kong Investment Ltd | 188,436 |
| 392,000 | e | Shandong Weigao Group Medical Polymer Co Ltd | 397,170 |
| 842,000 | | Shanghai Electric Group Co Ltd | 331,336 |
| 123,000 | | Shanghai Industrial Holdings Ltd | 381,725 |
| 182,200 | | Shanghai Pharmaceuticals Holding Co Ltd | 333,710 |
| 149,000 | e | Shell Electric MFG | 88,652 |

**254**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 884,149 | * | Shui On Land Ltd | $ 234,265 |
| 494,000 | | Sihuan Pharmaceutical Holdings | 546,024 |
| 736,603 | e | Sino-Ocean Land Holdings Ltd | 390,380 |
| 277,000 | | Sinopec Engineering Group Co Ltd | 310,038 |
| 986,000 | e | Sinopec Shanghai Petrochemical Co Ltd | 240,965 |
| 244,800 | e | Sinopharm Group Co | 646,433 |
| 16,500 | | Sinotruk Hong Kong Ltd | 8,759 |
| 457,000 | | Soho China Ltd | 364,133 |
| 556,500 | e | Sun Art Retail Group Ltd | 724,969 |
| 221,500 | * | Tencent Holdings Ltd | 13,945,626 |
| 448,000 | | Tingyi Cayman Islands Holding Corp | 1,247,169 |
| 92,000 | | Tsingtao Brewery Co Ltd | 671,764 |
| 286,000 | e | Uni-President China Holdings Ltd | 236,895 |
| 1,323,000 | e | Want Want China Holdings Ltd | 2,079,657 |
| 123,200 | e | Weichai Power Co Ltd | 430,434 |
| 211,000 | *,m | Wison Engineering Services Co Ltd | 272 |
| 122,000 | * | Wumart Stores, Inc | 119,965 |
| 174,000 | | Xinao Gas Holdings Ltd | 1,217,010 |
| 628,000 | e | Yanzhou Coal Mining Co Ltd | 471,270 |
| 244,000 | | Yingde Gases | 246,374 |
| 366,000 | | Zhejiang Expressway Co Ltd | 316,689 |
| 149,500 | e | Zhongsheng Group Holdings Ltd | 181,938 |
| 128,500 | | Zhuzhou CSR Times Electric Co Ltd | 377,877 |
| 1,484,000 | e | Zijin Mining Group Co Ltd | 362,564 |
| 193,520 | *,e | ZTE Corp | 396,020 |
| | | TOTAL CHINA | 142,263,798 |

COLOMBIA - 1.1%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 41,445 | | Almacenes Exito S.A. | 631,335 |
| 19,799 | | Banco Davivienda S.A. | 281,970 |
| 34,700 | | BanColombia S.A. | 476,625 |
| 89,683 | | BanColombia S.A. (Preference) | 1,268,897 |
| 81,451 | | Cementos Argos S.A. | 454,240 |
| 33,943 | * | Cemex Latam Holdings S.A. | 313,389 |
| 14,182 | | Corp Financiera Colombiana S.A. | 274,182 |
| 1,230,974 | | Ecopetrol S.A. | 2,291,500 |
| 57,901 | | Grupo Argos S.A. | 637,439 |
| 22,552 | | Grupo Argos S.A.(Preference) | 248,511 |
| 233,089 | | Grupo Aval Acciones y Valores | 157,674 |
| 5,932 | | Grupo de Inversiones Suramericana S.A. | 117,012 |
| 70,868 | | Interconexion Electrica S.A. | 332,278 |
| 145,736 | | Isagen S.A. ESP | 238,181 |
| 62,094 | | Suramericana de Inversiones S.A. | 1,211,371 |
| | | TOTAL COLOMBIA | 8,934,604 |

CZECH REPUBLIC - 0.3%

| SHARES | COMPANY | VALUE |
|---|---|---|
| 36,287 | CEZ AS | 1,092,045 |
| 3,290 | Komercni Banka AS | 758,594 |
| 22,077 | Telefonica O2 Czech Republic AS | 334,454 |
| | TOTAL CZECH REPUBLIC | 2,185,093 |

**255**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **EGYPT - 0.2%** | | | |
| 187,491 | | Commercial International Bank | $ 1,006,224 |
| 502,803 | * | Orascom Telecom Holding SAE | 372,391 |
| 204,413 | | Talaat Moustafa Group | 261,075 |
| 65,419 | | Telecom Egypt | 138,789 |
| | | TOTAL EGYPT | 1,778,479 |
| | | | |
| **GREECE - 0.6%** | | | |
| 286,160 | * | Alpha Bank S.A. | 277,189 |
| 7,283 | * | Folli Follie S.A. | 252,602 |
| 33,891 | | Hellenic Petroleum S.A. | 290,972 |
| 57,075 | * | Hellenic Telecommunications Organization S.A. | 911,815 |
| 24,254 | | JUMBO S.A. | 392,008 |
| 75,557 | * | National Bank of Greece S.A. | 295,386 |
| 51,308 | | OPAP S.A. | 819,391 |
| 228,286 | * | Piraeus Bank S.A. | 538,750 |
| 27,699 | | Public Power Corp | 419,130 |
| 12,195 | * | Titan Cement Co S.A. | 384,055 |
| | | TOTAL GREECE | 4,581,298 |
| | | | |
| **HONG KONG - 0.7%** | | | |
| 1,045,000 | | Belle International Holdings Ltd | 1,086,615 |
| 469,007 | | China Resources Cement Holdings Ltd | 326,508 |
| 2,274,000 | *,e | GCL Poly Energy Holdings Ltd | 683,043 |
| 239,000 | | Haier Electronics Group Co Ltd | 587,907 |
| 2,502,000 | *,e | Hanergy Solar Group Ltd | 358,215 |
| 241,500 | * | Intime Retail Group Co Ltd | 237,169 |
| 149,500 | | Kingboard Chemical Holdings Ltd | 285,723 |
| 381,000 | | Lee & Man Paper Manufacturing Ltd | 207,126 |
| 594,000 | e | New World China Land Ltd | 493,119 |
| 133,000 | | Shenzhou International Group Holdings Ltd | 458,870 |
| 317,000 | e | Shimao Property Holdings Ltd | 628,583 |
| 692,000 | | Sino Biopharmaceutical | 543,066 |
| | | TOTAL HONG KONG | 5,895,944 |
| | | | |
| **HUNGARY - 0.2%** | | | |
| 11,768 | | MOL Hungarian Oil and Gas plc | 677,043 |
| 40,385 | e | OTP Bank | 771,193 |
| 26,552 | | Richter Gedeon Rt | 454,768 |
| | | TOTAL HUNGARY | 1,903,004 |
| | | | |
| **INDIA - 6.5%** | | | |
| 32,027 | | Adani Enterprises Ltd | 222,527 |
| 5,506 | * | Aditya Birla Nuvo Ltd | 101,153 |
| 141,107 | | Ambuja Cements Ltd | 463,555 |
| 14,077 | | Apollo Hospitals Enterprise Ltd | 209,079 |
| 62,151 | | Asian Paints Ltd | 520,874 |
| 5,299 | | Associated Cement Co Ltd | 113,733 |
| 16,921 | | Bajaj Holdings and Investment Ltd | 537,384 |
| 11,784 | | Bank of Baroda | 160,044 |
| 132,328 | | Bharat Heavy Electricals | 396,773 |
| 64,525 | | Bharat Petroleum Corp Ltd | 487,357 |
| 131,035 | | Bharti Airtel Ltd | 713,565 |

**256**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 144,075 | | Cairn India Ltd | $     801,328 |
| 71,208 | | Cipla Ltd | 469,920 |
| 130,767 | | Coal India Ltd | 633,700 |
| 31,088 | | Dabur India Ltd | 92,484 |
| 7,019 | | Divi S Laboratories Ltd | 160,724 |
| 87,160 | | DLF Ltd | 203,361 |
| 22,161 | | Dr Reddy's Laboratories Ltd | 994,557 |
| 73,083 | | GAIL India Ltd | 448,861 |
| 1,505 | | GlaxoSmithKline Consumer Healthcare Ltd | 104,213 |
| 17,995 | | Godrej Consumer Products Ltd | 238,426 |
| 53,195 | | HCL Technologies Ltd | 1,237,869 |
| 226,404 | | HDFC Bank Ltd | 2,709,848 |
| 16,902 | | Hero Honda Motors Ltd | 618,076 |
| 249,263 | | Hindalco Industries Ltd | 556,121 |
| 140,548 | | Hindustan Lever Ltd | 1,322,879 |
| 313,788 | | Housing Development Finance Corp | 4,678,445 |
| 48,746 | | ICICI Bank Ltd | 1,005,044 |
| 134,064 | | Idea Cellular Ltd | 299,710 |
| 98,937 | | Infosys Technologies Ltd | 5,263,826 |
| 485,364 | | ITC Ltd | 2,744,143 |
| 188,438 | | Jaiprakash Associates Ltd | 168,718 |
| 79,526 | * | Jindal Steel & Power Ltd | 337,155 |
| 16,929 | | JSW Steel Ltd | 304,514 |
| 67,637 | * | Kotak Mahindra Bank Ltd | 901,347 |
| 69,429 | | Larsen & Toubro Ltd | 1,493,207 |
| 55,669 | * | LIC Housing Finance Ltd | 242,304 |
| 50,738 | | Mahindra & Mahindra Financial Services Ltd | 207,295 |
| 65,686 | | Mahindra & Mahindra Ltd | 1,173,140 |
| 87,946 | | Mundra Port and Special Economic Zone Ltd | 275,024 |
| 4,061 | | Nestle India Ltd | 321,083 |
| 235,334 | | NTPC Ltd | 454,141 |
| 51,135 | | Oil India Ltd | 404,862 |
| 5,109 | | Piramal Healthcare Ltd | 45,844 |
| 49,995 | | Power Finance Corp Ltd | 152,605 |
| 272,806 | | Power Grid Corp of India Ltd | 478,805 |
| 24,664 | * | Ranbaxy Laboratories Ltd | 194,013 |
| 21,056 | * | Reliance Capital Ltd | 124,210 |
| 113,701 | * | Reliance Communication Ventures Ltd | 231,249 |
| 22,241 | * | Reliance Energy Ltd | 187,831 |
| 291,535 | | Reliance Industries Ltd | 4,531,654 |
| 120,165 | * | Reliance Power Ltd | 136,562 |
| 61,311 | | Rural Electrification Corp Ltd | 242,135 |
| 230,568 | | Sesa Goa Ltd | 710,336 |
| 23,713 | | Shriram Transport Finance Co Ltd | 289,359 |
| 14,564 | | Siemens India Ltd | 167,654 |
| 16,661 | | State Bank of India Ltd (GDR) | 1,144,927 |
| 135,388 | | Sun Pharmaceutical Industries Ltd | 1,422,281 |
| 101,600 | | Tata Consultancy Services Ltd | 3,688,117 |
| 166,726 | | Tata Motors Ltd | 1,153,287 |
| 255,237 | | Tata Power Co Ltd | 330,822 |
| 66,939 | | Tata Steel Ltd | 445,610 |
| 11,147 | * | Tech Mahindra Ltd | 338,942 |

**257**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 6,613 | | Ultra Tech Cement Ltd | $        222,542 |
| 13,542 | * | United Breweries Ltd | 177,588 |
| 18,892 | | United Spirits Ltd | 867,156 |
| 133,200 | | Wipro Ltd | 1,154,410 |
| 38,480 | | Yes Bank Ltd | 282,302 |
| | | TOTAL INDIA | 53,512,610 |
| | | | |
| **INDONESIA - 2.6%** | | | |
| 3,729,000 | | Adaro Energy Tbk | 383,657 |
| 2,395,500 | * | Bank Rakyat Indonesia | 2,057,147 |
| 225,300 | | Indofood CBP Sukses Makmur Tbk | 195,090 |
| 70,500 | | PT Astra Agro Lestari Tbk | 179,506 |
| 4,324,300 | | PT Astra International Tbk | 2,786,112 |
| 2,637,400 | | PT Bank Central Asia Tbk | 2,511,853 |
| 659,066 | | PT Bank Danamon Indonesia Tbk | 233,641 |
| 2,005,571 | | PT Bank Mandiri Persero Tbk | 1,713,592 |
| 1,573,493 | | PT Bank Negara Indonesia | 657,633 |
| 1,238,800 | | PT Bumi Serpong Damai | 167,822 |
| 1,507,800 | | PT Charoen Pokphand Indonesia Tbk | 493,018 |
| 465,500 | | PT Excelcomindo Pratama | 208,796 |
| 1,404,000 | | PT Global MediaCom Tbk | 266,512 |
| 102,600 | | PT Gudang Garam Tbk | 502,664 |
| 110,500 | | PT Indo Tambangraya Megah | 244,236 |
| 297,600 | | PT Indocement Tunggal Prakarsa Tbk | 564,812 |
| 878,400 | | PT Indofood Sukses Makmur Tbk | 537,345 |
| 368,800 | | PT Jasa Marga Tbk | 188,425 |
| 4,834,000 | | PT Kalbe Farma Tbk | 647,423 |
| 4,038,100 | | PT Lippo Karawaci Tbk | 374,523 |
| 284,900 | * | PT Matahari Department Store Tbk | 370,182 |
| 823,800 | | PT Media Nusantara Citra Tbk | 194,222 |
| 2,348,400 | | PT Perusahaan Gas Negara | 1,084,618 |
| 635,700 | | PT Semen Gresik Persero Tbk | 819,539 |
| 859,200 | | PT Surya Citra Media Tbk | 234,357 |
| 213,500 | | PT Tambang Batubara Bukit Asam Tbk | 182,780 |
| 9,752,500 | | PT Telekomunikasi Indonesia Persero Tbk | 1,916,858 |
| 323,600 | | PT Unilever Indonesia Tbk | 822,129 |
| 340,200 | | PT United Tractors Tbk | 639,620 |
| 286,000 | | Tower Bersama Infrastructure | 161,103 |
| | | TOTAL INDONESIA | 21,339,215 |
| | | | |
| **KOREA, REPUBLIC OF - 15.6%** | | | |
| 690 | | Amorepacific Corp | 892,257 |
| 32,890 | | BS Financial Group | 503,579 |
| 13,370 | * | Celltrion, Inc | 623,457 |
| 18,450 | * | Cheil Communications, Inc | 449,083 |
| 9,814 | | Cheil Industries, Inc | 626,708 |
| 1,531 | | CJ CheilJedang Corp | 459,670 |
| 2,821 | | CJ Corp | 341,659 |
| 5,832 | | Daelim Industrial Co | 475,879 |
| 20,970 | * | Daewoo Engineering & Construction Co Ltd | 173,960 |
| 9,040 | | Daewoo International Corp | 317,076 |
| 31,412 | | Daewoo Securities Co Ltd | 258,085 |

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 20,860 | | Daewoo Shipbuilding & Marine Engineering Co Ltd | $ 605,415 |
| 3,718 | * | DC Chemical Co Ltd | 653,333 |
| 23,730 | | DGB Financial Group Co Ltd | 359,999 |
| 8,649 | | Dongbu Insurance Co Ltd | 478,020 |
| 1,617 | | Doosan Corp | 208,427 |
| 10,127 | | Doosan Heavy Industries and Construction Co Ltd | 342,305 |
| 26,980 | * | Doosan Infracore Co Ltd | 326,245 |
| 4,499 | | E-Mart Co Ltd | 1,028,769 |
| 2,822 | | GLOVIS Co Ltd | 665,635 |
| 7,700 | * | GS Engineering & Construction Corp | 271,673 |
| 13,214 | | GS Holdings Corp | 616,618 |
| 7,450 | | Halla Climate Control Corp | 311,728 |
| 59,137 | | Hana Financial Group, Inc | 2,086,712 |
| 15,450 | | Hankook Tire Co Ltd | 896,376 |
| 18,050 | | Hanwha Chemical Corp | 319,876 |
| 8,921 | | Hanwha Corp | 260,038 |
| 3,732 | | Honam Petrochemical Corp | 590,784 |
| 114,870 | * | Hynix Semiconductor, Inc | 4,479,177 |
| 4,965 | | Hyosung Corp | 354,715 |
| 2,904 | | Hyundai Department Store Co Ltd | 374,478 |
| 11,400 | | Hyundai Development Co | 326,844 |
| 15,065 | | Hyundai Engineering & Construction Co Ltd | 815,616 |
| 9,066 | | Hyundai Heavy Industries | 1,704,536 |
| 11,800 | | Hyundai Marine & Fire Insurance Co Ltd | 346,206 |
| 13,190 | * | Hyundai Merchant Marine Co Ltd | 132,117 |
| 2,409 | | Hyundai Mipo Dockyard | 328,887 |
| 14,637 | | Hyundai Mobis | 4,181,549 |
| 33,082 | | Hyundai Motor Co | 7,376,176 |
| 8,171 | | Hyundai Motor Co Ltd (2nd Preference) | 1,147,073 |
| 5,211 | | Hyundai Motor Co Ltd (Preference) | 657,340 |
| 20,030 | | Hyundai Securities Co | 135,043 |
| 15,031 | | Hyundai Steel Co | 984,896 |
| 3,038 | | Hyundai Wia Corp | 500,907 |
| 43,510 | | Industrial Bank of Korea | 535,925 |
| 5,780 | | Jinro Ltd | 140,147 |
| 20,580 | | Kangwon Land, Inc | 595,276 |
| 83,096 | | KB Financial Group, Inc | 2,842,614 |
| 1,029 | | KCC Corp | 513,137 |
| 56,553 | | Kia Motors Corp | 3,137,684 |
| 8,020 | | Korea Aerospace Industries Ltd | 255,975 |
| 55,510 | | Korea Electric Power Corp | 2,122,412 |
| 5,872 | * | Korea Gas Corp | 351,654 |
| 7,610 | | Korea Investment Holdings Co Ltd | 279,516 |
| 2,829 | | Korea Kumho Petrochemical | 239,883 |
| 43,560 | | Korea Life Insurance Co Ltd | 283,913 |
| 1,897 | | Korea Zinc Co Ltd | 625,107 |
| 4,656 | * | Korean Air Lines Co Ltd | 149,711 |
| 13,680 | | KT Corp | 436,038 |
| 23,868 | | KT&G Corp | 1,912,581 |
| 10,099 | | LG Chem Ltd | 2,577,857 |
| 1,907 | | LG Chem Ltd (Preference) | 276,495 |
| 20,740 | | LG Corp | 1,156,497 |

**259**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 22,901 | | LG Electronics, Inc | $    1,525,343 |
| 1,933 | | LG Household & Health Care Ltd | 885,114 |
| 2,141 | * | LG Innotek Co Ltd | 236,943 |
| 43,310 | | LG Telecom Ltd | 426,553 |
| 49,500 | * | LG.Philips LCD Co Ltd | 1,318,368 |
| 136 | | Lotte Confectionery Co Ltd | 232,962 |
| 2,233 | | Lotte Shopping Co Ltd | 692,510 |
| 3,131 | | LS Cable Ltd | 245,586 |
| 2,364 | | LS Industrial Systems Co Ltd | 151,204 |
| 4,619 | | Mirae Asset Securities Co Ltd | 189,782 |
| 6,042 | | Naver Corp | 4,350,945 |
| 3,140 | | NCsoft | 624,795 |
| 3,221 | * | NHN Entertainment Corp | 263,490 |
| 728 | | Orion Corp | 556,218 |
| 565 | | Pacific Corp | 292,308 |
| 14,129 | | POSCO | 4,174,106 |
| 3,168 | | S1 Corp (Korea) | 240,967 |
| 5,568 | | Samsung Card Co | 202,242 |
| 26,868 | | Samsung Corp | 1,689,668 |
| 12,359 | | Samsung Electro-Mechanics Co Ltd | 794,329 |
| 23,709 | | Samsung Electronics Co Ltd | 30,915,596 |
| 4,424 | | Samsung Electronics Co Ltd (Preference) | 4,448,681 |
| 6,469 | * | Samsung Engineering Co Ltd | 485,606 |
| 7,623 | | Samsung Fire & Marine Insurance Co Ltd | 1,810,697 |
| 35,050 | | Samsung Heavy Industries Co Ltd | 960,105 |
| 12,988 | | Samsung Life Insurance Co Ltd | 1,208,798 |
| 7,352 | | Samsung SDI Co Ltd | 1,079,615 |
| 12,861 | | Samsung Securities Co Ltd | 491,483 |
| 7,529 | | Samsung Techwin Co Ltd | 422,715 |
| 91,866 | | Shinhan Financial Group Co Ltd | 4,009,803 |
| 1,241 | | Shinsegae Co Ltd | 269,433 |
| 4,760 | | SK C&C Co Ltd | 653,391 |
| 5,482 | | SK Corp | 972,398 |
| 14,258 | | SK Energy Co Ltd | 1,633,387 |
| 25,290 | * | SK Networks Co Ltd | 233,164 |
| 1,540 | | SK Telecom Co Ltd | 318,865 |
| 4,000 | e | SK Telecom Co Ltd (ADR) | 92,360 |
| 12,573 | | S-Oil Corp | 735,810 |
| 11,429 | | Woongjin Coway Co Ltd | 903,365 |
| 77,610 | *,m | Woori Finance Holdings Co Ltd | 875,018 |
| 25,261 | | Woori Investment & Securities Co Ltd | 213,945 |
| 1,533 | | Yuhan Corp | 269,660 |
| | | TOTAL KOREA, REPUBLIC OF | 129,518,676 |

MALAYSIA - 3.8%

| SHARES | COMPANY | VALUE |
|---|---|---|
| 209,600 | AirAsia BHD | 142,613 |
| 180,100 | Alliance Financial Group BHD | 247,370 |
| 334,500 | AMMB Holdings BHD | 736,212 |
| 277,600 | Astro Malaysia Holdings BHD | 283,311 |
| 129,391 | Berjaya Sports Toto BHD | 154,157 |
| 25,100 | British American Tobacco Malaysia BHD | 470,409 |
| 342,200 | Bumi Armada BHD | 419,686 |

**260**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 1,075,276 | | Bumiputra-Commerce Holdings BHD | $ 2,476,996 |
| 343,500 | | Dialog Group BHD | 378,264 |
| 756,500 | | Digi.Com BHD | 1,285,489 |
| 219,100 | | Felda Global Ventures Holdings BHD | 303,404 |
| 355,700 | | Gamuda BHD | 502,788 |
| 511,875 | | Genting BHD | 1,538,553 |
| 23,400 | | Genting Plantations BHD | 79,541 |
| 90,620 | | Hong Leong Bank BHD | 388,791 |
| 17,200 | | Hong Leong Credit BHD | 80,691 |
| 493,300 | * | IHH Healthcare BHD | 606,071 |
| 199,300 | | IJM Corp BHD | 389,967 |
| 724,700 | | IOI Corp BHD | 1,108,909 |
| 302,000 | * | IOI Properties Group Sdn BHD | 248,292 |
| 101,000 | | Kuala Lumpur Kepong BHD | 748,492 |
| 71,200 | | Lafarge Malayan Cement BHD | 198,196 |
| 958,104 | | Malayan Banking BHD | 2,908,327 |
| 130,273 | | Malaysia Airports Holdings BHD | 321,371 |
| 470,400 | | Maxis BHD | 1,001,723 |
| 238,500 | * | MISC BHD | 476,502 |
| 61,500 | | MMC Corp BHD | 52,726 |
| 108,046 | | Parkson Holdings BHD | 97,248 |
| 621,300 | | Petronas Chemicals Group BHD | 1,281,636 |
| 104,100 | | Petronas Dagangan BHD | 967,366 |
| 133,600 | | Petronas Gas BHD | 962,452 |
| 94,200 | | PPB Group BHD | 475,409 |
| 218,500 | | Public Bank BHD | 1,348,824 |
| 624,700 | | Resorts World BHD | 808,022 |
| 95,943 | | RHB Capital BHD | 243,779 |
| 889,500 | * | Sapurakencana Petroleum BHD | 1,175,875 |
| 586,322 | | Sime Darby BHD | 1,696,103 |
| 209,800 | | Telekom Malaysia BHD | 398,678 |
| 626,750 | | Tenaga Nasional BHD | 2,284,666 |
| 549,200 | | TM International BHD | 1,132,742 |
| 297,100 | | UEM Land Holdings BHD | 209,777 |
| 88,500 | | UMW Holdings BHD | 291,966 |
| 975,000 | | YTL Corp BHD | 480,999 |
| 449,469 | * | YTL Power International BHD | 216,288 |
| | | TOTAL MALAYSIA | 31,620,681 |
| | | | |
| **MEXICO - 5.0%** | | | |
| 609,150 | | Alfa S.A. de C.V. (Class A) | 1,604,037 |
| 7,545,770 | e | America Movil S.A. de C.V. (Series L) | 7,590,326 |
| 2,542,591 | *,e | Cemex S.A. de C.V. | 3,251,422 |
| 93,260 | | Coca-Cola Femsa S.A. de C.V. | 1,041,755 |
| 215,186 | e | Compartamos SAB de C.V. | 376,990 |
| 82,400 | | Controladora Comercial Mexicana S.A. de C.V. | 306,479 |
| 39,500 | e | El Puerto de Liverpool SAB de C.V. | 406,783 |
| 67,325 | e | Embotelladoras Arca SAB de C.V. | 428,978 |
| 285,400 | | Fibra Uno Administracion S.A. de C.V. | 932,372 |
| 421,237 | | Fomento Economico Mexicano S.A. de C.V. | 3,844,106 |
| 166,200 | * | Genomma Lab Internacional S.A. de C.V. | 421,256 |
| 60,928 | | Grupo Aeroportuario del Pacifico S.A. de C.V. (B Shares) | 366,423 |

**261**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 40,600 | | Grupo Aeroportuario del Sureste S.A. de C.V. (Class B) | $ 496,780 |
| 346,320 | | Grupo Bimbo S.A. de C.V. (Series A) | 956,680 |
| 113,098 | | Grupo Carso S.A. de C.V. (Series A1) | 574,880 |
| 64,400 | | Grupo Comercial Chedraui S.a. DE C.V. | 196,162 |
| 537,987 | | Grupo Financiero Banorte S.A. de C.V. | 3,566,499 |
| 496,932 | | Grupo Financiero Inbursa S.A. | 1,270,937 |
| 396,600 | | Grupo Financiero Santander Mexico SAB de C.V. | 943,091 |
| 834,056 | | Grupo Mexico S.A. de C.V. (Series B) | 2,504,830 |
| 552,526 | | Grupo Televisa S.A. | 3,624,451 |
| 34,200 | * | Industrias CH SAB de C.V. | 182,728 |
| 28,967 | | Industrias Penoles S.A. de C.V. | 674,271 |
| 320,142 | | Kimberly-Clark de Mexico S.A. de C.V. (Class A) | 832,243 |
| 219,096 | e | Mexichem SAB de C.V. | 815,408 |
| 133,140 | * | Minera Frisco SAB de C.V. | 241,494 |
| 132,100 | * | OHL Mexico SAB de CV | 350,678 |
| 56,600 | * | Promotora y Operadora de Infraestructura SAB de C.V. | 791,109 |
| 1,152,489 | e | Wal-Mart de Mexico S.A. de C.V. (Series V) | 2,914,092 |
| | | TOTAL MEXICO | 41,507,260 |

**PERU - 0.3%**

| | | | |
|---|---|---|---|
| 40,222 | | Cia de Minas Buenaventura S.A. (ADR) (Series B) | 522,886 |
| 13,972 | | Credicorp Ltd (NY) | 2,085,321 |
| | | TOTAL PERU | 2,608,207 |

**PHILIPPINES - 0.9%**

| | | | |
|---|---|---|---|
| 377,180 | | Aboitiz Equity Ventures, Inc | 479,818 |
| 403,800 | | Aboitiz Power Corp | 330,590 |
| 395,600 | | Alliance Global Group, Inc | 277,063 |
| 38,448 | | Ayala Corp | 539,350 |
| 1,207,400 | | Ayala Land, Inc | 818,220 |
| 295,156 | | Banco de Oro Universal Bank | 585,773 |
| 157,960 | | Bank of the Philippine Islands | 321,995 |
| 167,020 | | DMCI Holdings, Inc | 269,531 |
| 5,710 | | Globe Telecom, Inc | 212,301 |
| 98,450 | | International Container Term Services, Inc | 239,216 |
| 532,680 | | JG Summit Holdings (Series B) | 604,702 |
| 86,900 | | Jollibee Foods Corp | 335,636 |
| 2,223,600 | | Metro Pacific Investments Corp | 253,697 |
| 71,033 | * | Metropolitan Bank & Trust | 135,282 |
| 9,615 | | Philippine Long Distance Telephone Co | 621,531 |
| 1,423,700 | | PNOC Energy Development Corp | 178,709 |
| 29,940 | | SM Investments Corp | 488,061 |
| 1,212,575 | | SM Prime Holdings | 445,140 |
| 194,910 | | Universal Robina | 640,038 |
| | | TOTAL PHILIPPINES | 7,776,653 |

**POLAND - 1.7%**

| | | | |
|---|---|---|---|
| 7,112 | * | Alior Bank S.A. | 187,735 |
| 5,795 | | Bank Handlowy w Warszawie S.A. | 215,640 |
| 73,388 | * | Bank Millennium S.A. | 215,598 |
| 28,198 | | Bank Pekao S.A. | 1,809,759 |
| 5,800 | | Bank Zachodni WBK S.A. | 713,119 |

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 2,875 | | BRE Bank S.A. | $ 470,457 |
| 27,023 | * | Cyfrowy Polsat S.A. | 183,417 |
| 41,936 | | Enea S.A. | 212,326 |
| 15,689 | | Eurocash S.A. | 207,467 |
| 20,491 | * | Grupa Lotos S.A. | 264,245 |
| 7,200 | | Jastrzebska Spolka Weglowa S.A. | 99,126 |
| 30,815 | | KGHM Polska Miedz S.A. | 1,115,747 |
| 449,595 | | Polish Oil & Gas Co | 698,806 |
| 162,609 | | Polska Grupa Energetyczna S.A. | 1,129,937 |
| 76,177 | | Polski Koncern Naftowy Orlen S.A. | 1,140,666 |
| 187,939 | | Powszechna Kasa Oszczednosci Bank Polski S.A. | 2,579,158 |
| 12,070 | | Powszechny Zaklad Ubezpieczen S.A. | 1,712,141 |
| 91,756 | | Synthos S.A. | 144,619 |
| 194,976 | | Tauron Polska Energia S.A. | 345,405 |
| 138,322 | | Telekomunikacja Polska S.A. | 472,396 |
| 6,955 | | Zaklady Azotowe w Tarnowie-Moscicach S.A. | 137,715 |
| | | TOTAL POLAND | 14,055,479 |

RUSSIA - 4.8%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 24,591 | | AFK Sistema (GDR) | 586,965 |
| 155,758 | * | Federal Grid Co Unified Energy System JSC (GDR) | 113,703 |
| 451,000 | d | Gazprom (ADR) | 3,256,220 |
| 830,131 | | Gazprom OAO (ADR) | 5,999,304 |
| 113,090 | | LUKOIL (ADR) | 5,986,919 |
| 55,263 | | Magnit OAO (GDR) | 2,615,186 |
| 14,049 | | MegaFon OAO (GDR) | 366,375 |
| 117,320 | | MMC Norilsk Nickel (ADR) | 2,121,048 |
| 107,849 | | Mobile TeleSystems (ADR) | 1,807,549 |
| 20,812 | | NovaTek OAO (GDR) | 2,151,774 |
| 278,399 | | Rosneft Oil Co (GDR) | 1,750,321 |
| 26,756 | | Rostelecom (ADR) | 348,511 |
| 234,039 | | RusHydro (ADR) | 364,164 |
| 608,311 | | Sberbank of Russian Federation (ADR) | 5,124,454 |
| 39,548 | | Severstal (GDR) | 279,558 |
| 317,628 | | Surgutneftegaz (ADR) | 2,252,382 |
| 54,442 | | Tatneft (GDR) | 1,872,615 |
| 3,625 | | TMK OAO (GDR) | 28,819 |
| 54,879 | | Uralkali (GDR) | 1,217,239 |
| 545,087 | | VTB Bank OJSC (GDR) | 1,159,545 |
| | | TOTAL RUSSIA | 39,402,651 |

SOUTH AFRICA - 7.6%

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 331,683 | e | African Bank Investments Ltd | 393,145 |
| 22,377 | | African Rainbow Minerals Ltd | 421,339 |
| 14,655 | *,e | Anglo Platinum Ltd | 697,798 |
| 87,114 | | AngloGold Ashanti Ltd | 1,574,771 |
| 73,540 | | Aspen Pharmacare Holdings Ltd | 1,960,087 |
| 6,919 | | Assore Ltd | 267,802 |
| 69,316 | | Barclays Africa Group Ltd | 1,015,415 |
| 44,200 | e | Barloworld Ltd | 482,186 |
| 64,598 | | Bidvest Group Ltd | 1,773,721 |
| 58,432 | | Discovery Holdings Ltd | 507,283 |

**263**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 677,348 | | FirstRand Ltd | $ 2,492,227 |
| 36,741 | e | Foschini Ltd | 379,718 |
| 166,184 | | Gold Fields Ltd | 705,337 |
| 371,402 | | Growthpoint Properties Ltd | 858,557 |
| 82,008 | * | Harmony Gold Mining Co Ltd | 269,517 |
| 116,881 | | Impala Platinum Holdings Ltd | 1,317,633 |
| 38,494 | | Imperial Holdings Ltd | 717,937 |
| 48,055 | | Investec Ltd | 422,952 |
| 16,887 | e | Kumba Iron Ore Ltd | 601,426 |
| 39,738 | e | Kumba Resources Ltd | 542,386 |
| 21,092 | | Liberty Holdings Ltd | 253,001 |
| 198,032 | | Life Healthcare Group Holdings Pte Ltd | 787,483 |
| 19,917 | e | Massmart Holdings Ltd | 263,989 |
| 72,110 | | Mediclinic International Ltd | 504,397 |
| 221,470 | | Metropolitan Holdings Ltd | 556,813 |
| 49,934 | | Mr Price Group Ltd | 752,408 |
| 363,965 | | MTN Group Ltd | 7,301,795 |
| 118,688 | | Nampak Ltd | 442,785 |
| 85,163 | | Naspers Ltd (N Shares) | 8,047,840 |
| 42,721 | e | Nedbank Group Ltd | 915,806 |
| 188,491 | | Network Healthcare Holdings Ltd | 457,248 |
| 66,816 | * | Northam Platinum Ltd | 260,815 |
| 45,934 | e | Pick'n Pay Stores Ltd | 262,463 |
| 96,884 | | PPC Ltd | 281,886 |
| 599,091 | | Redefine Income Fund Ltd | 566,333 |
| 103,946 | | Remgro Ltd | 2,093,271 |
| 34,316 | | Reunert Ltd | 225,509 |
| 149,641 | | RMB Holdings Ltd | 718,058 |
| 119,392 | | RMI Holdings | 340,639 |
| 384,290 | | Sanlam Ltd | 2,058,696 |
| 104,285 | * | Sappi Ltd | 330,576 |
| 123,853 | | Sasol Ltd | 6,941,256 |
| 92,220 | | Shoprite Holdings Ltd | 1,542,728 |
| 34,986 | | Spar Group Ltd | 411,062 |
| 263,164 | | Standard Bank Group Ltd | 3,457,698 |
| 395,587 | e | Steinhoff International Holdings Ltd | 2,055,605 |
| 34,157 | e | Tiger Brands Ltd | 913,769 |
| 91,203 | e | Truworths International Ltd | 732,751 |
| 80,413 | e | Vodacom Group Pty Ltd | 959,661 |
| 162,679 | | Woolworths Holdings Ltd | 1,107,147 |
| | | TOTAL SOUTH AFRICA | 62,944,725 |

**TAIWAN - 11.7%**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 522,000 | * | Acer, Inc | 322,803 |
| 1,355,372 | | Advanced Semiconductor Engineering, Inc | 1,578,279 |
| 59,900 | | Advantech Co Ltd | 387,964 |
| 456,385 | | Asia Cement Corp | 600,418 |
| 321,000 | | Asia Pacific Telecom Co Ltd | 153,761 |
| 146,500 | | Asustek Computer, Inc | 1,514,668 |
| 1,813,000 | * | AU Optronics Corp | 689,242 |
| 148,000 | | Catcher Technology Co Ltd | 1,249,649 |
| 1,726,496 | | Cathay Financial Holding Co Ltd | 2,441,239 |

**264**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 163,600 | | Chailease Holding Co Ltd | $ 389,703 |
| 970,994 | * | Chang Hwa Commercial Bank | 564,518 |
| 349,490 | | Cheng Shin Rubber Industry Co Ltd | 1,003,801 |
| 68,410 | | Cheng Uei Precision Industry Co Ltd | 137,698 |
| 91,113 | | Chicony Electronics Co Ltd | 237,273 |
| 424,333 | * | China Airlines | 142,018 |
| 2,836,754 | | China Development Financial Holding Corp | 813,606 |
| 499,189 | | China Life Insurance Co Ltd (Taiwan) | 437,328 |
| 60,000 | | China Motor Corp | 54,346 |
| 370,605 | | China Petrochemical Development Corp | 146,126 |
| 2,518,618 | | China Steel Corp | 2,116,422 |
| 2,976,058 | * | Chinatrust Financial Holding Co | 1,770,664 |
| 844,600 | | Chunghwa Telecom Co Ltd | 2,641,107 |
| 87,497 | | Clevo Co | 161,288 |
| 871,000 | | Compal Electronics, Inc | 621,399 |
| 111,000 | | CTCI Corp | 177,268 |
| 397,000 | | Delta Electronics, Inc | 2,437,451 |
| 936,112 | | E.Sun Financial Holding Co Ltd | 566,217 |
| 35,000 | | Eclat Textile Co Ltd | 383,747 |
| 181,000 | | Epistar Corp | 396,092 |
| 257,100 | * | Eva Airways Corp | 130,417 |
| 286,299 | * | Evergreen Marine Corp Tawain Ltd | 162,769 |
| 162,731 | | Far Eastern Department Stores Co Ltd | 151,593 |
| 634,532 | | Far Eastern Textile Co Ltd | 650,176 |
| 341,000 | | Far EasTone Telecommunications Co Ltd | 737,305 |
| 36,256 | | Farglory Land Development Co Ltd | 59,465 |
| 69,000 | | Feng Hsin Iron & Steel Co | 115,689 |
| 1,465,805 | | First Financial Holding Co Ltd | 859,857 |
| 729,270 | | Formosa Chemicals & Fibre Corp | 1,765,980 |
| 6,941 | | Formosa International Hotels Corp | 81,635 |
| 372,000 | | Formosa Petrochemical Corp | 935,650 |
| 926,600 | | Formosa Plastics Corp | 2,390,982 |
| 104,000 | | Formosa Taffeta Co Ltd | 108,765 |
| 171,658 | | Foxconn Technology Co Ltd | 427,123 |
| 1,515,812 | | Fubon Financial Holding Co Ltd | 1,961,887 |
| 1,926,800 | | Fuhwa Financial Holdings Co Ltd | 961,828 |
| 58,000 | | Giant Manufacturing Co Ltd | 454,132 |
| 8,000 | | Hermes Microvision, Inc | 332,288 |
| 150,500 | | High Tech Computer Corp | 773,968 |
| 52,200 | | Highwealth Construction Corp | 116,548 |
| 39,524 | | Hiwin Technologies Corp | 376,448 |
| 2,409,423 | | Hon Hai Precision Industry Co, Ltd | 6,919,769 |
| 53,000 | | Hotai Motor Co Ltd | 621,887 |
| 1,071,124 | | Hua Nan Financial Holdings Co Ltd | 603,436 |
| 1,438,694 | * | InnoLux Display Corp | 496,997 |
| 516,060 | | Inventec Co Ltd | 475,852 |
| 52,000 | | Kinsus Interconnect Technology Corp | 196,615 |
| 22,000 | | Largan Precision Co Ltd | 1,377,394 |
| 98,042 | | LEE Chang Yung Chem IND Corp | 100,912 |
| 423,836 | | Lite-On Technology Corp | 648,372 |
| 305,961 | | MediaTek, Inc | 4,794,404 |
| 2,122,655 | | Mega Financial Holding Co Ltd | 1,625,066 |

**265**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 36,000 | | Merida Industry Co Ltd | $ 241,358 |
| 43,553 | * | Nan Kang Rubber Tire Co Ltd | 49,514 |
| 1,041,860 | | Nan Ya Plastics Corp | 2,284,643 |
| 113,000 | | Novatek Microelectronics Corp Ltd | 523,804 |
| 337,000 | | Pegatron Technology Corp | 511,398 |
| 28,000 | | Phison Electronics Corp | 190,678 |
| 439,000 | | Pou Chen Corp | 558,972 |
| 118,000 | | Powertech Technology, Inc | 190,975 |
| 130,000 | | President Chain Store Corp | 967,345 |
| 553,000 | | Quanta Computer, Inc | 1,517,310 |
| 93,814 | | Radiant Opto-Electronics Corp | 378,236 |
| 91,085 | | Realtek Semiconductor Corp | 260,053 |
| 126,735 | | Ruentex Development Co Ltd | 224,597 |
| 96,730 | | Ruentex Industries Ltd | 230,046 |
| 37,120 | * | Scinopharm Taiwan Ltd | 101,051 |
| 1,396,725 | * | Shin Kong Financial Holding Co Ltd | 423,049 |
| 630,000 | | Siliconware Precision Industries Co | 933,514 |
| 49,490 | | Simplo Technology Co Ltd | 257,822 |
| 1,231,384 | | SinoPac Financial Holdings Co Ltd | 549,665 |
| 51,240 | * | Standard Foods Corp | 140,972 |
| 252,000 | | Synnex Technology International Corp | 392,177 |
| 1,318,490 | * | Taishin Financial Holdings Co Ltd | 598,857 |
| 341,497 | * | Taiwan Business Bank | 99,642 |
| 737,914 | | Taiwan Cement Corp | 1,172,499 |
| 1,073,074 | * | Taiwan Cooperative Financial Holding | 570,840 |
| 184,000 | | Taiwan Fertilizer Co Ltd | 366,155 |
| 172,129 | | Taiwan Glass Industrial Corp | 157,583 |
| 372,200 | | Taiwan Mobile Co Ltd | 1,201,410 |
| 5,291,000 | | Taiwan Semiconductor Manufacturing Co Ltd | 20,790,219 |
| 403,000 | | Teco Electric and Machinery Co Ltd | 438,246 |
| 48,626 | | TPK Holding Co Ltd | 371,473 |
| 28,000 | | Transcend Information, Inc | 92,490 |
| 108,540 | | TSRC Corp | 159,384 |
| 55,000 | | U-Ming Marine Transport Corp | 92,617 |
| 274,000 | | Unimicron Technology Corp | 233,221 |
| 969,819 | | Uni-President Enterprises Corp | 1,641,901 |
| 2,621,000 | | United Microelectronics Corp | 1,142,796 |
| 160,000 | | Vanguard International Semiconductor Corp | 219,262 |
| 643,000 | * | Walsin Lihwa Corp | 211,226 |
| 461,596 | | Wistron Corp | 385,711 |
| 265,500 | | WPG Holdings Co Ltd | 326,625 |
| 223,700 | * | Yang Ming Marine Transport | 91,618 |
| 141,000 | | Yulon Motor Co Ltd | 219,413 |
| 33,127 | | Zhen Ding Technology Holding Ltd | 96,201 |
| | | TOTAL TAIWAN | 97,157,872 |

THAILAND - 2.2%

| SHARES | COMPANY | VALUE |
|---:|:---|---:|
| 220,900 | Advanced Info Service PCL (Foreign) | 1,656,265 |
| 87,600 | Airports of Thailand PCL (Foreign) | 529,039 |
| 214,400 | Bangkok Bank PCL (Foreign) | 1,253,913 |
| 536,000 | Bangkok Dusit Medical Services PCL | 246,038 |
| 303,000 | Banpu PCL (Foreign) | 281,460 |

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 177,700 | | BEC World PCL (Foreign) | $ 301,016 |
| 970,600 | | BTS Group Holdings PCL (Foreign) | 250,934 |
| 245,600 | | Central Pattana PCL (Foreign) | 344,869 |
| 551,900 | | Charoen Pokphand Foods PCL | 461,531 |
| 913,100 | | CP Seven Eleven PCL (Foreign) | 1,186,880 |
| 82,500 | | Glow Energy PCL (Foreign) | 198,474 |
| 482,437 | | Home Product Center PCL (Foreign) | 133,718 |
| 266,178 | | Indorama Ventures PCL (Foreign) | 195,767 |
| 2,843,900 | | IRPC PCL (Foreign) | 323,817 |
| 388,600 | | Kasikornbank PCL (Foreign) | 2,366,525 |
| 674,350 | | Krung Thai Bank PCL (Foreign) | 378,169 |
| 195,700 | | Minor International PCL (Foreign) | 149,100 |
| 315,084 | | PTT Exploration & Production PCL (Foreign) | 1,555,191 |
| 329,641 | | PTT Global Chemical PCL (Foreign) | 629,028 |
| 194,900 | | PTT PCL (Foreign) | 1,879,135 |
| 87,200 | | Siam Cement PCL (Foreign) | 1,177,659 |
| 349,200 | | Siam Commercial Bank PCL (Foreign) | 1,758,949 |
| 246,400 | | Thai Oil PCL (Foreign) | 398,481 |
| 1,958,700 | | TMB Bank PCL (Foreign) | 139,466 |
| 946,800 | * | True Corp PCL (Foreign) | 198,223 |
| | | TOTAL THAILAND | 17,993,647 |
| | | | |
| **TURKEY - 1.6%** | | | |
| 386,845 | | Akbank TAS | 1,358,103 |
| 42,122 | | Anadolu Efes Biracilik Ve Malt Sanayii AS | 505,182 |
| 42,401 | | Arcelik AS | 262,089 |
| 45,609 | | BIM Birlesik Magazalar AS | 1,055,783 |
| 13,295 | | Coca-Cola Icecek AS | 312,248 |
| 415,887 | | Emlak Konut Gayrimenkul Yatiri | 546,107 |
| 92,803 | | Enka Insaat ve Sanayi AS | 282,099 |
| 286,527 | | Eregli Demir ve Celik Fabrikalari TAS | 398,695 |
| 11,768 | * | Ford Otomotiv Sanayi AS | 133,160 |
| 168,990 | | Haci Omer Sabanci Holding AS | 715,436 |
| 136,371 | | KOC Holding AS | 611,102 |
| 6,898 | | Koza Altin Isletmeleri AS | 69,171 |
| 30,382 | | TAV Havalimanlari Holding AS | 243,942 |
| 18,527 | | Tofas Turk Otomobil Fabrik | 113,715 |
| 33,601 | | Tupras Turkiye Petrol Rafine | 760,150 |
| 103,711 | | Turk Hava Yollari | 332,995 |
| 74,771 | | Turk Sise ve Cam Fabrikalari AS | 93,857 |
| 95,157 | | Turk Telekomunikasyon AS | 286,416 |
| 166,534 | * | Turkcell Iletisim Hizmet AS | 972,637 |
| 498,125 | | Turkiye Garanti Bankasi AS | 1,834,942 |
| 131,036 | | Turkiye Halk Bankasi AS | 881,036 |
| 343,508 | | Turkiye Is Bankasi (Series C) | 812,392 |
| 145,963 | | Turkiye Vakiflar Bankasi Tao | 306,539 |
| 24,562 | | Ulker Biskuvi Sanayi AS | 188,227 |
| 186,299 | | Yapi ve Kredi Bankasi | 389,499 |
| | | TOTAL TURKEY | 13,465,522 |
| | | | |
| **UKRAINE - 0.0%** | | | |
| 9,473 | * | Kernel Holding S.A. | 88,040 |
| | | TOTAL UKRAINE | 88,040 |

**267**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | | COMPANY | RATE | MATURITY DATE | | VALUE |
|---|---|---|---|---|---|---|
| UNITED STATES - 1.7% | | | | | | |
| 150,000 | | iShares MSCI Emerging Markets | | | $ | 6,199,500 |
| 18,000 | e | iShares MSCI South Korea Index Fund | | | | 1,125,900 |
| 37,096 | | Southern Copper Corp (NY) | | | | 1,118,073 |
| 145,000 | e | Vanguard Emerging Markets ETF | | | | 5,936,300 |
| | | TOTAL UNITED STATES | | | | 14,379,773 |
| | | **TOTAL COMMON STOCKS** | | | | **816,526,436** |
| | | *(Cost $801,155,225)* | | | | |

**PREFERRED STOCKS - 0.3%**

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| BRAZIL - 0.3% | | | | | |
| 621,341 | * | ITAUSA Investimentos Itau PR | | | 2,730,863 |
| | | TOTAL BRAZIL | | | 2,730,863 |
| PHILIPPINES - 0.0% | | | | | |
| 307,700 | *,m | Ayala Land, Inc (Preferred B) | | | 690 |
| | | TOTAL PHILIPPINES | | | 690 |
| | | **TOTAL PREFERRED STOCKS** | | | **2,731,553** |
| | | *(Cost $2,737,947)* | | | |

**RIGHTS / WARRANTS - 0.0%**

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| BRAZIL - 0.0% | | | | | |
| 1,417 | | AMBEV S.A. | | | 159 |
| 3,001 | | Klabin S.A. | | | 134 |
| | | TOTAL BRAZIL | | | 293 |
| CHINA - 0.0% | | | | | |
| 30,186 | *,e | Fosun International Ltd | | | 136 |
| | | TOTAL CHINA | | | 136 |
| KOREA, REPUBLIC OF - 0.0% | | | | | |
| 2,486 | *,m | GS Engineering & Construction Corp | | | 21,308 |
| | | TOTAL KOREA, REPUBLIC OF | | | 21,308 |
| | | **TOTAL RIGHTS / WARRANTS** | | | **21,737** |
| | | *(Cost $0)* | | | |

| PRINCIPAL | | ISSUER | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 5.4%** | | | | | |
| GOVERNMENT AGENCY DEBT - 0.2% | | | | | |
| $ 2,200,000 | d | Federal Home Loan Bank (FHLB) | 0.045% | 05/07/10 | 2,199,984 |
| | | TOTAL GOVERNMENT AGENCY DEBT | | | 2,199,984 |

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| | INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 5.2% | |
| 42,875,321 | c TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | $ 42,875,321 |
| | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | 42,875,321 |
| | **TOTAL SHORT-TERM INVESTMENTS** | **45,075,305** |
| | *(Cost $45,075,305)* | |
| | **TOTAL INVESTMENTS - 104.1%** | **864,355,031** |
| | *(Cost $848,968,477)* | |
| | OTHER ASSETS & LIABILITIES, NET - (4.1)% | (34,380,832) |
| | **NET ASSETS - 100.0%** | **$ 829,974,199** |

Abbreviation(s):
ADR    American Depositary Receipt
ETF    Exchange Traded Fund
GDR    Global Depositary Receipt

\* Non-income producing
c Investments made with cash collateral received from securities on loan.
d All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $40,417,424.
m Indicates a security that has been deemed illiquid.

**269**

TIAA-CREF FUNDS - **Emerging Markets Equity Index Fund**

**TIAA-CREF FUNDS**
**EMERGING MARKETS EQUITY INDEX FUND**
**SUMMARY OF MARKET VALUES BY SECTOR (unaudited)**
**April 30, 2014**

| SECTOR | | VALUE | % OF NET ASSETS |
|---|---|---|---|
| FINANCIALS | $ | 229,612,821 | 27.8% |
| INFORMATION TECHNOLOGY | | 137,068,006 | 16.5 |
| ENERGY | | 82,423,496 | 9.9 |
| MATERIALS | | 75,629,144 | 9.1 |
| CONSUMER DISCRETIONARY | | 72,268,716 | 8.7 |
| CONSUMER STAPLES | | 69,049,285 | 8.3 |
| TELECOMMUNICATION SERVICES | | 57,317,841 | 6.9 |
| INDUSTRIALS | | 52,596,285 | 6.3 |
| UTILITIES | | 29,344,817 | 3.5 |
| HEALTH CARE | | 13,969,315 | 1.7 |
| SHORT-TERM INVESTMENTS | | 45,075,305 | 5.4 |
| OTHER ASSETS & LIABILITIES, NET | | (34,380,832) | (4.1) |
| **NET ASSETS** | **$** | **829,974,199** | **100.0%** |

**270**

TIAA-CREF FUNDS - **International Equity Index Fund**

**TIAA-CREF FUNDS**
**INTERNATIONAL EQUITY INDEX FUND**
**SCHEDULE OF INVESTMENTS (unaudited)**
**April 30, 2014**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **COMMON STOCKS - 99.4%** | | | |
| AUSTRALIA - 7.8% | | | |
| 253,513 | | AGL Energy Ltd | $ 3,721,563 |
| 167,701 | e | ALS Ltd | 1,172,902 |
| 1,111,531 | * | Alumina Ltd | 1,396,244 |
| 521,387 | | Amcor Ltd | 5,003,731 |
| 1,306,250 | | AMP Ltd | 6,147,419 |
| 365,031 | | APA Group | 2,262,584 |
| 408,960 | | Asciano Group | 2,063,768 |
| 1,197,288 | | Australia & New Zealand Banking Group Ltd | 38,502,116 |
| 88,694 | | Australian Stock Exchange Ltd | 2,935,060 |
| 171,999 | e | Bank of Queensland Ltd | 1,966,383 |
| 173,390 | | Bendigo Bank Ltd | 1,858,328 |
| 989,098 | *,m | BGP Holdings plc | 0 |
| 1,407,031 | | BHP Billiton Ltd | 49,550,841 |
| 356,561 | e | Boral Ltd | 1,892,330 |
| 677,967 | | Brambles Ltd | 5,961,547 |
| 57,469 | | Caltex Australia Ltd | 1,192,963 |
| 890,335 | | CFS Gandel Retail Trust | 1,666,893 |
| 243,746 | | Coca-Cola Amatil Ltd | 2,104,195 |
| 26,930 | e | Cochlear Ltd | 1,472,076 |
| 705,866 | | Commonwealth Bank of Australia | 51,924,132 |
| 205,424 | | Computershare Ltd | 2,367,863 |
| 170,487 | | Crown Ltd | 2,551,122 |
| 214,535 | | CSL Ltd | 13,676,673 |
| 2,561,562 | | DB RREEF Trust | 2,709,938 |
| 363,436 | e | Echo Entertainment Group Ltd | 955,905 |
| 590,327 | | Federation Centres | 1,370,315 |
| 26,307 | e | Flight Centre Ltd | 1,319,406 |
| 716,008 | e | Fortescue Metals Group Ltd | 3,386,671 |
| 721,886 | | GPT Group (ASE) | 2,634,399 |
| 220,625 | e | Harvey Norman Holdings Ltd | 675,211 |
| 192,780 | e | Iluka Resources Ltd | 1,601,578 |
| 694,592 | | Incitec Pivot Ltd | 1,864,472 |
| 1,015,298 | | Insurance Australia Group Ltd | 5,426,522 |
| 73,429 | e | Leighton Holdings Ltd | 1,305,728 |
| 231,038 | | Lend Lease Corp Ltd | 2,792,323 |
| 742,112 | | Macquarie Goodman Group | 3,447,073 |
| 124,932 | | Macquarie Group Ltd | 6,730,822 |
| 410,611 | e | Metcash Ltd | 1,060,452 |
| 1,577,137 | | Mirvac Group | 2,573,651 |
| 1,024,709 | | National Australia Bank Ltd | 33,740,977 |
| 334,279 | * | Newcrest Mining Ltd | 3,260,283 |
| 160,051 | | Orica Ltd | 3,266,401 |
| 477,361 | | Origin Energy Ltd | 6,631,448 |
| 492,948 | * | Qantas Airways Ltd | 560,745 |

**271**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | COMPANY | VALUE |
|---|---|---|
| 536,227 | QBE Insurance Group Ltd | $ 5,787,302 |
| 863,953 | QR National Ltd | 4,171,356 |
| 59,470 | Ramsay Health Care Ltd | 2,484,893 |
| 26,396 | REA Group Ltd | 1,151,197 |
| 190,569 | Rio Tinto Ltd | 10,989,960 |
| 421,871 | Santos Ltd | 5,408,960 |
| 143,470 | Seek Ltd | 2,246,999 |
| 165,829 | Sonic Healthcare Ltd | 2,735,377 |
| 854,764 | SP AusNet | 1,113,889 |
| 1,057,447 | Stockland Trust Group | 3,833,386 |
| 571,883 | Suncorp-Metway Ltd | 6,945,052 |
| 509,630 | Sydney Airport | 2,002,579 |
| 346,147 | e Tabcorp Holdings Ltd | 1,199,628 |
| 575,604 | Tattersall's Ltd | 1,618,929 |
| 1,909,086 | Telstra Corp Ltd | 9,282,178 |
| 289,723 | Toll Holdings Ltd | 1,429,086 |
| 633,529 | m Transurban Group | 4,278,748 |
| 297,397 | Treasury Wine Estates Ltd | 1,059,130 |
| 502,406 | Wesfarmers Ltd | 19,995,303 |
| 866,674 | Westfield Group | 8,843,767 |
| 1,336,915 | Westfield Retail Trust | 3,971,945 |
| 1,357,148 | Westpac Banking Corp | 44,452,723 |
| 288,508 | Woodside Petroleum Ltd | 10,966,512 |
| 549,848 | Woolworths Ltd | 19,108,302 |
| 90,183 | WorleyParsons Ltd | 1,414,209 |
| | TOTAL AUSTRALIA | 465,196,463 |

AUSTRIA - 0.3%
| SHARES | COMPANY | VALUE |
|---|---|---|
| 31,778 | Andritz AG. | 1,974,021 |
| 110,749 | Erste Bank der Oesterreichischen Sparkassen AG. | 3,723,863 |
| 69,565 | *,e,m Immoeast AG. | 0 |
| 420,179 | Immofinanz Immobilien Anlagen AG. | 1,557,602 |
| 64,169 | OMV AG. | 3,000,184 |
| 50,082 | Raiffeisen International Bank Holding AG. | 1,583,120 |
| 94,513 | Telekom Austria AG. | 937,955 |
| 48,838 | Voestalpine AG. | 2,230,890 |
| 18,475 | Wiener Staedtische Allgemeine Versicherung AG. | 988,082 |
| | TOTAL AUSTRIA | 15,995,717 |

BELGIUM - 1.2%
| SHARES | COMPANY | VALUE |
|---|---|---|
| 95,448 | Ageas | 4,107,674 |
| 63,792 | e Belgacom S.A. | 1,952,515 |
| 30,899 | Colruyt S.A. | 1,747,201 |
| 46,986 | Delhaize Group | 3,498,731 |
| 36,430 | e Groupe Bruxelles Lambert S.A. | 3,683,433 |
| 351,579 | e InBev NV | 38,320,648 |
| 110,648 | KBC Groep NV | 6,752,057 |
| 25,375 | Solvay S.A. | 4,112,147 |
| 24,836 | Telenet Group Holding NV | 1,455,603 |
| 47,718 | e UCB S.A. | 3,914,145 |
| 53,209 | e Umicore | 2,608,236 |
| | TOTAL BELGIUM | 72,152,390 |

**272**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **CHINA - 0.1%** | | | |
| 1,553,000 | | BOC Hong Kong Holdings Ltd | $ 4,556,769 |
| 814,000 | e | Yangzijiang Shipbuilding | 715,880 |
| | | TOTAL CHINA | 5,272,649 |
| | | | |
| **DENMARK - 1.3%** | | | |
| 1,281 | | AP Moller - Maersk AS (Class A) | 2,910,262 |
| 2,870 | | AP Moller - Maersk AS (Class B) | 6,851,430 |
| 46,166 | | Carlsberg AS (Class B) | 4,618,093 |
| 47,515 | e | Coloplast AS | 3,990,925 |
| 289,175 | | Danske Bank AS | 8,181,691 |
| 76,416 | | DSV AS | 2,552,232 |
| 874,248 | | Novo Nordisk AS | 39,678,605 |
| 97,764 | | Novozymes AS | 4,687,303 |
| 355,989 | | TDC AS | 3,341,533 |
| 10,038 | | TrygVesta AS | 953,345 |
| 10,970 | *,e | William Demant Holding | 983,045 |
| | | TOTAL DENMARK | 78,748,464 |
| | | | |
| **FINLAND - 0.9%** | | | |
| 60,146 | e | Elisa Oyj (Series A) | 1,796,539 |
| 197,330 | e | Fortum Oyj | 4,458,095 |
| 134,305 | e | Kone Oyj (Class B) | 5,757,041 |
| 54,951 | e | Metso Oyj | 2,211,764 |
| 56,463 | e | Neste Oil Oyj | 1,159,342 |
| 1,641,723 | *,e | Nokia Oyj | 12,292,516 |
| 49,125 | e | Nokian Renkaat Oyj | 1,954,875 |
| 41,588 | e | Orion Oyj (Class B) | 1,269,377 |
| 191,436 | *,e | Sampo Oyj (A Shares) | 9,514,285 |
| 244,150 | e | Stora Enso Oyj (R Shares) | 2,493,165 |
| 230,351 | e | UPM-Kymmene Oyj | 4,034,321 |
| 76,088 | | Wartsila Oyj (B Shares) | 4,247,610 |
| | | TOTAL FINLAND | 51,188,930 |
| | | | |
| **FRANCE - 10.2%** | | | |
| 67,823 | | Accor S.A. | 3,320,585 |
| 14,184 | | Aeroports de Paris | 1,763,863 |
| 136,607 | | Air Liquide | 19,544,018 |
| 1,223,265 | *,e | Alcatel S.A. | 4,851,128 |
| 93,982 | | Alstom RGPT | 3,883,712 |
| 27,032 | | Arkema | 3,019,262 |
| 30,069 | | Atos Origin S.A. | 2,597,721 |
| 791,831 | e | AXA S.A. | 20,663,629 |
| 435,265 | | BNP Paribas | 32,707,755 |
| 84,702 | e | Bouygues S.A. | 3,815,054 |
| 92,659 | | Bureau Veritas S.A. | 2,839,506 |
| 62,089 | | Cap Gemini S.A. | 4,386,817 |
| 268,349 | e | Carrefour S.A. | 10,460,524 |
| 24,040 | * | Casino Guichard Perrachon S.A. | 3,063,254 |
| 24,711 | | Christian Dior S.A. | 5,084,430 |
| 81,828 | | CNP Assurances | 1,887,734 |

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 182,982 | | Compagnie de Saint-Gobain | $ 11,210,474 |
| 80,119 | *,e | Compagnie Generale de Geophysique S.A. | 1,386,202 |
| 441,881 | * | Credit Agricole S.A. | 6,972,195 |
| 27,953 | | Dassault Systemes S.A. | 3,439,838 |
| 88,589 | e | Edenred | 2,994,202 |
| 110,114 | | Electricite de France | 4,228,477 |
| 89,542 | | Essilor International S.A. | 9,588,814 |
| 13,950 | | Eurazeo | 1,175,972 |
| 258,059 | | European Aeronautic Defence and Space Co | 17,739,005 |
| 59,993 | e | Eutelsat Communications | 2,063,673 |
| 14,013 | | Fonciere Des Regions | 1,423,366 |
| 813,233 | | France Telecom S.A. | 13,175,408 |
| 578,697 | e | Gaz de France | 14,585,146 |
| 10,721 | | Gecina S.A. | 1,443,069 |
| 249,536 | | Groupe Danone | 18,425,497 |
| 242,116 | | Groupe Eurotunnel S.A. | 3,250,361 |
| 16,220 | * | Icade | 1,654,897 |
| 11,603 | | Iliad S.A. | 3,130,947 |
| 14,526 | | Imerys S.A. | 1,275,631 |
| 33,344 | | JC Decaux S.A. | 1,368,774 |
| 47,310 | | Klepierre | 2,170,625 |
| 82,907 | | Lafarge S.A. | 7,585,893 |
| 47,411 | | Lagardere S.C.A. | 1,987,020 |
| 113,841 | | Legrand S.A. | 7,355,957 |
| 106,006 | e | L'Oreal S.A. | 18,269,615 |
| 110,918 | | LVMH Moet Hennessy Louis Vuitton S.A. | 21,850,206 |
| 81,203 | | Michelin (C.G.D.E.) (Class B) | 9,957,985 |
| 421,872 | | Natixis | 2,994,724 |
| 91,882 | | Pernod-Ricard S.A. | 11,026,614 |
| 32,844 | | PPR | 7,264,152 |
| 78,774 | | Publicis Groupe S.A. | 6,739,059 |
| 11,458 | e | Remy Cointreau S.A. | 1,007,663 |
| 84,782 | | Renault S.A. | 8,289,123 |
| 100,743 | | Rexel S.A. | 2,543,736 |
| 117,894 | | Safran S.A. | 7,934,519 |
| 523,455 | | Sanofi-Aventis | 56,491,181 |
| 240,757 | | Schneider Electric S.A. | 22,600,081 |
| 66,370 | e | SCOR | 2,428,661 |
| 13,307 | | Societe BIC S.A. | 1,765,478 |
| 316,345 | | Societe Generale | 19,701,075 |
| 40,870 | e | Sodexho Alliance S.A. | 4,406,392 |
| 121,944 | | Suez Environnement S.A. | 2,396,142 |
| 44,296 | e | Technip S.A. | 4,985,895 |
| 38,699 | | Thales S.A. | 2,464,168 |
| 936,529 | | Total S.A. | 67,003,178 |
| 42,283 | | Unibail-Rodamco | 11,426,741 |
| 33,267 | | Valeo S.A. | 4,568,531 |
| 47,071 | | Vallourec | 2,781,684 |
| 154,746 | e | Veolia Environnement | 2,886,925 |
| 211,638 | e | Vinci S.A. | 15,980,006 |
| 528,065 | e | Vivendi Universal S.A. | 14,187,391 |
| 13,800 | | Wendel | 2,080,287 |

**274**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 74,594 | | Zodiac S.A. | $ 2,480,075 |
| | | TOTAL FRANCE | 602,031,722 |
| | | | |
| **GERMANY - 9.3%** | | | |
| 91,236 | | Adidas-Salomon AG. | 9,753,282 |
| 200,174 | | Allianz AG. | 34,836,251 |
| 16,723 | e | Axel Springer AG. | 1,021,138 |
| 402,980 | *,e | BASF AG. | 46,747,980 |
| 362,003 | e | Bayer AG. | 50,333,503 |
| 144,353 | | Bayerische Motoren Werke AG. | 18,145,885 |
| 25,447 | | Bayerische Motoren Werke AG. (Preference) | 2,508,439 |
| 44,040 | | Beiersdorf AG. | 4,420,938 |
| 22,585 | | Brenntag AG. | 4,091,282 |
| 21,164 | | Celesio AG. | 735,541 |
| 433,006 | * | Commerzbank AG. | 7,721,001 |
| 48,056 | | Continental AG. | 11,307,796 |
| 421,491 | | Daimler AG. (Registered) | 39,240,443 |
| 445,981 | | Deutsche Bank AG. | 19,643,443 |
| 83,441 | | Deutsche Boerse AG. | 6,118,968 |
| 99,937 | e | Deutsche Lufthansa AG. | 2,509,700 |
| 395,140 | | Deutsche Post AG. | 14,909,797 |
| 1,259,701 | | Deutsche Telekom AG. | 21,164,308 |
| 125,860 | | Deutsche Wohnen AG. | 2,701,887 |
| 788,516 | e | E.ON AG. | 15,103,903 |
| 18,558 | e | Fraport AG. Frankfurt Airport Services Worldwide | 1,372,495 |
| 95,255 | | Fresenius Medical Care AG. | 6,562,837 |
| 54,701 | | Fresenius SE | 8,322,903 |
| 15,036 | e | Fuchs Petrolub AG. (Preference) | 1,512,541 |
| 77,815 | | GEA Group AG. | 3,485,206 |
| 25,953 | | Hannover Rueckversicherung AG. | 2,418,350 |
| 61,572 | | HeidelbergCement AG. | 5,349,873 |
| 58,587 | | Henkel KGaA | 6,023,815 |
| 77,207 | | Henkel KGaA (Preference) | 8,612,454 |
| 13,384 | | Hochtief AG. | 1,247,864 |
| 13,316 | | Hugo Boss AG. | 1,849,962 |
| 469,791 | | Infineon Technologies AG. | 5,462,394 |
| 78,969 | | K&S AG. | 2,767,082 |
| 10,784 | | Kabel Deutschland Holding AG. | 1,460,510 |
| 38,719 | | Lanxess AG. | 2,948,507 |
| 80,950 | | Linde AG. | 16,812,083 |
| 16,768 | | MAN AG. | 2,150,172 |
| 28,032 | * | Merck KGaA | 4,738,635 |
| 56,344 | | Metro AG. | 2,257,351 |
| 78,344 | *,e | Muenchener Rueckver AG. | 18,109,914 |
| 38,640 | * | Osram Licht AG. | 2,028,574 |
| 66,636 | | Porsche AG. | 7,369,608 |
| 193,394 | * | Premiere AG. | 1,659,719 |
| 94,626 | | ProSiebenSat. Media AG. | 4,141,575 |
| 18,432 | e | RTL Group | 2,052,406 |
| 214,606 | e | RWE AG. | 8,189,596 |
| 405,075 | | SAP AG. | 32,741,002 |
| 347,965 | | Siemens AG. | 45,903,623 |

**275**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 34,738 | e | Suedzucker AG. | $ 742,317 |
| 141,786 | | Telefonica Deutschland Holding AG. | 1,179,580 |
| 196,299 | * | ThyssenKrupp AG. | 5,602,799 |
| 44,997 | | United Internet AG. | 1,933,033 |
| 13,566 | * | Volkswagen AG. | 3,637,702 |
| 63,447 | * | Volkswagen AG. (Preference) | 17,151,311 |
| | | TOTAL GERMANY | 550,813,278 |
| | | | |
| **HONG KONG - 2.7%** | | | |
| 5,299,000 | | AIA Group Ltd | 25,772,182 |
| 110,200 | e | ASM Pacific Technology | 1,225,242 |
| 520,567 | | Bank of East Asia Ltd | 2,150,399 |
| 481,000 | | Cathay Pacific Airways Ltd | 909,037 |
| 605,000 | | Cheung Kong Holdings Ltd | 10,331,806 |
| 263,000 | | Cheung Kong Infrastructure Holdings Ltd | 1,718,719 |
| 775,500 | e | CLP Holdings Ltd | 6,199,686 |
| 1,017,750 | | First Pacific Co | 1,131,755 |
| 921,000 | * | Galaxy Entertainment Group Ltd | 7,270,531 |
| 984,000 | | Hang Lung Properties Ltd | 2,934,925 |
| 339,200 | | Hang Seng Bank Ltd | 5,537,792 |
| 470,258 | | Henderson Land Development Co Ltd | 2,810,948 |
| 952,000 | e | HKT Trust and HKT Ltd | 998,100 |
| 2,456,084 | | Hong Kong & China Gas Ltd | 5,667,184 |
| 602,000 | | Hong Kong Electric Holdings Ltd | 5,203,905 |
| 481,892 | | Hong Kong Exchanges and Clearing Ltd | 8,666,020 |
| 239,040 | e | Hopewell Holdings | 824,379 |
| 935,000 | | Hutchison Whampoa Ltd | 12,827,726 |
| 263,792 | | Hysan Development Co Ltd | 1,131,369 |
| 275,123 | | Kerry Properties Ltd | 905,982 |
| 2,570,600 | e | Li & Fung Ltd | 3,741,704 |
| 984,491 | | Link REIT | 4,901,520 |
| 670,143 | | MTR Corp | 2,532,385 |
| 2,716,790 | | New World Development Co Ltd | 2,810,796 |
| 1,892,999 | | Noble Group Ltd | 1,949,182 |
| 736,615 | | NWS Holdings Ltd | 1,263,265 |
| 1,837,000 | | PCCW Ltd | 980,940 |
| 1,051,200 | | Sands China Ltd | 7,717,658 |
| 698,192 | | Shangri-La Asia Ltd | 1,152,854 |
| 1,358,562 | | Sino Land Co | 2,037,149 |
| 830,000 | | SJM Holdings Ltd | 2,309,003 |
| 709,655 | | Sun Hung Kai Properties Ltd | 8,954,456 |
| 296,000 | | Swire Pacific Ltd (Class A) | 3,418,652 |
| 532,800 | | Swire Properties Ltd | 1,604,558 |
| 661,762 | | Wharf Holdings Ltd | 4,645,644 |
| 418,000 | | Wheelock & Co Ltd | 1,725,348 |
| 314,500 | | Yue Yuen Industrial Holdings | 974,332 |
| | | TOTAL HONG KONG | 156,937,133 |
| | | | |
| **IRELAND - 0.6%** | | | |
| 9,762,724 | * | Bank of Ireland | 3,811,870 |
| 321,517 | | CRH plc | 9,360,505 |
| 67,097 | *,m | Irish Bank Resolution Corp Ltd | 0 |

**276**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 204,137 | | James Hardie Industries NV | $ 2,620,752 |
| 65,053 | | Kerry Group plc (Class A) | 5,135,295 |
| 41,178 | * | Ryanair Holdings plc | 390,474 |
| 6,628 | * | Ryanair Holdings plc (ADR) | 354,465 |
| 258,344 | | Shire Ltd | 14,775,194 |
| | | TOTAL IRELAND | 36,448,555 |
| | | | |
| **ISRAEL - 0.5%** | | | |
| 444,003 | | Bank Hapoalim Ltd | 2,508,169 |
| 537,524 | * | Bank Leumi Le-Israel | 2,103,209 |
| 830,395 | | Bezeq Israeli Telecommunication Corp Ltd | 1,504,864 |
| 1,655 | | Delek Group Ltd | 670,756 |
| 200,851 | | Israel Chemicals Ltd | 1,782,604 |
| 1,227 | * | Israel Corp Ltd | 692,874 |
| 59,619 | | Mizrahi Tefahot Bank Ltd | 796,978 |
| 23,952 | | Nice Systems Ltd | 1,036,604 |
| 371,624 | | Teva Pharmaceutical Industries Ltd | 18,216,993 |
| | | TOTAL ISRAEL | 29,313,051 |
| | | | |
| **ITALY - 2.5%** | | | |
| 508,584 | e | Assicurazioni Generali S.p.A. | 11,891,348 |
| 158,079 | | Autostrade S.p.A. | 4,117,789 |
| 5,096,595 | | Banca Intesa S.p.A. | 17,440,695 |
| 3,339,672 | *,e | Banca Monte dei Paschi di Siena S.p.A. | 1,116,188 |
| 369,429 | | Banche Popolari Unite Scpa | 3,526,381 |
| 152,723 | *,e | Banco Popolare SC | 3,156,237 |
| 802,222 | | Enel Green Power S.p.A | 2,295,962 |
| 2,879,093 | | Enel S.p.A. | 16,306,981 |
| 1,118,247 | | ENI S.p.A. | 28,961,832 |
| 44,445 | | Exor S.p.A. | 2,031,403 |
| 392,828 | * | Fiat S.p.A. | 4,742,507 |
| 175,695 | * | Finmeccanica S.p.A. | 1,625,958 |
| 393,779 | *,e | Fondiaria-Sai S.p.A | 1,448,933 |
| 72,338 | | Luxottica Group S.p.A. | 4,149,055 |
| 226,104 | * | Mediobanca S.p.A. | 2,509,544 |
| 104,908 | | Pirelli & C S.p.A. | 1,766,245 |
| 86,839 | | Prysmian S.p.A. | 2,261,697 |
| 116,366 | | Saipem S.p.A. | 3,121,275 |
| 881,915 | e | Snam Rete Gas S.p.A. | 5,304,669 |
| 2,701,097 | e | Telecom Italia RSP | 2,684,818 |
| 4,384,916 | *,e | Telecom Italia S.p.A. | 5,634,740 |
| 632,382 | | Terna Rete Elettrica Nazionale S.p.A. | 3,426,047 |
| 1,907,240 | | UniCredit S.p.A | 17,088,190 |
| | | TOTAL ITALY | 146,608,494 |
| | | | |
| **JAPAN - 18.8%** | | | |
| 11,500 | | ABC-Mart, Inc | 516,424 |
| 219,900 | *,e | Acom Co Ltd | 749,457 |
| 67,100 | e | Advantest Corp | 739,691 |
| 269,800 | | Aeon Co Ltd | 3,116,088 |
| 48,700 | e | Aeon Credit Service Co Ltd | 1,226,423 |
| 47,900 | | Aeon Mall Co Ltd | 1,142,023 |

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:--|:--|---:|
| 60,000 | | Air Water, Inc | $ 841,880 |
| 81,500 | | Aisin Seiki Co Ltd | 2,880,159 |
| 254,000 | | Ajinomoto Co, Inc | 3,738,331 |
| 18,000 | | Alfresa Holdings Corp | 1,120,623 |
| 509,000 | e | All Nippon Airways Co Ltd | 1,111,530 |
| 159,000 | | Amada Co Ltd | 1,149,919 |
| 486,000 | | Aozora Bank Ltd | 1,445,754 |
| 167,100 | | Asahi Breweries Ltd | 4,617,436 |
| 434,000 | | Asahi Glass Co Ltd | 2,460,511 |
| 549,000 | | Asahi Kasei Corp | 3,732,540 |
| 69,500 | | Asics Corp | 1,352,701 |
| 964,700 | | Astellas Pharma, Inc | 10,755,907 |
| 139,000 | | Bank of Kyoto Ltd | 1,132,578 |
| 495,000 | | Bank of Yokohama Ltd | 2,487,917 |
| 31,000 | | Benesse Corp | 1,179,495 |
| 285,100 | | Bridgestone Corp | 10,208,146 |
| 114,100 | | Brother Industries Ltd | 1,595,971 |
| 33,200 | | Calbee, Inc | 814,191 |
| 498,200 | | Canon, Inc | 15,611,073 |
| 97,000 | | Casio Computer Co Ltd | 1,106,890 |
| 63,200 | | Central Japan Railway Co | 7,762,588 |
| 317,000 | | Chiba Bank Ltd | 2,014,982 |
| 66,000 | | Chiyoda Corp | 885,042 |
| 280,300 | | Chubu Electric Power Co, Inc | 3,192,778 |
| 98,158 | | Chugai Pharmaceutical Co Ltd | 2,477,397 |
| 81,700 | | Chugoku Bank Ltd | 1,083,044 |
| 139,800 | | Chugoku Electric Power Co, Inc | 1,831,787 |
| 111,300 | | Citizen Watch Co Ltd | 817,377 |
| 25,600 | | Coca-Cola West Japan Co Ltd | 445,545 |
| 67,000 | | Credit Saison Co Ltd | 1,427,316 |
| 235,000 | | Dai Nippon Printing Co Ltd | 2,116,728 |
| 124,000 | | Daicel Chemical Industries Ltd | 1,038,473 |
| 120,000 | e | Daido Steel Co Ltd | 586,726 |
| 80,600 | | Daihatsu Motor Co Ltd | 1,335,051 |
| 370,500 | | Dai-ichi Mutual Life Insurance Co | 5,133,924 |
| 292,800 | | Daiichi Sankyo Co Ltd | 4,911,514 |
| 102,400 | | Daikin Industries Ltd | 5,923,237 |
| 67,100 | | Dainippon Sumitomo Pharma Co Ltd | 1,017,628 |
| 31,500 | | Daito Trust Construction Co Ltd | 3,205,466 |
| 258,000 | | Daiwa House Industry Co Ltd | 4,359,094 |
| 721,000 | | Daiwa Securities Group, Inc | 5,406,373 |
| 50,800 | e | Dena Co Ltd | 858,550 |
| 213,100 | | Denso Corp | 9,707,299 |
| 94,000 | | Dentsu, Inc | 3,855,192 |
| 22,900 | | Don Quijote Co Ltd | 1,207,793 |
| 146,100 | | East Japan Railway Co | 10,660,225 |
| 112,700 | e | Eisai Co Ltd | 4,352,369 |
| 49,300 | | Electric Power Development Co | 1,307,347 |
| 24,900 | | FamilyMart Co Ltd | 1,033,976 |
| 84,800 | | Fanuc Ltd | 15,300,965 |
| 23,300 | | Fast Retailing Co Ltd | 7,240,221 |
| 236,000 | | Fuji Electric Holdings Co Ltd | 1,071,033 |

**278**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 257,000 | | Fuji Heavy Industries Ltd | $ 6,757,730 |
| 200,700 | | Fujifilm Holdings Corp | 5,184,498 |
| 812,000 | * | Fujitsu Ltd | 4,774,746 |
| 329,000 | | Fukuoka Financial Group, Inc | 1,343,638 |
| 47,200 | e | Gree, Inc | 461,558 |
| 157,500 | e | GungHo Online Entertainment Inc | 895,944 |
| 185,000 | | Gunma Bank Ltd | 983,326 |
| 212,000 | | Hachijuni Bank Ltd | 1,158,990 |
| 123,800 | * | Hakuhodo DY Holdings, Inc | 960,336 |
| 31,200 | | Hamamatsu Photonics KK | 1,405,804 |
| 487,000 | | Hankyu Hanshin Holdings, Inc | 2,669,039 |
| 113,400 | | Hino Motors Ltd | 1,493,947 |
| 12,600 | | Hirose Electric Co Ltd | 1,778,539 |
| 259,000 | | Hiroshima Bank Ltd | 1,065,588 |
| 27,700 | | Hisamitsu Pharmaceutical Co, Inc | 1,159,301 |
| 43,700 | | Hitachi Chemical Co Ltd | 642,899 |
| 45,500 | e | Hitachi Construction Machinery Co Ltd | 844,323 |
| 25,300 | | Hitachi High-Technologies Corp | 578,765 |
| 2,124,000 | | Hitachi Ltd | 15,141,864 |
| 84,000 | | Hitachi Metals Ltd | 1,140,658 |
| 77,300 | *,e | Hokkaido Electric Power Co, Inc | 472,882 |
| 585,000 | | Hokuhoku Financial Group, Inc | 1,128,897 |
| 75,700 | | Hokuriku Electric Power Co | 940,102 |
| 715,100 | | Honda Motor Co Ltd | 23,730,355 |
| 192,000 | | Hoya Corp | 5,678,846 |
| 47,700 | | Ibiden Co Ltd | 860,991 |
| 37,600 | | Idemitsu Kosan Co Ltd | 831,468 |
| 56,700 | * | Iida Group Holdings Co Ltd | 846,153 |
| 384,800 | | Inpex Holdings, Inc | 5,611,694 |
| 154,080 | | Isetan Mitsukoshi Holdings Ltd | 1,917,381 |
| 569,000 | | Ishikawajima-Harima Heavy Industries Co Ltd | 2,268,739 |
| 521,000 | | Isuzu Motors Ltd | 3,025,733 |
| 659,200 | | Itochu Corp | 7,389,494 |
| 10,500 | | Itochu Techno-Science Corp | 438,786 |
| 130,600 | | Iyo Bank Ltd | 1,174,228 |
| 209,400 | | J Front Retailing Co Ltd | 1,331,060 |
| 28,800 | | Japan Airlines Co Ltd | 1,490,959 |
| 11,700 | | Japan Petroleum Exploration Co | 435,544 |
| 389 | | Japan Prime Realty Investment Corp | 1,368,873 |
| 505 | | Japan Real Estate Investment Corp | 2,677,275 |
| 979 | | Japan Retail Fund Investment Corp | 1,969,073 |
| 132,000 | | Japan Steel Works Ltd | 557,717 |
| 486,800 | | Japan Tobacco, Inc | 16,000,408 |
| 213,600 | | JFE Holdings, Inc | 3,947,596 |
| 91,000 | | JGC Corp | 2,946,708 |
| 284,000 | | Joyo Bank Ltd | 1,382,255 |
| 75,100 | | JSR Corp | 1,230,651 |
| 98,700 | | JTEKT Corp | 1,440,081 |
| 973,500 | | JX Holdings, Inc | 5,058,110 |
| 371,000 | | Kajima Corp | 1,412,584 |
| 63,700 | | Kakaku.com, Inc | 908,785 |
| 97,000 | | Kamigumi Co Ltd | 924,634 |

**279**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 118,000 | | Kaneka Corp | $ 692,107 |
| 310,600 | * | Kansai Electric Power Co, Inc | 2,604,425 |
| 97,000 | | Kansai Paint Co Ltd | 1,356,142 |
| 224,200 | | Kao Corp | 8,440,545 |
| 619,000 | | Kawasaki Heavy Industries Ltd | 2,297,454 |
| 235,800 | | KDDI Corp | 12,575,604 |
| 209,000 | e | Keihin Electric Express Railway Co Ltd | 1,734,811 |
| 243,000 | | Keio Corp | 1,719,857 |
| 116,000 | | Keisei Electric Railway Co Ltd | 1,009,550 |
| 20,100 | | Keyence Corp | 7,753,806 |
| 67,000 | | Kikkoman Corp | 1,361,325 |
| 62,000 | | Kinden Corp | 570,791 |
| 829,000 | e | Kintetsu Corp | 2,913,330 |
| 373,800 | | Kirin Brewery Co Ltd | 5,177,137 |
| 1,348,000 | * | Kobe Steel Ltd | 1,769,466 |
| 42,000 | | Koito Manufacturing Co Ltd | 913,481 |
| 415,100 | | Komatsu Ltd | 9,138,954 |
| 43,800 | e | Konami Corp | 998,837 |
| 207,900 | | Konica Minolta Holdings, Inc | 1,937,238 |
| 468,000 | | Kubota Corp | 6,031,829 |
| 143,600 | | Kuraray Co Ltd | 1,614,604 |
| 45,300 | e | Kurita Water Industries Ltd | 954,022 |
| 144,000 | | Kyocera Corp | 6,772,304 |
| 98,000 | | Kyowa Hakko Kogyo Co Ltd | 1,115,997 |
| 185,200 | * | Kyushu Electric Power Co, Inc | 1,868,588 |
| 28,600 | | Lawson, Inc | 1,986,312 |
| 115,500 | | LIXIL Group Corp | 3,060,741 |
| 10,700 | | Mabuchi Motor Co Ltd | 732,700 |
| 48,600 | | Makita Corp | 2,584,955 |
| 723,000 | | Marubeni Corp | 4,831,384 |
| 95,100 | | Marui Co Ltd | 844,737 |
| 19,900 | | Maruichi Steel Tube Ltd | 504,788 |
| 974,100 | | Matsushita Electric Industrial Co Ltd | 10,617,746 |
| 1,215,000 | * | Mazda Motor Corp | 5,432,559 |
| 34,900 | e | McDonald's Holdings Co Japan Ltd | 965,623 |
| 59,000 | | Mediceo Paltac Holdings Co Ltd | 829,862 |
| 25,900 | | MEIJI Holdings Co Ltd | 1,589,401 |
| 303,100 | | Millea Holdings, Inc | 8,931,120 |
| 24,100 | | Miraca Holdings, Inc | 1,044,670 |
| 584,600 | | Mitsubishi Chemical Holdings Corp | 2,339,585 |
| 616,500 | | Mitsubishi Corp | 11,039,851 |
| 847,000 | | Mitsubishi Electric Corp | 9,644,647 |
| 546,000 | | Mitsubishi Estate Co Ltd | 12,388,956 |
| 163,000 | | Mitsubishi Gas Chemical Co, Inc | 941,079 |
| 1,334,000 | | Mitsubishi Heavy Industries Ltd | 7,023,434 |
| 51,000 | | Mitsubishi Logistics Corp | 731,695 |
| 486,000 | | Mitsubishi Materials Corp | 1,409,659 |
| 278,599 | * | Mitsubishi Motors Corp | 3,019,540 |
| 5,608,380 | | Mitsubishi UFJ Financial Group, Inc | 29,833,743 |
| 245,500 | | Mitsubishi UFJ Lease & Finance Co Ltd | 1,211,255 |
| 762,900 | | Mitsui & Co Ltd | 10,819,730 |
| 387,000 | e | Mitsui Chemicals, Inc | 943,032 |

**280**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 366,000 | | Mitsui Fudosan Co Ltd | $ 10,834,230 |
| 469,000 | | Mitsui OSK Lines Ltd | 1,564,615 |
| 221,000 | | Mitsui Sumitomo Insurance Group Holdings, Inc | 4,957,504 |
| 1,446,000 | | Mitsui Trust Holdings, Inc | 5,958,529 |
| 10,146,707 | | Mizuho Financial Group, Inc | 19,873,413 |
| 89,200 | | Murata Manufacturing Co Ltd | 7,436,056 |
| 46,000 | | Nabtesco Corp | 993,063 |
| 75,800 | | Namco Bandai Holdings, Inc | 1,637,669 |
| 1,081,000 | | NEC Corp | 3,040,848 |
| 46,300 | | Nexon Co Ltd | 360,615 |
| 114,000 | | NGK Insulators Ltd | 2,155,849 |
| 78,088 | | NGK Spark Plug Co Ltd | 1,787,794 |
| 65,600 | | NHK Spring Co Ltd | 593,804 |
| 88,500 | e | Nidec Corp | 5,003,391 |
| 149,600 | | Nikon Corp | 2,345,498 |
| 47,100 | | Nintendo Co Ltd | 4,943,634 |
| 604 | | Nippon Building Fund, Inc | 3,348,856 |
| 172,000 | | Nippon Electric Glass Co Ltd | 841,410 |
| 328,000 | | Nippon Express Co Ltd | 1,550,559 |
| 71,000 | | Nippon Meat Packers, Inc | 1,230,528 |
| 73,000 | | Nippon Paint Co Ltd | 1,129,409 |
| 655 | | Nippon ProLogis REIT, Inc | 1,387,144 |
| 3,334,000 | | Nippon Steel Corp | 8,747,206 |
| 165,600 | | Nippon Telegraph & Telephone Corp | 9,189,599 |
| 708,000 | | Nippon Yusen Kabushiki Kaisha | 1,919,050 |
| 364,000 | | Nishi-Nippon City Bank Ltd | 827,953 |
| 1,087,100 | | Nissan Motor Co Ltd | 9,380,146 |
| 87,200 | e | Nisshin Seifun Group, Inc | 1,014,535 |
| 29,100 | | Nissin Food Products Co Ltd | 1,392,923 |
| 29,900 | | Nitori Co Ltd | 1,371,472 |
| 71,700 | | Nitto Denko Corp | 3,104,329 |
| 144,800 | | NKSJ Holdings, Inc | 3,612,591 |
| 40,500 | | NOK Corp | 662,126 |
| 1,591,800 | | Nomura Holdings, Inc | 9,217,906 |
| 52,400 | | Nomura Real Estate Holdings, Inc | 979,054 |
| 43,200 | | Nomura Research Institute Ltd | 1,252,683 |
| 218,000 | | NSK Ltd | 2,291,777 |
| 54,700 | | NTT Data Corp | 2,113,365 |
| 669,400 | | NTT DoCoMo, Inc | 10,677,293 |
| 53,700 | | NTT Urban Development Corp | 472,317 |
| 283,000 | | Obayashi Corp | 1,827,300 |
| 264,000 | e | Odakyu Electric Railway Co Ltd | 2,317,730 |
| 337,000 | | OJI Paper Co Ltd | 1,415,902 |
| 104,500 | * | Olympus Corp | 3,191,898 |
| 90,000 | | Omron Corp | 3,187,293 |
| 36,000 | | Ono Pharmaceutical Co Ltd | 2,855,291 |
| 18,100 | | Oracle Corp Japan | 834,149 |
| 22,400 | | Oriental Land Co Ltd | 3,355,820 |
| 563,900 | | ORIX Corp | 8,170,822 |
| 815,000 | | Osaka Gas Co Ltd | 3,071,981 |
| 107,100 | e | Osaka Securities Exchange Co Ltd | 2,119,069 |
| 6,700 | | Otsuka Corp | 793,143 |

**281**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 161,500 | | Otsuka Holdings KK | $ 4,652,456 |
| 42,900 | | Park24 Co Ltd | 784,174 |
| 318,100 | e | Rakuten, Inc | 4,127,544 |
| 965,200 | | Resona Holdings, Inc | 4,935,069 |
| 294,400 | | Ricoh Co Ltd | 3,392,391 |
| 14,300 | | Rinnai Corp | 1,191,743 |
| 42,300 | | Rohm Co Ltd | 2,022,865 |
| 27,100 | | Sankyo Co Ltd | 1,083,756 |
| 20,600 | e | Sanrio Co Ltd | 653,098 |
| 31,500 | | Santen Pharmaceutical Co Ltd | 1,403,945 |
| 87,940 | | SBI Holdings, Inc | 1,005,676 |
| 91,300 | | Secom Co Ltd | 5,241,816 |
| 79,300 | | Sega Sammy Holdings, Inc | 1,598,468 |
| 60,000 | | Seiko Epson Corp | 1,637,400 |
| 181,000 | | Sekisui Chemical Co Ltd | 1,834,290 |
| 235,600 | | Sekisui House Ltd | 2,828,047 |
| 329,700 | | Seven & I Holdings Co Ltd | 13,008,725 |
| 249,900 | | Seven Bank Ltd | 947,425 |
| 675,000 | *,e | Sharp Corp | 1,692,068 |
| 83,500 | * | Shikoku Electric Power Co, Inc | 977,372 |
| 101,000 | | Shimadzu Corp | 862,792 |
| 9,300 | | Shimamura Co Ltd | 866,372 |
| 34,600 | | Shimano, Inc | 3,458,675 |
| 257,000 | | Shimizu Corp | 1,456,840 |
| 182,500 | | Shin-Etsu Chemical Co Ltd | 10,705,827 |
| 724,000 | | Shinsei Bank Ltd | 1,411,526 |
| 130,100 | | Shionogi & Co Ltd | 2,280,447 |
| 156,500 | | Shiseido Co Ltd | 2,796,011 |
| 261,000 | | Shizuoka Bank Ltd | 2,493,856 |
| 116,800 | | Shoei Co Ltd | 1,408,797 |
| 639,000 | e | Showa Denko KK | 851,438 |
| 78,400 | | Showa Shell Sekiyu KK | 795,322 |
| 22,600 | | SMC Corp | 5,380,060 |
| 421,200 | | Softbank Corp | 31,370,131 |
| 563,500 | | Sojitz Holdings Corp | 888,537 |
| 65,600 | | So-net M3, Inc | 899,937 |
| 457,900 | e | Sony Corp | 8,038,704 |
| 75,400 | | Sony Financial Holdings, Inc | 1,209,049 |
| 60,900 | | Stanley Electric Co Ltd | 1,349,785 |
| 51,800 | | Sumco Corp | 397,540 |
| 643,009 | | Sumitomo Chemical Co Ltd | 2,412,340 |
| 493,100 | | Sumitomo Corp | 6,400,676 |
| 326,900 | | Sumitomo Electric Industries Ltd | 4,524,680 |
| 245,000 | | Sumitomo Heavy Industries Ltd | 1,042,450 |
| 228,000 | | Sumitomo Metal Mining Co Ltd | 3,443,829 |
| 561,100 | | Sumitomo Mitsui Financial Group, Inc | 22,180,453 |
| 156,000 | | Sumitomo Realty & Development Co Ltd | 6,052,701 |
| 73,400 | | Sumitomo Rubber Industries, Inc | 1,020,103 |
| 60,100 | | Suntory Beverage & Food Ltd | 2,098,831 |
| 78,000 | | Suruga Bank Ltd | 1,338,010 |
| 29,400 | | Suzuken Co Ltd | 1,059,726 |
| 157,700 | | Suzuki Motor Corp | 4,068,670 |

**282**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|:---:|:---|---:|
| 63,600 | | Sysmex Corp | $ 2,016,242 |
| 251,100 | | T&D Holdings, Inc | 2,997,203 |
| 512,000 | | Taiheiyo Cement Corp | 1,796,039 |
| 427,000 | | Taisei Corp | 1,979,557 |
| 15,900 | | Taisho Pharmaceutical Holdings Co Ltd | 1,171,951 |
| 119,000 | | Taiyo Nippon Sanso Corp | 948,521 |
| 114,000 | | Takashimaya Co Ltd | 1,080,058 |
| 349,300 | | Takeda Pharmaceutical Co Ltd | 15,711,558 |
| 108,100 | | Tanabe Seiyaku Co Ltd | 1,482,297 |
| 53,200 | | TDK Corp | 2,268,526 |
| 399,000 | | Teijin Ltd | 980,763 |
| 130,200 | | Terumo Corp | 2,583,900 |
| 50,400 | | THK Co Ltd | 1,065,279 |
| 475,000 | | Tobu Railway Co Ltd | 2,323,216 |
| 47,500 | | Toho Co Ltd | 914,481 |
| 180,000 | e | Toho Gas Co Ltd | 883,180 |
| 195,700 | * | Tohoku Electric Power Co, Inc | 1,862,431 |
| 641,300 | * | Tokyo Electric Power Co, Inc | 2,425,556 |
| 75,200 | | Tokyo Electron Ltd | 4,277,061 |
| 1,037,000 | | Tokyo Gas Co Ltd | 5,433,268 |
| 178,000 | | Tokyo Tatemono Co Ltd | 1,419,514 |
| 484,000 | | Tokyu Corp | 3,048,343 |
| 223,600 | * | Tokyu Fudosan Holdings Corp | 1,625,561 |
| 141,000 | | TonenGeneral Sekiyu KK | 1,331,863 |
| 233,000 | | Toppan Printing Co Ltd | 1,600,209 |
| 632,000 | | Toray Industries, Inc | 4,124,917 |
| 1,775,000 | | Toshiba Corp | 6,952,430 |
| 124,000 | | Toto Ltd | 1,754,024 |
| 76,600 | | Toyo Seikan Kaisha Ltd | 1,139,186 |
| 37,000 | | Toyo Suisan Kaisha Ltd | 1,185,156 |
| 27,400 | | Toyoda Gosei Co Ltd | 504,868 |
| 28,400 | e | Toyota Boshoku Corp | 293,581 |
| 75,100 | | Toyota Industries Corp | 3,461,958 |
| 1,209,600 | | Toyota Motor Corp | 65,352,451 |
| 92,600 | | Toyota Tsusho Corp | 2,439,011 |
| 44,400 | | Trend Micro, Inc | 1,436,207 |
| 25,300 | e | Tsumura & Co | 601,356 |
| 454,000 | | UBE Industries Ltd | 769,174 |
| 49,000 | | Uni-Charm Corp | 2,657,172 |
| 991 | | United Urban Investment Corp | 1,495,662 |
| 93,500 | | USS Co Ltd | 1,362,870 |
| 70,700 | | West Japan Railway Co | 2,867,090 |
| 639,400 | | Yahoo! Japan Corp | 2,793,206 |
| 41,500 | e | Yakult Honsha Co Ltd | 2,243,077 |
| 398,000 | e | Yamada Denki Co Ltd | 1,470,399 |
| 87,000 | | Yamaguchi Financial Group, Inc | 802,297 |
| 67,700 | | Yamaha Corp | 907,090 |
| 121,300 | | Yamaha Motor Co Ltd | 1,872,484 |
| 19,900 | | Yamato Kogyo Co Ltd | 573,880 |
| 160,400 | | Yamato Transport Co Ltd | 3,300,739 |
| 45,000 | | Yamazaki Baking Co Ltd | 549,824 |
| 93,200 | | Yaskawa Electric Corp | 1,050,892 |

**283**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 91,900 | | Yokogawa Electric Corp | $ 1,256,434 |
| 87,000 | | Yokohama Rubber Co Ltd | 777,085 |
| | | TOTAL JAPAN | 1,114,009,942 |
| | | | |
| **JERSEY, C.I. - 0.1%** | | | |
| 38,684 | | Randgold Resources Ltd | 3,109,538 |
| | | TOTAL JERSEY, C.I. | 3,109,538 |
| | | | |
| **LUXEMBOURG - 0.3%** | | | |
| 440,620 | e | ArcelorMittal | 7,165,025 |
| 30,123 | e | Millicom International Cellular S.A. | 2,985,638 |
| 129,288 | | SES Global S.A. | 4,868,934 |
| 214,387 | e | Tenaris S.A. | 4,739,202 |
| | | TOTAL LUXEMBOURG | 19,758,799 |
| | | | |
| **MACAU - 0.1%** | | | |
| 413,200 | | MGM China Holdings Ltd | 1,443,797 |
| 672,400 | e | Wynn Macau Ltd | 2,661,069 |
| | | TOTAL MACAU | 4,104,866 |
| | | | |
| **MEXICO - 0.0%** | | | |
| 81,121 | e | Fresnillo plc | 1,169,762 |
| | | TOTAL MEXICO | 1,169,762 |
| | | | |
| **NETHERLANDS - 4.5%** | | | |
| 806,171 | | Aegon NV | 7,389,694 |
| 104,744 | | Akzo Nobel NV | 8,071,790 |
| 156,090 | e | ASML Holding NV | 12,739,149 |
| 33,164 | | Boskalis Westminster | 1,879,626 |
| 28,889 | | Corio NV | 1,353,672 |
| 87,294 | | Delta Lloyd NV | 2,297,399 |
| 67,958 | | DSM NV | 4,879,912 |
| 30,267 | e | Fugro NV | 2,005,631 |
| 35,126 | e | Gemalto NV | 3,927,279 |
| 46,758 | e | Heineken Holding NV | 2,988,380 |
| 103,237 | e | Heineken NV | 7,170,577 |
| 1,677,124 | * | ING Groep NV | 23,974,244 |
| 405,408 | | Koninklijke Ahold NV | 7,837,304 |
| 412,929 | | Koninklijke Philips Electronics NV | 13,219,158 |
| 29,499 | e | Koninklijke Vopak NV | 1,470,853 |
| 43,886 | * | OCI NV | 1,876,787 |
| 54,417 | * | Randstad Holdings NV | 3,180,110 |
| 297,664 | e | Reed Elsevier NV | 6,075,574 |
| 1,693,656 | | Royal Dutch Shell plc (A Shares) | 66,957,334 |
| 1,091,361 | | Royal Dutch Shell plc (B Shares) | 46,340,267 |
| 1,395,619 | * | Royal KPN NV | 4,958,449 |
| 189,039 | | TNT Express NV | 1,703,533 |
| 716,795 | | Unilever NV | 30,736,961 |
| 126,965 | e | Wolters Kluwer NV | 3,539,263 |
| 67,238 | | Ziggo NV | 2,919,665 |
| | | TOTAL NETHERLANDS | 269,492,611 |

**284**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| **NEW ZEALAND - 0.1%** | | | |
| 416,347 | | Auckland International Airport Ltd | $      1,425,955 |
| 166,934 | | Contact Energy Ltd | 819,972 |
| 289,938 | e | Fletcher Building Ltd | 2,465,439 |
| 165,795 | | Ryman Healthcare Ltd | 1,238,511 |
| 843,290 | e | Telecom Corp of New Zealand Ltd | 2,014,586 |
| | | TOTAL NEW ZEALAND | 7,964,463 |
| | | | |
| **NORWAY - 0.8%** | | | |
| 71,440 | * | Aker Kvaerner ASA | 1,144,648 |
| 418,315 | e | DNB NOR Holding ASA | 7,414,850 |
| 86,056 | e | Gjensidige Forsikring BA | 1,586,686 |
| 602,983 | e | Norsk Hydro ASA | 3,233,914 |
| 335,060 | | Orkla ASA | 2,771,143 |
| 164,097 | e | Seadrill Ltd (Oslo Exchange) | 5,741,871 |
| 494,217 | | Statoil ASA | 15,066,400 |
| 296,610 | | Telenor ASA | 6,969,447 |
| 80,834 | e | Yara International ASA | 3,821,140 |
| | | TOTAL NORWAY | 47,750,099 |
| | | | |
| **PORTUGAL - 0.2%** | | | |
| 806,665 | *,e | Banco Espirito Santo S.A. | 1,429,840 |
| 852,359 | | Energias de Portugal S.A. | 4,140,470 |
| 150,483 | | Galp Energia SGPS S.A. | 2,608,174 |
| 113,463 | e | Jeronimo Martins SGPS S.A. | 1,984,397 |
| 267,930 | e | Portugal Telecom SGPS S.A. | 1,113,162 |
| | | TOTAL PORTUGAL | 11,276,043 |
| | | | |
| **SINGAPORE - 1.4%** | | | |
| 876,960 | | Ascendas REIT | 1,605,155 |
| 831,000 | | CapitaCommercial Trust | 1,063,470 |
| 1,154,000 | | CapitaLand Ltd | 2,953,403 |
| 1,092,330 | | CapitaMall Trust | 1,741,215 |
| 577,000 | e | CapitaMalls Asia Ltd | 1,016,717 |
| 178,400 | e | City Developments Ltd | 1,545,659 |
| 829,000 | | ComfortDelgro Corp Ltd | 1,405,835 |
| 761,500 | | DBS Group Holdings Ltd | 10,316,164 |
| 2,675,400 | | Genting International plc | 2,834,863 |
| 1,378,000 | | Global Logistic Properties | 3,140,584 |
| 3,118,647 | | Golden Agri-Resources Ltd | 1,521,383 |
| 2,123,300 | | Hutchison Port Holdings Trust | 1,445,027 |
| 48,009 | | Jardine Cycle & Carriage Ltd | 1,800,142 |
| 652,400 | | Keppel Corp Ltd | 5,489,313 |
| 300,000 | | Keppel Land Ltd | 829,934 |
| 631,700 | e | Olam International Ltd | 1,127,216 |
| 1,128,520 | e | Oversea-Chinese Banking Corp | 8,703,349 |
| 414,460 | | SembCorp Industries Ltd | 1,779,334 |
| 390,600 | e | SembCorp Marine Ltd | 1,270,320 |
| 220,933 | e | Singapore Airlines Ltd | 1,831,629 |
| 363,000 | | Singapore Exchange Ltd | 2,007,488 |
| 717,000 | e | Singapore Press Holdings Ltd | 2,397,635 |

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 721,000 | | Singapore Technologies Engineering Ltd | $ 2,202,185 |
| 3,508,403 | | Singapore Telecommunications Ltd | 10,746,647 |
| 254,000 | | StarHub Ltd | 842,588 |
| 553,000 | | United Overseas Bank Ltd | 9,625,031 |
| 196,000 | | United Overseas Land Ltd | 1,006,312 |
| 847,000 | | Wilmar International Ltd | 2,301,988 |
| | | TOTAL SINGAPORE | 84,550,586 |
| | | | |
| SPAIN - 3.5% | | | |
| 166,699 | | Abertis Infraestructuras S.A. (Continuous) | 3,752,321 |
| 78,467 | | ACS Actividades Construccion y Servicios S.A. | 3,368,146 |
| 166,634 | | Amadeus IT Holding S.A. | 6,930,392 |
| 2,580,592 | | Banco Bilbao Vizcaya Argentaria S.A. | 31,787,048 |
| 1,479,880 | | Banco de Sabadell S.A. | 5,034,968 |
| 728,356 | e | Banco Popular Espanol S.A. | 5,367,198 |
| 5,055,932 | | Banco Santander Central Hispano S.A. | 50,284,617 |
| 1,785,090 | * | Bankia S.A. | 3,646,259 |
| 761,951 | | CaixaBank S.A. | 4,643,883 |
| 179,414 | | Cintra Concesiones de Infraestructuras de Transporte S.A. | 3,988,074 |
| 480,442 | e | Corp Mapfre S.A. | 2,026,265 |
| 260,494 | | Distribuidora Internacional de Alimentacion S.A. | 2,330,242 |
| 80,348 | | Enagas | 2,475,422 |
| 159,405 | | Gas Natural SDG S.A. | 4,570,942 |
| 66,776 | | Grifols S.A. | 3,569,674 |
| 2,102,254 | | Iberdrola S.A. | 14,685,367 |
| 96,629 | e | Inditex S.A. | 14,518,211 |
| 46,135 | | Red Electrica de Espana | 3,797,653 |
| 378,923 | | Repsol YPF S.A. | 10,202,295 |
| 1,788,977 | | Telefonica S.A. | 30,022,811 |
| 81,837 | e | Zardoya Otis S.A. | 1,435,667 |
| | | TOTAL SPAIN | 208,437,455 |
| | | | |
| SWEDEN - 3.2% | | | |
| 139,140 | e | Alfa Laval AB | 3,707,159 |
| 144,547 | | Assa Abloy AB (Class B) | 7,671,770 |
| 299,801 | e | Atlas Copco AB (A Shares) | 8,719,055 |
| 168,275 | e | Atlas Copco AB (B Shares) | 4,589,748 |
| 131,536 | e | Boliden AB | 2,008,856 |
| 105,058 | e | Electrolux AB (Series B) | 2,920,167 |
| 165,775 | e | Elekta AB (B Shares) | 2,313,504 |
| 1,325,892 | e | Ericsson (LM) (B Shares) | 15,988,213 |
| 87,221 | | Getinge AB (B Shares) | 2,556,337 |
| 419,596 | e | Hennes & Mauritz AB (B Shares) | 17,175,282 |
| 109,422 | | Hexagon AB (B Shares) | 3,503,213 |
| 169,733 | | Husqvarna AB (B Shares) | 1,417,200 |
| 52,615 | e | Industrivarden AB | 1,105,533 |
| 200,722 | * | Investor AB (B Shares) | 7,775,128 |
| 98,099 | | Kinnevik Investment AB (Series B) | 3,461,645 |
| 101,387 | * | Lundin Petroleum AB | 2,176,396 |
| 1,319,961 | | Nordea Bank AB | 19,127,024 |
| 466,308 | | Sandvik AB | 6,627,133 |
| 140,117 | | Scania AB (B Shares) | 4,268,853 |

**286**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 132,316 | e | Securitas AB (B Shares) | $  1,599,520 |
| 648,936 | | Skandinaviska Enskilda Banken AB (Class A) | 8,963,699 |
| 161,231 | | Skanska AB (B Shares) | 3,701,749 |
| 172,980 | | SKF AB (B Shares) | 4,491,961 |
| 255,398 | | Svenska Cellulosa AB (B Shares) | 7,180,011 |
| 216,385 | | Svenska Handelsbanken (A Shares) | 10,884,153 |
| 397,121 | | Swedbank AB (A Shares) | 10,627,718 |
| 85,930 | | Swedish Match AB | 2,947,986 |
| 151,763 | | Tele2 AB | 1,939,395 |
| 1,046,286 | | TeliaSonera AB | 7,615,973 |
| 671,419 | | Volvo AB (B Shares) | 10,631,342 |
| | | TOTAL SWEDEN | 187,695,723 |

SWITZERLAND - 9.5%

| | | | |
|---|---|---|---|
| 963,030 | | ABB Ltd | 23,185,991 |
| 45,378 | * | Actelion Ltd | 4,467,627 |
| 58,431 | | Adecco S.A. | 4,905,402 |
| 36,574 | | Aryzta AG. | 3,380,735 |
| 20,212 | | Baloise Holding AG. | 2,461,287 |
| 1,075 | e | Barry Callebaut AG. | 1,460,977 |
| 228,155 | | Cie Financiere Richemont S.A. | 23,212,491 |
| 94,445 | | Coca-Cola HBC AG. | 2,393,472 |
| 664,504 | | Credit Suisse Group | 21,066,526 |
| 4,035 | | EMS-Chemie Holding AG. | 1,574,447 |
| 16,429 | | Geberit AG. | 5,487,123 |
| 3,976 | | Givaudan S.A. | 6,274,822 |
| 4,644,244 | | Glencore Xstrata plc | 25,059,245 |
| 100,190 | * | Holcim Ltd | 9,189,067 |
| 94,361 | | Julius Baer Group Ltd | 4,419,907 |
| 24,194 | | Kuehne & Nagel International AG. | 3,308,306 |
| 399 | * | Lindt & Spruengli AG. | 1,940,370 |
| 47 | * | Lindt & Spruengli AG. (Registered) | 2,741,177 |
| 22,593 | | Lonza Group AG. | 2,364,596 |
| 1,416,414 | | Nestle S.A. | 109,466,516 |
| 1,009,540 | | Novartis AG. | 87,761,832 |
| 13,627 | | Pargesa Holding S.A. | 1,236,888 |
| 7,061 | | Partners Group | 1,933,424 |
| 21,125 | | Phonak Holding AG. | 3,051,817 |
| 307,982 | | Roche Holding AG. | 90,345,315 |
| 20,559 | | Schindler Holding AG. | 3,185,206 |
| 10,486 | | Schindler Holding AG. (Registered) | 1,600,585 |
| 2,343 | | SGS S.A. | 5,853,043 |
| 902 | | Sika AG. | 3,649,669 |
| 276,326 | e | STMicroelectronics NV | 2,635,098 |
| 9,792 | | Sulzer AG. | 1,510,928 |
| 13,474 | | Swatch Group AG. | 8,664,321 |
| 20,429 | | Swatch Group AG. (Registered) | 2,464,959 |
| 14,453 | | Swiss Life Holding | 3,560,867 |
| 25,316 | | Swiss Prime Site AG. | 2,128,095 |
| 152,792 | | Swiss Re Ltd | 13,360,298 |
| 9,805 | | Swisscom AG. | 5,965,157 |
| 40,892 | * | Syngenta AG. | 16,192,886 |

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 1,600,729 | | UBS AG. | $ 33,477,429 |
| 65,145 | | Zurich Financial Services AG. | 18,680,893 |
| | | TOTAL SWITZERLAND | 565,618,794 |

UNITED KINGDOM - 18.9%

| SHARES | | COMPANY | VALUE |
|---|---|---|---|
| 435,654 | | 3i Group plc | 2,798,397 |
| 433,159 | | Aberdeen Asset Management plc | 3,203,831 |
| 113,680 | | Acergy S.A. | 2,276,358 |
| 82,448 | | Admiral Group plc | 1,947,053 |
| 116,346 | | Aggreko plc | 3,105,195 |
| 138,826 | | AMEC plc | 2,899,405 |
| 610,633 | | Anglo American plc (London) | 16,324,112 |
| 168,038 | e | Antofagasta plc | 2,239,477 |
| 610,108 | | ARM Holdings plc | 9,234,104 |
| 25,436 | * | ASOS plc | 1,843,276 |
| 159,670 | | Associated British Foods plc | 8,017,102 |
| 547,389 | | AstraZeneca plc | 43,207,927 |
| 1,300,189 | | Aviva plc | 11,587,011 |
| 161,728 | | Babcock International Group | 3,264,311 |
| 1,403,010 | | BAE Systems plc | 9,492,021 |
| 6,699,904 | | Barclays plc | 28,608,875 |
| 1,491,470 | | BG Group plc | 30,171,404 |
| 927,498 | | BHP Billiton plc | 30,110,639 |
| 8,164,640 | | BP plc | 68,934,969 |
| 827,653 | | British American Tobacco plc | 47,792,762 |
| 409,516 | | British Land Co plc | 4,784,350 |
| 446,454 | | British Sky Broadcasting plc | 6,633,375 |
| 3,447,441 | | BT Group plc | 21,521,144 |
| 148,944 | | Bunzl plc | 4,243,674 |
| 193,065 | | Burberry Group plc | 4,848,682 |
| 290,402 | | Capita Group plc | 5,325,227 |
| 2,230,709 | | Centrica plc | 12,440,748 |
| 406,961 | e | CNH Industrial NV | 4,753,779 |
| 453,607 | | Cobham plc | 2,366,405 |
| 788,198 | | Compass Group plc | 12,555,160 |
| 59,018 | | Croda International plc | 2,570,499 |
| 1,098,688 | | Diageo plc | 33,663,575 |
| 535,303 | | Direct Line Insurance Group plc | 2,264,640 |
| 69,559 | | easyJet plc | 1,924,672 |
| 436,184 | | Experian Group Ltd | 8,386,499 |
| 715,660 | | GKN plc | 4,652,504 |
| 2,131,631 | | GlaxoSmithKline plc | 58,898,097 |
| 710,354 | | Group 4 Securicor plc | 2,836,068 |
| 296,935 | | Hammerson plc | 2,865,747 |
| 99,560 | | Hargreaves Lansdown plc | 1,970,859 |
| 8,219,248 | | HSBC Holdings plc | 83,981,079 |
| 234,134 | | ICAP plc | 1,640,081 |
| 119,678 | | IMI plc | 3,035,340 |
| 421,813 | | Imperial Tobacco Group plc | 18,228,384 |
| 188,803 | | Inmarsat plc | 2,323,113 |
| 111,912 | | InterContinental Hotels Group plc | 3,824,760 |
| 463,141 | * | International Consolidated Airlines Group S.A. | 3,169,288 |

**288**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | VALUE |
|---:|---|---|---:|
| 72,715 | | Intertek Group plc | $ 3,581,874 |
| 247,382 | | Investec plc | 2,182,841 |
| 1,674,582 | | ITV plc | 5,151,181 |
| 540,866 | e | J Sainsbury plc | 3,068,226 |
| 89,593 | | Johnson Matthey plc | 4,956,279 |
| 1,033,510 | | Kingfisher plc | 7,313,508 |
| 335,709 | | Land Securities Group plc | 6,030,733 |
| 2,613,338 | | Legal & General Group plc | 9,355,072 |
| 467,929 | | Liberty International plc | 2,311,661 |
| 21,871,667 | * | Lloyds TSB Group plc | 27,891,022 |
| 76,861 | | London Stock Exchange Group plc | 2,355,516 |
| 701,622 | | Marks & Spencer Group plc | 5,245,545 |
| 332,556 | | Meggitt plc | 2,682,434 |
| 456,148 | | Melrose Industries plc | 2,202,771 |
| 1,626,393 | | National Grid plc | 23,116,325 |
| 67,614 | | Next plc | 7,459,301 |
| 2,138,070 | | Old Mutual plc | 7,226,856 |
| 354,847 | | Pearson plc | 6,654,078 |
| 131,559 | | Persimmon plc | 2,919,555 |
| 112,486 | | Petrofac Ltd | 2,759,556 |
| 1,126,154 | | Prudential plc | 25,889,274 |
| 284,372 | | Reckitt Benckiser Group plc | 22,956,199 |
| 508,266 | | Reed Elsevier plc | 7,495,713 |
| 618,031 | * | Resolution Ltd | 3,117,870 |
| 333,036 | | Rexam plc | 2,792,148 |
| 557,937 | | Rio Tinto plc | 30,333,741 |
| 825,988 | | Rolls-Royce Group plc | 14,671,593 |
| 109,974,068 | *,m | Rolls-Royce Holdings plc | 185,680 |
| 2,322,463 | | Royal & Sun Alliance Insurance Group plc | 3,848,701 |
| 938,965 | * | Royal Bank of Scotland Group plc | 4,757,216 |
| 297,723 | * | Royal Mail plc | 2,667,489 |
| 419,473 | | SABMiller plc | 22,840,710 |
| 464,280 | | Sage Group plc | 3,349,074 |
| 48,534 | | Schroders plc | 2,098,898 |
| 420,366 | | Scottish & Southern Energy plc | 10,839,769 |
| 311,350 | | Segro plc | 1,842,729 |
| 233,812 | | Serco Group plc | 1,342,606 |
| 108,574 | | Severn Trent plc | 3,382,185 |
| 387,207 | | Smith & Nephew plc | 6,037,773 |
| 165,930 | | Smiths Group plc | 3,745,653 |
| 1,059,457 | | Standard Chartered plc | 22,944,912 |
| 1,039,053 | | Standard Life plc | 6,717,469 |
| 198,457 | | Tate & Lyle plc | 2,352,634 |
| 3,534,603 | | Tesco plc | 17,510,159 |
| 104,303 | | Travis Perkins plc | 3,011,263 |
| 188,703 | | TUI Travel plc | 1,364,935 |
| 395,127 | | Tullow Oil plc | 5,877,631 |
| 564,263 | | Unilever plc | 25,241,208 |
| 306,211 | | United Utilities Group plc | 4,118,848 |
| 11,600,073 | | Vodafone Group plc | 44,040,918 |
| 92,523 | | Weir Group plc | 4,208,599 |
| 77,798 | | Whitbread plc | 5,366,192 |

**289**

TIAA-CREF FUNDS - **International Equity Index Fund**

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| 400,493 | | William Hill plc | | | $  2,399,770 |
| 1,021,561 | | WM Morrison Supermarkets plc | | | 3,467,859 |
| 114,879 | | Wolseley plc | | | 6,656,587 |
| 587,666 | | WPP plc | | | 12,671,014 |
| | | TOTAL UNITED KINGDOM | | | 1,119,375,331 |
| | | | | | |
| UNITED STATES - 0.6% | | | | | |
| 83,477 | | Carnival plc | | | 3,337,310 |
| 356,399 | d | iShares MSCI EAFE Index Fund | | | 24,349,180 |
| 99,660 | * | Qiagen NV | | | 2,187,903 |
| 158,800 | e | Transocean Ltd | | | 6,783,757 |
| | | TOTAL UNITED STATES | | | 36,658,150 |
| | | | | | |
| | | **TOTAL COMMON STOCKS** | | | **5,891,679,008** |
| | | *(Cost $4,886,041,966)* | | | |

**RIGHTS / WARRANTS - 0.0%**

| SHARES | | COMPANY | RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|---|
| HONG KONG - 0.0% | | | | | |
| 58,531 | | Sun Hung Kai Properties Ltd | | | 39,409 |
| | | TOTAL HONG KONG | | | 39,409 |
| | | | | | |
| SPAIN - 0.0% | | | | | |
| 5,055,932 | *,e,m | Banco Santander S.A. | | | 1,069,884 |
| | | TOTAL SPAIN | | | 1,069,884 |
| | | | | | |
| UNITED KINGDOM - 0.0% | | | | | |
| 62,203 | | Babcock International Group plc | | | 420,094 |
| | | TOTAL UNITED KINGDOM | | | 420,094 |
| | | | | | |
| | | **TOTAL RIGHTS / WARRANTS** | | | **1,529,387** |
| | | *(Cost $1,045,854)* | | | |

| PRINCIPAL | | ISSUER | | | |
|---|---|---|---|---|---|
| **SHORT-TERM INVESTMENTS - 8.6%** | | | | | |
| GOVERNMENT AGENCY DEBT - 0.1% | | | | | |
| $  8,000,000 | | Federal Home Loan Bank (FHLB) | 0.045% | 07/02/10 | 7,999,448 |
| | | TOTAL GOVERNMENT AGENCY DEBT | | | 7,999,448 |
| | | | | | |
| INVESTMENTS IN REGISTERED INVESTMENT COMPANIES - 8.5% | | | | | |
| 503,606,513 | a,c | TIAA-CREF Short Term Lending Portfolio of the State Street Navigator Securities Lending Trust | | | 503,606,513 |
| | | TOTAL INVESTMENTS IN REGISTERED INVESTMENT COMPANIES | | | 503,606,513 |
| | | **TOTAL SHORT-TERM INVESTMENTS** | | | **511,605,961** |
| | | *(Cost $511,605,893)* | | | |
| | | | | | |
| | | **TOTAL INVESTMENTS - 108.0%** | | | **6,404,814,356** |
| | | *(Cost $5,398,693,713)* | | | |
| | | OTHER ASSETS & LIABILITIES, NET - (8.0)% | | | (474,687,815) |
| | | **NET ASSETS - 100.0%** | | | $  **5,930,126,541** |

**290**

TIAA-CREF FUNDS - **International Equity Index Fund**

Abbreviation(s):
ADR     American Depositary Receipt
REIT    Real Estate Investment Trust

\* Non-income producing
a Affiliated holding.
c Investments made with cash collateral received from securities on loan.
d All or a portion of these securities have been segregated to cover margin requirements on open futures transactions.
e All or a portion of these securities are out on loan. The aggregate value of securities on loan is $478,815,870.
m Indicates a security that has been deemed illiquid.

**291**

TIAA-CREF FUNDS - **International Equity Index Fund**

**TIAA-CREF FUNDS**
**INTERNATIONAL EQUITY INDEX FUND**
**SUMMARY OF MARKET VALUES BY SECTOR (unaudited)**
**April 30, 2014**

| SECTOR | VALUE | % OF NET ASSETS |
|---|---|---|
| FINANCIALS | $ 1,525,299,977 | 25.7% |
| INDUSTRIALS | 747,539,873 | 12.6 |
| CONSUMER DISCRETIONARY | 676,530,015 | 11.4 |
| CONSUMER STAPLES | 654,874,522 | 11.0 |
| HEALTH CARE | 616,667,901 | 10.4 |
| MATERIALS | 484,068,030 | 8.2 |
| ENERGY | 428,122,909 | 7.2 |
| TELECOMMUNICATION SERVICES | 291,743,137 | 4.9 |
| INFORMATION TECHNOLOGY | 252,033,160 | 4.3 |
| UTILITIES | 216,328,871 | 3.7 |
| SHORT-TERM INVESTMENTS | 511,605,961 | 8.6 |
| OTHER ASSETS & LIABILITIES, NET | (474,687,815) | (8.0) |
| **NET ASSETS** | **$ 5,930,126,541** | **100.0%** |

**292**

**Item 7. Disclosure of Proxy Voting Policies and Procedures for Closed-End Management Investment Companies.**

Not Applicable.

**Item 8. Portfolio Managers of Closed-End Management Investment Companies.**

Not Applicable.

**Item 9. Purchases of Equity Securities by Closed-End Management Investment Company and Affiliated Purchasers.**

Not Applicable.

**Item 10. Submission of Matters to a Vote of Security Holders.**

There were no material changes to the procedures by which shareholders may recommend nominees to the Registrant's Board of Trustees.

**Item 11. Controls and Procedures.**

(a) An evaluation was performed within 90 days of the filing date of the report under the supervision of the Registrant's management, including the principal executive officer and principal financial officer, of the effectiveness of the design and operation of the Registrant's disclosure controls and procedures. Based on that evaluation, the Registrant's management, including the principal executive officer and principal financial officer, concluded that the Registrant's disclosure controls and procedures were effective for this semi-annual reporting period.

(b) There were no changes in the Registrant's internal control over financial reporting that occurred during the Registrant's semi-annual period covered by this report that materially affected, or are reasonably likely to materially affect, the Registrant's internal control over financial reporting.

**Item 12. Exhibits.**

12(a)(2)(i) Section 302 certification of the principal executive officer
12(a)(2)(ii) Section 302 certification of the principal financial officer
12(b) Section 906 certification of principal executive officer and principal financial officer

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, the Registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

TIAA-CREF FUNDS

Dated: June 17, 2014    By:    /s/ Robert G. Leary
                                Robert G. Leary
                                President and Principal Executive Officer

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, this report has been signed below by the following persons on behalf of the Registrant and in the capacities and on the dates indicated.

Dated: June 17, 2014    By:    /s/ Robert G. Leary
                                Robert G. Leary
                                President and Principal Executive Officer
                                (principal executive officer)

Dated: June 17, 2014    By:    /s/ Phillip G. Goff
                                Phillip G. Goff
                                Principal Financial Officer, Principal Accounting
                                Officer and Treasurer
                                (principal financial officer)

<u>EXHIBIT INDEX</u>

**Item 12. Exhibits.**

12(a)(2)(i) Section 302 certification of the principal executive officer

12(a)(2)(ii) Section 302 certification of the principal financial officer

12(b) Section 906 certification of principal executive officer and principal financial officer