## Exhibit 1

**Nuveen Small Cap Index Fund FORM N-CSR**

N-CSRS 1 d721053dncsrs.htm NUVEEN INVESTMENT FUNDS, INC.

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

# FORM N-CSR

### CERTIFIED SHAREHOLDER REPORT OF REGISTERED MANAGEMENT INVESTMENT COMPANIES

Investment Company Act file number 811-05309

**Nuveen Investment Funds, Inc.**
(Exact name of registrant as specified in charter)

**Nuveen Investments**
**333 West Wacker Drive, Chicago, IL 60606**
(Address of principal executive offices) (Zip code)

**Kevin J. McCarthy**
**Nuveen Investments**
**333 West Wacker Drive, Chicago, IL 60606**
(Name and address of agent for service)

Registrant's telephone number, including area code: (312) 917-7700

Date of fiscal year end: October 31

Date of reporting period: April 30, 2014

Form N-CSR is to be used by management investment companies to file reports with the Commission not later than 10 days after the transmission to stockholders of any report that is required to be transmitted to stockholders under Rule 30e-1 under the Investment Company Act of 1940 (17 CFR 270.30e-1). The Commission may use the information provided on Form N-CSR in its regulatory, disclosure review, inspection, and policy making roles.

A registrant is required to disclose the information specified by Form N-CSR, and the Commission will make this information public. A registrant is not required to respond to the collection of information contained in Form N-CSR unless the Form displays a currently valid Office of Management and Budget ("OMB") control number. Please direct comments concerning the accuracy of the information collection burden estimate and any suggestions for reducing the burden to Secretary, Securities and Exchange Commission, 450 Fifth Street, NW, Washington, DC 20549-0609. The OMB has reviewed this collection of information under the clearance requirements of 44 U.S.C. ss.3507.

Newberry Investment Funds, Inc.

**Item 1. Reports to Stockholders.**

Mutual Funds

**NUVEEN**
*Investments*

# Nuveen Index Funds

**Semi-Annual Report** April 30, 2014

| Fund Name | Share Class / Ticker Symbol | | | | |
|---|---|---|---|---|---|
| | Class A | Class B | Class C | Class R3 | Class I |
| Nuveen Equity Index Fund | FAEIX | FAEQX | FCEIX | FADSX | FEIIX |
| Nuveen Mid Cap Index Fund | FDXAX | — | FDXCX | FMCYX | FIMEX |
| Nuveen Small Cap Index Fund | FMDAX | — | FPXCX | ARSCX | ASETX |

## NUVEEN INVESTMENTS TO BE ACQUIRED BY TIAA-CREF

On April 14, 2014, TIAA-CREF announced that it had entered into an agreement to acquire Nuveen Investments, the parent company of your fund's investment adviser, Nuveen Fund Advisors, LLC ("NFAL") and the Nuveen affiliates that act as sub-advisers to the majority of the Nuveen Funds. TIAA-CREF is a national financial services organization with approximately $569 billion in assets under management (as of March 31, 2014) and is a leading provider of retirement services in the academic, research, medical and cultural fields. Nuveen anticipates that it will operate as a separate subsidiary within TIAA-CREF's asset management business, and that its current leadership and key investment teams will stay in place.

Your fund investment will not change as a result of Nuveen's change of ownership. You will still own the same fund shares and the underlying value of those shares will not change as a result of the transaction. NFAL and your fund's sub-adviser(s) will continue to manage your fund according to the same objectives and policies as before, and we do not anticipate any significant changes to your fund's operations. Under the securities laws, the consummation of the transaction will result in the automatic termination of the investment management agreements between the funds and NFAL and the investment sub-advisory agreements between NFAL and each fund's sub-adviser(s). New agreements will be presented to the funds' shareholders for approval, and, if approved, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction, expected to be completed by year end, is subject to customary closing conditions.

Must be preceded by or accompanied by a prospectus.

NOT FDIC INSURED MAY LOSE VALUE
NO BANK GUARANTEE



NUVEEN
*Investments*

Nuveen Investment Funds, Inc.

# Table
## of Contents

| | |
|---|---|
| Chairman's Letter to Shareholders | 4 |
| Portfolio Managers' Comments | 5 |
| Risk Considerations | 8 |
| Fund Performance and Expense Ratios | 9 |
| Holding Summaries | 13 |
| Expense Examples | 16 |
| Portfolios of Investments | 18 |
| Statement of Assets and Liabilities | 107 |
| Statement of Operations | 108 |
| Statement of Changes in Net Assets | 109 |
| Financial Highlights | 112 |
| Notes to Financial Statements | 118 |
| Additional Fund Information | 129 |
| Glossary of Terms Used in this Report | 130 |
| Annual Investment Management Agreement Approval Process | 131 |

Nuveen Investments      3

# Chairman's Letter

## to Shareholders



**Dear Shareholders,**

After significant growth in 2013, domestic and international equity markets have been less compelling during the first part of 2014. Concerns about deflation, political uncertainty in many places and the potential for more fragile economies to impact other countries have produced uncertainty in the markets.

Europe is beginning to emerge slowly from recession in mid-2013, with improved GDP and employment trends in some countries. However, Japan's deflationary headwinds have resurfaced; and China shows signs of slowing from credit distress combined with declines in manufacturing and exports. Most recently, tensions between Russia and Ukraine may continue to hold back stocks and support government bonds in the near term.

Despite these headwinds, there are some encouraging signs of forward momentum in the markets. In the U.S., the news is more positive with financial risks slowly receding, positive GDP trends, downward trending unemployment and stronger household finances and corporate spending.

It is in such changeable markets that professional investment management is most important. Investment teams who have experienced challenging markets in the past understand how their asset class can behave in rapidly changing times. Remaining committed to their investment disciplines during these times is a critical component to achieving long-term success. In fact, many strong investment track records are established during challenging periods because experienced investment teams understand that volatile markets place a premium on companies and investment ideas that can weather the short-term volatility. By maintaining appropriate time horizons, diversification and relying on practiced investment teams, we believe that investors can achieve their long-term investment objectives.

As always, I encourage you to communicate with your financial consultant if you have any questions about your investment in a Nuveen Fund. On behalf of the other members of the Nuveen Fund Board, we look forward to continuing to earn your trust in the months and years ahead.

Sincerely,

William J. Schneider
Chairman of the Board
June 23, 2014

# Portfolio Managers'
## Comments

**Nuveen Equity Index Fund**
**Nuveen Mid Cap Index Fund**
**Nuveen Small Cap Index Fund**

*These Funds feature portfolio management by Nuveen Asset Management, LLC, an affiliate of Nuveen Investments Inc. Walter A. French and David A. Friar are the portfolio managers for the Funds. Walt has managed the Nuveen Equity Index Fund since 1999 and David has managed the Nuveen Equity Index Fund since 2000. Walt and David have managed the Nuveen Mid Cap Index Fund and the Nuveen Small Cap Index Fund since 2001. Here the portfolio managers examine key investment strategies and the Funds' performance for the six-month reporting period ended April 30, 2014.*

*Nuveen Equity Index Fund*

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) outperformed the Lipper S&P 500® Index Objective Funds Classification Average, but underperformed the S&P 500® Index.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund is invested to replicate the return of the S&P 500® Index as closely as possible, with consideration given to turnover costs and fees. S&P/Dow Jones changes the index definition as often as weekly, deleting firms as they are acquired or when the membership committee determines that a firm is no longer representative of the index definition. Additionally, index weights are changed to reflect merger and acquisition (M&A) activity or share issuance and repurchasing. These changes typically result in low turnover, well below 20% per year. We believe the Fund's objective can best be achieved by investing in approximately 90% to 100% of the issues included in the S&P 500® Index, depending on the size of the Fund. During the reporting period, we held essentially all of the issues found in the index. In addition, we aggressively tracked and implemented the occasional changes to index member names, as well as changes to the relative weights in the index.

The Fund performed very similarly to the index during the reporting period. The top performing sectors in the index were utilities, health care and information technology, which all produced returns in excess of 10%. The two lowest performing sectors were telecommunications services, which produced a negative return, and consumer discretionary. Also during the reporting period, we continued to invest in S&P 500® Index futures to convert cash into the equivalent of an S&P 500® Index holding in order to manage cash flow activity and minimize tracking error to the Fund's benchmark index. These contracts are used as a means to efficiently gain exposure to a broad base of equity securities. The Fund's holdings of futures, which were matched to the level of cash, were helpful in keeping the Fund fully invested, neither overexposed nor underexposed to equities, despite cash flows. Due to generally rising equity prices over the reporting period, these positions added modestly to performance.

**Certain statements in this report are forward-looking statements. Discussions of specific investments are for illustration only and are not intended as recommendations of individual investments. The forward-looking statements and other views expressed herein are those of the portfolio managers as of the date of this report. Actual future results or occurrences may differ significantly from those anticipated in any forward-looking statements and the views expressed herein are subject to change at any time, due to numerous market and other factors. The Funds disclaim any obligation to update publicly or revise any forward-looking statements or views expressed herein.**

Nuveen Investments          5

Nuveen Investment Funds, Inc.

## Portfolio Managers' Comments (continued)

*Nuveen Mid Cap Index Fund*

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) underperformed the S&P MidCap 400® Index and the Lipper Mid-Cap Core Funds Classification Average.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund is invested to replicate the return of the S&P MidCap 400® Index as closely as possible, with consideration given to turnover costs and fees. S&P/Dow Jones changes the index definition as often as weekly, deleting firms as they are acquired or when the membership committee determines that a firm is no longer representative of the index definition. Additionally, index weights are changed to reflect mergers and acquisitions (M&A) activity or share issuance and repurchasing. These changes typically result in low turnover, well below 20% per year. We believe the Fund's objective can best be achieved by investing in approximately 90% to 100% of the issues included in the S&P MidCap 400® Index, depending on the size of the Fund. During the reporting period, we held essentially all of the issues found in the index. In addition, we aggressively tracked and implemented the occasional changes to index member names, as well as changes to the relative weights in the index.

The Fund performed very similarly to the index during the reporting period. The top performing sectors in the index were consumer staples, utilities and industrials, each advancing significantly. The lowest performing sectors were telecommunications services, which produced a negative return, and energy. Also during the reporting period, we continued to invest in S&P MidCap 400® E-Mini Index futures to convert cash into the equivalent of an S&P MidCap 400® Index holding in order to manage cash flow activity and minimize tracking error to the Fund's benchmark index. These contracts are used as a means to efficiently gain exposure to a broad base of equity securities. The Fund's holdings of futures, which were matched to the level of cash, were helpful in keeping the Fund fully invested, neither overexposed nor underexposed to equities, despite cash flows. Due to generally rising equity prices over the reporting period, these positions added modestly to performance.

*Nuveen Small Cap Index Fund*

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) underperformed the Russell 2000® Index and the Lipper Small-Cap Core Funds Classification Average.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund is invested to replicate the return of the Russell 2000® Index as closely as possible, with consideration given to turnover costs and fees. Russell Investments reconstitutes this index near the end of June each year, generally selecting the stocks that are numbered 1001 through 3000 of the largest eligible U.S. companies. (To reduce turnover expenses, companies near the 1000 breakpoint remain in their prior category.) Throughout the remainder of the year, the number of stocks in the index will vary as appropriate IPOs are added quarterly and stocks are removed because of mergers and acquisitions (M&A) activity or delisting. Share changes due to issuance and repurchasing are adjusted monthly. As the mid-summer reconstitution did not occur during the reporting period, only the smaller adjustments occurred, and these changes resulted in an approximately 10% level of turnover. The majority of changes are from successful firms that move up to the Russell 1000® Index. We believe the Fund's objective can best be achieved by investing in approximately 90% to 100% of the issues included in the Russell 2000® Index, depending on the size of the Fund. During the reporting period, we held essentially all of the issues found in the index. In addition, we aggressively tracked and implemented the occasional changes to index member names, as well as changes to the relative weights in the index.

6     Nuveen Investments

Nuveen Investment Funds, Inc.

The Fund performed very similarly to the index during the reporting period. The top performing sectors in the index were utilities, energy and materials. The two lowest performing sectors were telecommunications services and consumer discretionary, which produced negative returns for the reporting period. Also during the reporting period, we continued to invest in Russell 2000® E-Mini Index futures to convert cash into the equivalent of a Russell 2000® Index holding in order to manage cash flow activity and minimize tracking error to the Fund's benchmark index. These contracts are used as a means to efficiently gain exposure to a broad base of equity securities. The Fund's holdings of futures, which were matched to the level of cash, were helpful in keeping the Fund fully invested, neither overexposed nor underexposed to equities, despite cash flows. Due to generally rising equity prices over the reporting period, these positions added modestly to performance.

Nuveen Investments    7

Nuveen Investment Funds, Inc.

# Risk Considerations

**Nuveen Equity Index Fund**
**Nuveen Mid Cap Index Fund**
**Nuveen Small Cap Index Fund**

Mutual fund investing involves risk; principal loss is possible. The Funds' investments in common stocks involve the risk of decline due to adverse company or industry news or a general economic decline. The use of derivatives involves substantial financial risk and transaction costs. In addition, each Fund may fail to match index performance. Small- and mid-cap stocks are subject to greater price volatility and liquidity risks.

8        Nuveen Investments

Nuveen Investment Funds, Inc.

# Fund Performance

## and Expense Ratios

**The Fund Performance and Expense Ratios for each Fund are shown within this section of the report.**

**Returns quoted represent past performance, which is no guarantee of future results.** Current performance may be higher or lower than the performance shown. Investment returns and principal value will fluctuate so that when shares are redeemed, they may be worth more or less than their original cost. Returns without sales charges would be lower if the sales charge were included. Returns do not reflect the deduction of taxes that a shareholder would pay on Fund distributions or the redemption of Fund shares.

Returns may reflect a contractual agreement between certain Funds and the investment adviser to waive certain fees and expenses; see Notes to Financial Statements, Note 7—Management Fees and Other Transactions with Affiliates for more information. In addition, returns may reflect a voluntary expense limitation by the Funds' investment adviser that may be modified or discontinued at any time without notice. For the most recent month-end performance visit www.nuveen.com or call (800) 257-8787.

Returns reflect differences in sales charges and expenses, which are primarily differences in distribution and service fees. Fund returns assume reinvestment of dividends and capital gains.

Comparative index and Lipper return information is provided for the Funds' Class A Shares at net asset value (NAV) only.

The expense ratios shown reflect the Funds' total operating expenses (before fee waivers and/or expense reimbursements, if any) as shown in the Funds' most recent prospectus. The expense ratios include management fees and other fees and expenses.

Nuveen Investments    9

## Fund Performance and Expense Ratios (continued)
## Nuveen Equity Index Fund

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

### Fund Performance

#### Average Annual Total Returns as of April 30, 2014

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares | 8.06% | 19.69% | 18.44% | 7.11% |
| S&P 500® Index* | 8.36% | 20.44% | 19.14% | 7.67% |
| Lipper S&P 500® Index Objective Funds Classification Average* | 8.04% | 19.76% | 18.47% | 7.16% |
| | | | | |
| Class B Shares w/o CDSC | 7.60% | 18.71% | 17.54% | 6.30% |
| Class B Shares w/CDSC | 2.64% | 13.71% | 17.44% | 6.30% |
| Class C Shares | 7.62% | 18.74% | 17.55% | 6.30% |
| Class R3 Shares | 7.93% | 19.38% | 18.15% | 6.84% |
| Class I Shares | 8.19% | 19.95% | 18.73% | 7.37% |

#### Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares | 12.14% | 21.01% | 20.45% | 6.86% |
| Class B Shares w/o CDSC | 11.74% | 20.13% | 19.54% | 6.06% |
| Class B Shares w/CDSC | 6.74% | 15.13% | 19.44% | 6.06% |
| Class C Shares | 11.73% | 20.15% | 19.55% | 6.06% |
| Class R3 Shares | 12.01% | 20.74% | 20.15% | 6.60% |
| Class I Shares | 12.28% | 21.37% | 20.76% | 7.13% |

Class A Shares have no sales charge and are available only through fee-based programs and certain retirement plans. Class B Shares have a contingent deferred sales charge (CDSC) that begins at 5% for redemptions during the first year and declines periodically until after six years when the charge becomes 0%. Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are available to only certain retirement plans. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

### Expense Ratios as of Most Recent Prospectus

| | Share Class | | | | |
| --- | --- | --- | --- | --- | --- |
| | Class A | Class B | Class C | Class R3 | Class I |
| Gross Expense Ratios | 0.71% | 1.46% | 1.46% | 0.97% | 0.46% |
| Net Expense Ratios | 0.62% | 1.37% | 1.37% | 0.87% | 0.37% |

The Fund's investment adviser has contractually agreed to waive fees and/or reimburse other Fund expenses through February 28, 2015, so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed 0.62%, 1.37%, 1.37%, 0.87% and 0.37% for Class A, Class B, Class C, Class R3 and Class I Shares, respectively. Fee waivers and/or expense reimbursements will not be terminated prior to that time without the approval of the Fund's Board of Directors.

\*     Refer to the Glossary of Terms Used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

**Nuveen Mid Cap Index Fund**

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included.

**Fund Performance**

**Average Annual Total Returns as of April 30, 2014**

| | Cumulative | Average Annual | | |
|---|---|---|---|---|
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares | 5.63% | 17.81% | 20.32% | 9.76% |
| S&P MidCap 400® Index* | 5.94% | 18.61% | 21.06% | 10.34% |
| Lipper Mid-Cap Core Funds Classification Average* | 5.95% | 20.09% | 19.15% | 8.81% |
| Class C Shares | 5.23% | 16.95% | 19.42% | 8.93% |
| Class R3 Shares | 5.45% | 17.49% | 20.02% | 9.46% |
| Class I Shares | 5.67% | 18.11% | 20.61% | 10.02% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

| | Cumulative | Average Annual | | |
|---|---|---|---|---|
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares | 11.24% | 20.43% | 24.09% | 9.56% |
| Class C Shares | 10.83% | 19.48% | 23.19% | 8.74% |
| Class R3 Shares | 11.06% | 20.06% | 23.78% | 9.27% |
| Class I Shares | 11.33% | 20.66% | 24.42% | 9.82% |

Class A Shares have no sales charge and are available only through fee-based programs and certain retirement plans. Class C Shares have a 1% contingent deferred sales charge (CDSC) for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are available to only certain retirement plans. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

**Expense Ratios as of Most Recent Prospectus**

| | Share Class | | | |
|---|---|---|---|---|
| | Class A | Class C | Class R3 | Class I |
| Gross Expense Ratios | 0.78% | 1.53% | 1.03% | 0.53% |
| Net Expense Ratios | 0.75% | 1.50% | 1.00% | 0.50% |

The Fund's investment adviser has contractually agreed to waive fees and/or reimburse other Fund expenses through February 28, 2015, so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed 0.75%, 1.50%, 1.00% and 0.50% for Class A, Class C, Class R3 and Class I Shares, respectively. Fee waivers and/or expense reimbursements will not be terminated prior to that time without the approval of the Fund's Board of Directors.

\* Refer to the Glossary of Terms Used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

Nuveen Investments 11

**Fund Performance and Expense Ratios** (continued)
**Nuveen Small Cap Index Fund**

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

**Fund Performance**

**Average Annual Total Returns as of April 30, 2014**

| | Cumulative | Average Annual | | |
|---|---|---|---|---|
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares | 2.86% | 19.81% | 19.16% | 8.11% |
| Russell 2000® Index* | 3.08% | 20.50% | 19.84% | 8.67% |
| Lipper Small-Cap Core Funds Classification Average* | 4.39% | 21.42% | 19.73% | 8.82% |
| Class C Shares | 2.42% | 18.97% | 18.27% | 7.27% |
| Class R3 Shares | 2.69% | 19.54% | 18.86% | 7.81% |
| Class I Shares | 2.95% | 20.12% | 19.46% | 8.35% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

| | Cumulative | Average Annual | | |
|---|---|---|---|---|
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares | 9.53% | 24.11% | 23.63% | 7.96% |
| Class C Shares | 9.23% | 23.26% | 22.73% | 7.12% |
| Class R3 Shares | 9.45% | 23.76% | 23.32% | 7.66% |
| Class I Shares | 9.68% | 24.43% | 23.94% | 8.19% |

Class A Shares have no sales charge and are available only through fee-based programs and certain retirement plans. Class C Shares have a 1% contingent deferred sales charge (CDSC) for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are available to only certain retirement plans. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

**Expense Ratios as of Most Recent Prospectus**

| | Share Class | | | |
|---|---|---|---|---|
| | Class A | Class C | Class R3 | Class I |
| Gross Expense Ratios | 1.15% | 1.90% | 1.40% | 0.90% |
| Net Expense Ratios | 0.90% | 1.65% | 1.15% | 0.65% |

The Fund's investment adviser has contractually agreed to waive fees and/or reimburse other Fund expenses through February 28, 2015, so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed 0.83%, 1.58%, 1.08% and 0.58% for Class A, Class C, Class R3 and Class I Shares, respectively. Fee waivers and/or expense reimbursements will not be terminated prior to that time without the approval of the Fund's Board of Directors.

---

*          Refer to the Glossary of Terms Used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

12          Nuveen Investments

# Holding

## Summaries April 30, 2014

This data relates to the securities held in each Fund's portfolio of investments as of the end of this reporting period. It should not be construed as a measure of performance for the Fund itself. Holdings are subject to change.

### Nuveen Equity Index Fund

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 95.5% |
| Investments Purchased with Collateral from Securities Lending | 10.8% |
| Short-Term Investments | 0.8% |
| Other Assets Less Liabilities | (7.1)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Oil, Gas & Consumable Fuels | 8.2% |
| Pharmaceuticals | 6.0% |
| Banks | 5.7% |
| Computers & Peripherals | 4.0% |
| Media | 3.4% |
| Software | 3.4% |
| IT Services | 3.3% |
| Internet Software & Services | 2.9% |
| Insurance | 2.7% |
| Aerospace & Defense | 2.6% |
| Chemicals | 2.5% |
| Industrial Conglomerates | 2.4% |
| Diversified Telecommunication Services | 2.3% |
| Biotechnology | 2.3% |
| Food & Staples Retailing | 2.3% |
| Beverages | 2.1% |
| Real Estate Investment Trust | 2.1% |
| Capital Markets | 2.0% |
| Semiconductors & Equipment | 2.0% |
| Specialty Retail | 2.0% |
| Health Care Equipment & Supplies | 1.9% |
| Energy Equipment & Services | 1.9% |
| Household Products | 1.9% |
| Health Care Providers & Services | 1.9% |
| Diversified Financial Services | 1.8% |
| Electric Utilities | 1.7% |
| Machinery | 1.7% |
| Other Industries | 18.5% |
| Investments Purchased with Collateral from Securities Lending | 10.8% |
| Short-Term Investments | 0.8% |
| Other Assets Less Liabilities | (7.1)% |

**Top Five Common Stock**
**Holdings**
**(% of net assets)**

| | |
|---|---|
| Apple, Inc. | 3.0% |
| Exxon Mobil Corporation | 2.5% |
| Microsoft Corporation | 1.7% |
| Johnson & Johnson | 1.6% |
| General Electric Company | 1.5% |

Nuveen Investments    13

## Holding Summaries April 30, 2014 (continued)

**Nuveen Mid Cap Index Fund**

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 91.8% |
| Common Stock Rights | 0.0% |
| Investments Purchased with Collateral from Securities Lending | 20.2% |
| Short-Term Investments | 7.8% |
| Other Assets Less Liabilities | (19.8)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Real Estate Investment Trust | 7.8% |
| Machinery | 5.2% |
| Insurance | 4.8% |
| Banks | 4.3% |
| Software | 3.9% |
| Specialty Retail | 3.6% |
| Oil, Gas & Consumable Fuels | 3.0% |
| Chemicals | 2.8% |
| Health Care Providers & Services | 2.8% |
| Health Care Equipment & Supplies | 2.8% |
| Energy Equipment & Services | 2.7% |
| IT Services | 2.6% |
| Electronic Equipment & Instruments | 2.6% |
| Semiconductors & Equipment | 2.5% |
| Capital Markets | 2.2% |
| Aerospace & Defense | 1.7% |
| Food Products | 1.7% |
| Commercial Services & Supplies | 1.6% |
| Electric Utilities | 1.6% |
| Household Durables | 1.6% |
| Metals & Mining | 1.6% |
| Containers & Packaging | 1.6% |
| Gas Utilities | 1.4% |
| Hotels, Restaurants & Leisure | 1.4% |
| Road & Rail | 1.3% |
| Life Sciences Tools & Services | 1.2% |
| Pharmaceuticals | 1.2% |
| Trading Companies & Distributors | 1.1% |
| Other Industries | 19.2% |
| Common Stock Rights | 0.0% |
| Investments Purchased with Collateral from Securities Lending | 20.2% |
| Short-Term Investments | 7.8% |
| Other Assets Less Liabilities | (19.8)% |

**Top Five Common Stock Holdings**
**(% of net assets)**

| | |
|---|---|
| HollyFrontier Company | 0.6% |
| Affiliated Managers Group Inc. | 0.6% |
| Cimarex Energy Company | 0.6% |
| Henry Schein Inc. | 0.6% |
| Trimble Navigation Limited | 0.6% |

14       Nuveen Investments

Nuveen Investment Funds, Inc.

**Nuveen Small Cap Index Fund**

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 97.6% |
| Exchange-Traded Funds | 0.0% |
| Common Stock Rights | 0.0% |
| Warrants | 0.0% |
| Investments Purchased with Collateral from Securities Lending | 26.3% |
| Short-Term Investments | 2.4% |
| Other Assets Less Liabilities | (26.3)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Real Estate Investment Trust | 8.0% |
| Banks | 7.0% |
| Biotechnology | 4.1% |
| Oil, Gas & Consumable Fuels | 4.1% |
| Software | 3.6% |
| Semiconductors & Equipment | 3.6% |
| Machinery | 3.2% |
| Health Care Equipment & Supplies | 3.2% |
| Specialty Retail | 3.1% |
| Electronic Equipment & Instruments | 2.7% |
| Internet Software & Services | 2.7% |
| Hotels, Restaurants & Leisure | 2.6% |
| Health Care Providers & Services | 2.6% |
| Capital Markets | 2.6% |
| Insurance | 2.4% |
| Chemicals | 2.3% |
| IT Services | 2.1% |
| Commercial Services & Supplies | 2.1% |
| Energy Equipment & Services | 1.9% |
| Aerospace & Defense | 1.8% |
| Communications Equipment | 1.7% |
| Food Products | 1.7% |
| Thrifts & Mortgage Finance | 1.6% |
| Pharmaceuticals | 1.5% |
| Electrical Equipment | 1.4% |
| Electric Utilities | 1.4% |
| Metals & Mining | 1.4% |
| Textiles, Apparel & Luxury Goods | 1.3% |
| Professional Services | 1.3% |
| Other Industries | 18.6% |
| Exchange-Traded Funds | 0.0% |
| Common Stock Rights | 0.0% |
| Warrants | 0.0% |
| Investments Purchased with Collateral from Securities Lending | 26.3% |
| Short-Term Investments | 2.4% |
| Other Assets Less Liabilities | (26.3)% |

**Top Five Common Stock**
**Holdings**
**(% of net assets)**

| | |
|---|---|
| American Realty Capital Properties Inc. | 0.4% |
| Acuity Brands Inc. | 0.3% |
| Rite Aid Corporation | 0.3% |
| Northstar Realty Finance Corporation | 0.3% |
| SunEdison Inc. | 0.3% |

Nuveen Investments    15

# Expense
## Examples

As a shareholder of one or more of the Funds, you incur two types of costs: (1) transaction costs, including up-front and back-end sales charges (loads) or redemption fees, where applicable; and (2) ongoing costs, including management fees; distribution and service (12b-1) fees, where applicable; and other Fund expenses. The Examples below are intended to help you understand your ongoing costs (in dollars) of investing in the Funds and to compare these costs with the ongoing costs of investing in other mutual funds.

The Examples below are based on an investment of $1,000 invested at the beginning of the period and held through the end of the period.

The information under "Actual Performance," together with the amount you invested, allows you to estimate actual expenses incurred over the reporting period. Simply divide your account value by $1,000 (for example, an $8,600 account value divided by $1,000 = 8.60) and multiply the result by the cost shown for your share class, in the row entitled "Expenses Incurred During Period" to estimate the expenses incurred on your account during this period.

The information under "Hypothetical Performance," provides information about hypothetical account values and hypothetical expenses based on the respective Fund's actual expense ratio and an assumed rate of return of 5% per year before expenses, which is not the Fund's actual return. The hypothetical account values and expenses may not be used to estimate the actual ending account balance or expense you incurred for the period. You may use this information to compare the ongoing costs of investing in the Fund and other funds. To do so, compare this 5% hypothetical example with the 5% hypothetical examples that appear in the shareholder reports of the other funds.

Please note that the expenses shown in the table are meant to highlight your ongoing costs only and do not reflect any transaction costs. Therefore, the hypothetical information is useful in comparing ongoing costs only, and will not help you determine the relative total costs of owning different funds or share classes. In addition, if these transaction costs were included, your costs would have been higher.

### Nuveen Equity Index Fund

| | Actual Performance | | | | | Hypothetical Performance (5% annualized return before expenses) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A Shares | B Shares | C Shares | R3 Shares | I Shares | A Shares | B Shares | C Shares | R3 Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 |
| Ending Account Value (4/30/14) | $1,080.60 | $1,076.00 | $1,076.20 | $ 1,079.30 | $1,081.90 | $1,021.72 | $1,018.00 | $1,018.00 | $ 1,022.96 | $1,020.48 |
| Expenses Incurred During Period | $ 3.20 | $ 7.05 | $ 7.05 | $ 1.91 | $ 4.49 | $ 3.11 | $ 6.85 | $ 6.85 | $ 1.86 | $ 4.36 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of .62%, 1.37%, 1.37%, .87% and .37% for Classes A, B, C, R3 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

### Nuveen Mid Cap Index Fund

| | Actual Performance | | | | Hypothetical Performance (5% annualized return before expenses) | | | |
|---|---|---|---|---|---|---|---|---|
| | A Shares | C Shares | R3 Shares | I Shares | A Shares | C Shares | R3 Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $ 1,000.00 | $ 1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 |
| Ending Account Value (4/30/14) | $1,056.30 | $1,052.30 | $ 1,054.50 | $1,056.70 | $1,021.17 | $1,017.46 | $ 1,019.93 | $1,022.41 |
| Expenses Incurred During Period | $ 3.72 | $ 7.53 | $ 4.99 | $ 2.45 | $ 3.66 | $ 7.40 | $ 4.91 | $ 2.41 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of .73%, 1.48%, .98% and .48% for Classes A, C, R3 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

16     Nuveen Investments

**Nuveen Small Cap Index Fund**

| | Actual Performance | | | | Hypothetical Performance (5% annualized return before expenses) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | A Shares | C Shares | R3 Shares | I Shares | A Shares | C Shares | R3 Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 |
| Ending Account Value (4/30/14) | $1,028.60 | $1,024.20 | $ 1,026.90 | $1,029.50 | $1,020.78 | $1,017.06 | $ 1,019.54 | $1,022.02 |
| Expenses Incurred During Period | $ 4.07 | $ 7.83 | $ 5.33 | $ 2.82 | $ 4.06 | $ 7.80 | $ 5.31 | $ 2.81 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of .81%, 1.56%, 1.06% and .56% for Classes A, C, R3 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

Nuveen Investments    17

# Nuveen Equity Index Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 95.5%** | | |
| | **COMMON STOCKS – 95.5%** | | |
| | **Aerospace & Defense – 2.6%** | | |
| 30,855 | Boeing Company | $ | 3,980,912 |
| 14,669 | General Dynamics Corporation | | 1,605,522 |
| 35,376 | Honeywell International Inc. | | 3,286,430 |
| 3,872 | L-3 Communications Holdings, Inc. | | 446,713 |
| 12,180 | Lockheed Martin Corporation, (2) | | 1,999,225 |
| 9,777 | Northrop Grumman Corporation | | 1,188,003 |
| 6,551 | Precision Castparts Corporation | | 1,657,993 |
| 14,188 | Raytheon Company | | 1,354,670 |
| 6,099 | Rockwell Collins, Inc. | | 473,587 |
| 12,744 | Textron Inc., (2) | | 521,230 |
| 37,986 | United Technologies Corporation | | 4,494,883 |
| | Total Aerospace & Defense | | 21,009,168 |
| | **Air Freight & Logistics – 0.7%** | | |
| 6,697 | C.H. Robinson Worldwide, Inc., (2) | | 394,453 |
| 9,143 | Expeditors International of Washington, Inc. | | 377,057 |
| 12,532 | FedEx Corporation | | 1,707,485 |
| 32,060 | United Parcel Service, Inc., Class B | | 3,157,910 |
| | Total Air Freight & Logistics | | 5,636,905 |
| | **Airlines – 0.3%** | | |
| 38,319 | Delta Air Lines, Inc. | | 1,411,289 |
| 32,585 | Southwest Airlines Co., (2) | | 787,579 |
| | Total Airlines | | 2,198,868 |
| | **Auto Components – 0.4%** | | |
| 10,642 | BorgWarner Inc. | | 661,294 |
| 12,578 | Delphi Automotive PLC | | 840,714 |
| 11,547 | Goodyear Tire & Rubber Company | | 290,984 |
| 29,956 | Johnson Controls, Inc. | | 1,352,214 |
| | Total Auto Components | | 3,145,206 |
| | **Automobiles – 0.7%** | | |
| 177,922 | Ford Motor Company | | 2,873,440 |
| 56,717 | General Motors Company | | 1,955,602 |
| 9,928 | Harley-Davidson, Inc. | | 734,076 |
| | Total Automobiles | | 5,563,118 |

Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Banks – 5.7%** | | |
| 476,769 | Bank of America Corporation | $ | 7,218,283 |
| 32,071 | BB&T Corporation | | 1,197,210 |
| 136,986 | Citigroup Inc. | | 6,562,999 |
| 8,214 | Comerica Incorporated, (2) | | 396,243 |
| 38,413 | Fifth Third Bancorp. | | 791,692 |
| 37,499 | Huntington BancShares Inc. | | 343,491 |
| 170,839 | JP Morgan Chase & Co. | | 9,563,567 |
| 40,124 | KeyCorp. | | 547,291 |
| 5,912 | M&T Bank Corporation, (2) | | 721,323 |
| 24,093 | PNC Financial Services Group, Inc. | | 2,024,776 |
| 64,429 | Regions Financial Corporation | | 653,310 |
| 24,121 | SunTrust Banks, Inc. | | 922,869 |
| 82,223 | U.S. Bancorp | | 3,353,054 |
| 216,017 | Wells Fargo & Company | | 10,723,084 |
| 8,340 | Zions Bancorporation, (2) | | 241,193 |
| | Total Banks | | 45,260,385 |
| | **Beverages – 2.1%** | | |
| 7,754 | Beam Inc. | | 647,226 |
| 7,313 | Brown-Forman Corporation | | 656,122 |
| 11,294 | Coca Cola Enterprises Inc. | | 513,199 |
| 170,940 | Coca-Cola Company | | 6,972,643 |
| 7,566 | Constellation Brands, Inc., Class A, (3) | | 604,069 |
| 8,900 | Dr. Pepper Snapple Group | | 493,238 |
| 7,144 | Molson Coors Brewing Company, Class B | | 428,426 |
| 6,099 | Monster Beverage Corporation, (3) | | 408,389 |
| 68,684 | PepsiCo, Inc. | | 5,899,269 |
| | Total Beverages | | 16,622,581 |
| | **Biotechnology – 2.3%** | | |
| 8,924 | Alexion Pharmaceuticals Inc., (3) | | 1,411,777 |
| 34,062 | Amgen Inc. | | 3,806,429 |
| 10,664 | Biogen Idec Inc., (3) | | 3,061,848 |
| 18,318 | Celgene Corporation, (2), (3) | | 2,692,929 |
| 69,396 | Gilead Sciences, Inc., (2), (3) | | 5,446,892 |
| 3,552 | Regeneron Pharmaceuticals, Inc., (2), (3) | | 1,054,553 |
| 10,932 | Vertex Pharmaceuticals Inc., (2), (3) | | 740,096 |
| | Total Biotechnology | | 18,214,524 |
| | **Building Products – 0.1%** | | |
| 4,320 | Allegion PLC | | 213,192 |
| 17,093 | Masco Corporation | | 343,398 |
| | Total Building Products | | 556,590 |

**Nuveen Equity Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Capital Markets – 2.0%** | | |
| 8,612 | Ameriprise Financial, Inc. | $ | 961,358 |
| 51,207 | Bank of New York Company, Inc. | | 1,734,381 |
| 5,668 | BlackRock Inc. | | 1,706,068 |
| 52,725 | Charles Schwab Corporation | | 1,399,849 |
| 14,163 | E*Trade Group Inc., (3) | | 317,959 |
| 18,215 | Franklin Resources, Inc. | | 953,555 |
| 18,996 | Goldman Sachs Group, Inc. | | 3,035,941 |
| 19,541 | Invesco LTD | | 688,039 |
| 4,728 | Legg Mason, Inc., (2) | | 221,696 |
| 64,797 | Morgan Stanley | | 2,004,171 |
| 10,063 | Northern Trust Corporation, (2) | | 606,296 |
| 19,472 | State Street Corporation | | 1,257,112 |
| 12,202 | T. Rowe Price Group Inc. | | 1,002,150 |
| | Total Capital Markets | | 15,888,575 |
| | **Chemicals – 2.5%** | | |
| 9,550 | Air Products & Chemicals Inc. | | 1,122,316 |
| 3,105 | Airgas, Inc. | | 329,937 |
| 2,503 | CF Industries Holdings, Inc. | | 613,661 |
| 54,851 | Dow Chemical Company | | 2,737,065 |
| 41,823 | E.I. Du Pont de Nemours and Company | | 2,815,524 |
| 6,878 | Eastman Chemical Company | | 599,555 |
| 12,212 | Ecolab Inc. | | 1,277,864 |
| 5,996 | FMC Corporation | | 461,692 |
| 3,666 | International Flavors & Fragrances Inc. | | 361,174 |
| 18,845 | LyondellBasell Industries NV | | 1,743,163 |
| 23,680 | Monsanto Company | | 2,621,376 |
| 13,733 | Mosaic Company | | 687,199 |
| 6,248 | PPG Industries, Inc. | | 1,209,738 |
| 13,262 | Praxair, Inc. | | 1,731,354 |
| 3,846 | Sherwin-Williams Company | | 768,585 |
| 5,389 | Sigma-Aldrich Corporation | | 518,476 |
| | Total Chemicals | | 19,598,679 |
| | **Commercial Services & Supplies – 0.5%** | | |
| 8,269 | ADT Corporation | | 250,055 |
| 4,542 | Cintas Corporation | | 267,660 |
| 8,304 | Iron Mountain Inc. | | 236,166 |
| 9,137 | Pitney Bowes Inc. | | 244,872 |
| 12,201 | Republic Services, Inc. | | 428,133 |
| 3,841 | Stericycle Inc., (3) | | 447,246 |

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Commercial Services & Supplies** (continued) | | |
| 20,767 | Tyco International Ltd. | $ | 849,370 |
| 19,502 | Waste Management, Inc., (2) | | 866,864 |
| | Total Commercial Services & Supplies | | 3,590,366 |
| | **Communications Equipment – 1.7%** | | |
| 232,395 | Cisco Systems, Inc. | | 5,370,648 |
| 3,055 | F5 Networks, Inc., (3) | | 321,294 |
| 4,819 | Harris Corporation | | 354,293 |
| 21,355 | Juniper Networks Inc., (3) | | 527,255 |
| 10,193 | Motorola Solutions Inc. | | 648,071 |
| 76,291 | QUALCOMM, Inc. | | 6,004,865 |
| | Total Communications Equipment | | 13,226,426 |
| | **Computers & Peripherals – 4.0%** | | |
| 40,242 | Apple, Inc. | | 23,746,402 |
| 91,385 | EMC Corporation | | 2,357,733 |
| 85,497 | Hewlett-Packard Company | | 2,826,531 |
| 14,945 | NetApp, Inc. | | 532,191 |
| 10,173 | SanDisk Corporation | | 864,400 |
| 14,832 | Seagate Technology | | 779,867 |
| 9,486 | Western Digital Corporation | | 836,001 |
| | Total Computers & Peripherals | | 31,943,125 |
| | **Construction & Engineering – 0.2%** | | |
| 7,234 | Fluor Corporation | | 547,614 |
| 5,950 | Jacobs Engineering Group, Inc., (3) | | 343,315 |
| 9,823 | Quanta Services Incorporated, (3) | | 346,555 |
| | Total Construction & Engineering | | 1,237,484 |
| | **Construction Materials – 0.0%** | | |
| 5,890 | Vulcan Materials Company | | 380,082 |
| | **Consumer Finance – 0.9%** | | |
| 41,226 | American Express Company | | 3,604,389 |
| 25,841 | Capital One Financial Corporation | | 1,909,650 |
| 21,244 | Discover Financial Services | | 1,187,540 |
| 19,340 | SLM Corporation | | 498,005 |
| | Total Consumer Finance | | 7,199,584 |
| | **Containers & Packaging – 0.2%** | | |
| 4,331 | Avery Dennison Corporation | | 210,746 |
| 6,341 | Ball Corporation | | 356,301 |
| 3,602 | Bemis Company, Inc. | | 144,944 |
| 7,875 | MeadWestvaco Corporation | | 307,676 |
| 7,432 | Owens-Illinois, Inc., (3) | | 236,189 |

Nuveen Investments    21

**Nuveen Equity Index Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Containers & Packaging** (continued) | | |
| 8,739 | Sealed Air Corporation | $ | 299,835 |
| | Total Containers & Packaging | | 1,555,691 |
| | **Distributors – 0.1%** | | |
| 6,936 | Genuine Parts Company | | 604,264 |
| | **Diversified Consumer Services – 0.1%** | | |
| 110 | Graham Holdings Company | | 73,835 |
| 12,781 | H & R Block Inc. | | 363,236 |
| | Total Diversified Consumer Services | | 437,071 |
| | **Diversified Financial Services – 1.8%** | | |
| 81,214 | Berkshire Hathaway Inc., Class B, (3) | | 10,464,424 |
| 14,236 | CME Group, Inc. | | 1,002,072 |
| 5,187 | IntercontinentalExchange Group Inc. | | 1,060,430 |
| 14,558 | Leucadia National Corporation | | 371,520 |
| 12,225 | McGraw-Hill Companies, Inc. | | 903,794 |
| 8,483 | Moody's Corporation | | 665,916 |
| 5,275 | NASDAQ Stock Market, Inc. | | 194,648 |
| | Total Diversified Financial Services | | 14,662,804 |
| | **Diversified Telecommunication Services – 2.3%** | | |
| 234,901 | AT&T Inc., (2) | | 8,385,966 |
| 26,074 | CenturyLink Inc., (2) | | 910,243 |
| 46,749 | Frontier Communications Corporation, (2) | | 278,157 |
| 185,933 | Verizon Communications Inc. | | 8,688,649 |
| 28,389 | Windstream Holdings Inc. | | 257,488 |
| | Total Diversified Telecommunication Services | | 18,520,503 |
| | **Electric Utilities – 1.7%** | | |
| 22,006 | American Electric Power Company, Inc. | | 1,184,143 |
| 31,871 | Duke Energy Corporation | | 2,374,071 |
| 14,698 | Edison International | | 831,319 |
| 8,056 | Entergy Corporation | | 584,060 |
| 38,681 | Exelon Corporation | | 1,354,995 |
| 18,922 | FirstEnergy Corp. | | 638,618 |
| 20,144 | NextEra Energy Inc. | | 2,011,378 |
| 14,230 | Northeast Utilities | | 672,510 |
| 11,301 | Pepco Holdings, Inc., (2) | | 302,415 |
| 4,971 | Pinnacle West Capital Corporation | | 278,127 |
| 29,476 | PPL Corporation, (2) | | 982,730 |
| 40,058 | Southern Company | | 1,835,858 |
| 22,538 | Xcel Energy, Inc. | | 718,286 |
| | Total Electric Utilities | | 13,768,510 |

22    Nuveen Investments

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Electrical Equipment – 0.6%** | | |
| 11,056 | Ametek Inc. | $ | 582,872 |
| 21,443 | Eaton PLC | | 1,557,620 |
| 31,715 | Emerson Electric Company | | 2,162,329 |
| 6,260 | Rockwell Automation, Inc. | | 746,067 |
| | Total Electrical Equipment | | 5,048,888 |
| | **Electronic Equipment & Instruments – 0.4%** | | |
| 7,138 | Amphenol Corporation, Class A | | 680,608 |
| 62,805 | Corning Incorporated | | 1,313,253 |
| 6,355 | FLIR Systems Inc. | | 216,324 |
| 8,646 | Jabil Circuit Inc. | | 149,230 |
| 18,508 | TE Connectivity Limited | | 1,091,602 |
| | Total Electronic Equipment & Instruments | | 3,451,017 |
| | **Energy Equipment & Services – 1.9%** | | |
| 19,724 | Baker Hughes Incorporated | | 1,378,708 |
| 9,779 | Cooper Cameron Corporation, (3) | | 635,244 |
| 3,136 | Diamond Offshore Drilling, Inc. | | 171,257 |
| 10,537 | Ensco PLC | | 531,592 |
| 10,648 | FMC Technologies Inc., (2), (3) | | 603,742 |
| 38,386 | Halliburton Company | | 2,421,005 |
| 4,852 | Helmerich & Payne Inc., (2) | | 527,170 |
| 12,176 | Nabors Industries Inc. | | 310,732 |
| 19,332 | National-Oilwell Varco Inc. | | 1,518,142 |
| 11,851 | Noble Corporation PLC | | 365,129 |
| 5,605 | Rowan Companies Inc. | | 173,307 |
| 58,978 | Schlumberger Limited | | 5,989,216 |
| 15,309 | Transocean Inc., (2) | | 659,359 |
| | Total Energy Equipment & Services | | 15,284,603 |
| | **Food & Staples Retailing – 2.3%** | | |
| 19,837 | Costco Wholesale Corporation | | 2,294,744 |
| 53,343 | CVS Caremark Corporation | | 3,879,103 |
| 23,303 | Kroger Co. | | 1,072,870 |
| 10,389 | Safeway Inc. | | 353,849 |
| 26,390 | Sysco Corporation | | 961,388 |
| 39,436 | Walgreen Co. | | 2,677,704 |
| 72,989 | Wal-Mart Stores, Inc. | | 5,817,953 |
| 16,781 | Whole Foods Market, Inc. | | 834,016 |
| | Total Food & Staples Retailing | | 17,891,627 |
| | **Food Products – 1.6%** | | |
| 29,702 | Archer-Daniels-Midland Company | | 1,298,868 |

Nuveen Investments    23

**Nuveen Equity Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Food Products** (continued) | | |
| 8,068 | Campbell Soup Company, (2) | $ | 367,013 |
| 18,967 | ConAgra Foods, Inc. | | 578,683 |
| 28,176 | General Mills, Inc. | | 1,493,892 |
| 6,765 | Hershey Foods Corporation | | 651,064 |
| 6,074 | Hormel Foods Corporation | | 289,669 |
| 4,677 | JM Smucker Company | | 452,172 |
| 11,585 | Kellogg Company | | 774,226 |
| 5,826 | Keurig Green Mountain Inc., (2) | | 545,780 |
| 26,901 | Kraft Foods Inc. | | 1,529,591 |
| 5,917 | McCormick & Company, Incorporated | | 421,290 |
| 9,098 | Mead Johnson Nutrition Company, Class A Shares | | 802,989 |
| 76,737 | Mondelez International Inc. | | 2,735,674 |
| 12,127 | Tyson Foods, Inc., Class A | | 508,970 |
| | Total Food Products | | 12,449,881 |
| | **Gas Utilities – 0.0%** | | |
| 5,075 | AGL Resources Inc. | | 274,050 |
| | **Health Care Equipment & Supplies – 1.9%** | | |
| 69,614 | Abbott Laboratories | | 2,696,846 |
| 24,506 | Baxter International, Inc. | | 1,783,792 |
| 8,708 | Becton, Dickinson and Company | | 984,265 |
| 59,739 | Boston Scientific Corporation, (3) | | 753,309 |
| 3,500 | C. R. Bard, Inc. | | 480,655 |
| 9,402 | CareFusion Corporation, (3) | | 367,242 |
| 20,335 | Covidien PLC | | 1,448,869 |
| 6,398 | DENTSPLY International Inc. | | 285,543 |
| 4,839 | Edwards Lifesciences Corporation, (2), (3) | | 394,233 |
| 1,723 | Intuitive Surgical, Inc., (3) | | 623,209 |
| 45,150 | Medtronic, Inc. | | 2,655,723 |
| 12,803 | Saint Jude Medical Inc. | | 812,606 |
| 13,296 | Stryker Corporation | | 1,033,764 |
| 4,671 | Varian Medical Systems, Inc., (3) | | 371,578 |
| 7,639 | Zimmer Holdings, Inc. | | 739,455 |
| | Total Health Care Equipment & Supplies | | 15,431,089 |
| | **Health Care Providers & Services – 1.9%** | | |
| 16,363 | Aetna Inc. | | 1,169,136 |
| 10,340 | AmerisourceBergen Corporation | | 673,961 |
| 15,470 | Cardinal Health, Inc. | | 1,075,320 |
| 12,342 | CIGNA Corporation | | 987,854 |
| 7,983 | Davita Inc., (3) | | 553,222 |

Nuveen Investment Funds, Inc.

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Health Care Providers & Services** (continued) | |
| 35,009 | Express Scripts, Holding Company, (3) | $ 2,330,899 |
| 6,949 | Humana Inc. | 762,653 |
| 3,848 | Laboratory Corporation of America Holdings, (3) | 379,798 |
| 10,381 | McKesson HBOC Inc. | 1,756,361 |
| 3,703 | Patterson Companies, Inc. | 150,712 |
| 6,510 | Quest Diagnostics Incorporated, (2) | 364,104 |
| 4,640 | Tenet Healthcare Corporation, (3) | 209,171 |
| 44,626 | UnitedHealth Group Incorporated | 3,348,735 |
| 12,743 | Wellpoint Inc. | 1,282,965 |
| | Total Health Care Providers & Services | 15,044,891 |
| | **Health Care Technology – 0.1%** | |
| 13,807 | Cerner Corporation, (3) | 708,299 |
| | **Hotels, Restaurants & Leisure – 1.6%** | |
| 19,772 | Carnival Corporation | 777,237 |
| 1,400 | Chipotle Mexican Grill, (3) | 697,900 |
| 6,106 | Darden Restaurants, Inc. | 303,529 |
| 11,129 | International Game Technology | 139,669 |
| 10,508 | Marriott International, Inc., Class A, (2) | 608,728 |
| 44,657 | McDonald's Corporation | 4,527,327 |
| 34,101 | Starbucks Corporation | 2,408,213 |
| 8,957 | Starwood Hotels & Resorts Worldwide, Inc. | 686,554 |
| 6,368 | Wyndham Worldwide Corporation | 454,293 |
| 3,653 | Wynn Resorts Ltd | 744,810 |
| 19,982 | YUM! Brands, Inc. | 1,538,414 |
| | Total Hotels, Restaurants & Leisure | 12,886,674 |
| | **Household Durables – 0.4%** | |
| 12,845 | D.R. Horton, Inc., (2) | 286,187 |
| 5,547 | Garmin Limited, (2) | 316,734 |
| 3,159 | Harman International Industries Inc. | 346,258 |
| 6,266 | Leggett and Platt Inc., (2) | 205,901 |
| 8,820 | Lennar Corporation, Class A | 340,364 |
| 2,755 | Mohawk Industries Inc., (3) | 364,790 |
| 12,582 | Newell Rubbermaid Inc. | 378,844 |
| 16,124 | Pulte Corporation | 296,520 |
| 3,494 | Whirlpool Corporation | 535,910 |
| | Total Household Durables | 3,071,508 |
| | **Household Products – 1.9%** | |
| 6,036 | Clorox Company, (2) | 547,465 |
| 39,385 | Colgate-Palmolive Company | 2,650,611 |

**Nuveen Equity Index Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Household Products** (continued) | |
| 17,116 | Kimberly-Clark Corporation | $ 1,921,271 |
| 122,322 | Procter & Gamble Company | 10,097,681 |
| | Total Household Products | 15,217,028 |
| | **Independent Power & Renewable Electricity Producers – 0.1%** | |
| 29,476 | AES Corporation | 425,928 |
| 14,672 | NRG Energy Inc. | 480,068 |
| | Total Independent Power & Renewable Electricity Producers | 905,996 |
| | **Industrial Conglomerates – 2.4%** | |
| 28,401 | 3M Co., (2) | 3,950,295 |
| 27,100 | Danaher Corporation | 1,988,598 |
| 452,634 | General Electric Company | 12,171,328 |
| 4,490 | Roper Industries Inc. | 623,886 |
| | Total Industrial Conglomerates | 18,734,107 |
| | **Insurance – 2.7%** | |
| 15,187 | Ace Limited | 1,553,934 |
| 20,564 | AFLAC Incorporated | 1,289,774 |
| 20,170 | Allstate Corporation | 1,148,682 |
| 66,050 | American International Group, Inc. | 3,509,236 |
| 13,584 | AON PLC | 1,153,010 |
| 3,233 | Assurant Inc., (2) | 217,937 |
| 11,080 | Chubb Corporation | 1,020,246 |
| 6,639 | Cincinnati Financial Corporation | 323,585 |
| 22,348 | Genworth Financial Inc., Class A, (3) | 398,912 |
| 20,136 | Hartford Financial Services Group, Inc. | 722,278 |
| 11,896 | Lincoln National Corporation | 577,075 |
| 13,807 | Loews Corporation | 607,094 |
| 24,739 | Marsh & McLennan Companies, Inc. | 1,219,880 |
| 50,688 | MetLife, Inc. | 2,653,517 |
| 12,399 | Principal Financial Group, Inc. | 580,769 |
| 24,707 | Progressive Corporation | 599,145 |
| 20,888 | Prudential Financial, Inc. | 1,685,244 |
| 3,995 | Torchmark Corporation | 318,402 |
| 15,894 | Travelers Companies, Inc. | 1,439,679 |
| 11,704 | Unum Group | 388,807 |
| 12,454 | XL Capital Ltd, Class A | 390,433 |
| | Total Insurance | 21,797,639 |
| | **Internet & Catalog Retail – 1.2%** | |
| 16,782 | Amazon.com, Inc., (3) | 5,103,910 |
| 4,637 | Expedia, Inc. | 329,181 |

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Internet & Catalog Retail** (continued) | | |
| 2,699 | NetFlix.com Inc., (3) | $ | 869,186 |
| 2,353 | priceline.com Incorporated, (3) | | 2,724,186 |
| 5,182 | TripAdvisor Inc., (2), (3) | | 418,395 |
| | Total Internet & Catalog Retail | | 9,444,858 |
| | **Internet Software & Services – 2.9%** | | |
| 8,055 | Akamai Technologies, Inc., (3) | | 427,479 |
| 52,567 | eBay Inc., (3) | | 2,724,548 |
| 77,069 | Facebook Inc., Class A Shares, (3) | | 4,607,185 |
| 12,735 | Google Inc., Class A, (3) | | 6,811,697 |
| 12,735 | Google Inc., Class C Shares, (3) | | 6,707,015 |
| 5,668 | VeriSign, Inc., (2), (3) | | 267,416 |
| 42,349 | Yahoo! Inc., (3) | | 1,522,447 |
| | Total Internet Software & Services | | 23,067,787 |
| | **IT Services – 3.3%** | | |
| 28,738 | Accenture Limited | | 2,305,362 |
| 2,279 | Alliance Data Systems Corporation, (2), (3) | | 551,290 |
| 21,738 | Automatic Data Processing, Inc. | | 1,694,694 |
| 27,403 | Cognizant Technology Solutions Corporation, Class A, (3) | | 1,312,741 |
| 6,573 | Computer Sciences Corporation | | 388,990 |
| 12,678 | Fidelity National Information Services | | 677,386 |
| 11,481 | Fiserv, Inc., (3) | | 697,815 |
| 44,160 | International Business Machines Corporation (IBM) | | 8,676,115 |
| 46,036 | MasterCard, Inc. | | 3,385,948 |
| 15,201 | Paychex, Inc. | | 635,554 |
| 7,183 | Teradata Corporation, (2), (3) | | 326,539 |
| 7,458 | Total System Services Inc. | | 236,941 |
| 22,868 | Visa Inc., (2) | | 4,633,285 |
| 25,829 | Western Union Company, (2) | | 409,906 |
| 50,250 | Xerox Corporation | | 607,523 |
| | Total IT Services | | 26,540,089 |
| | **Leisure Equipment & Products – 0.1%** | | |
| 5,258 | Hasbro, Inc. | | 290,557 |
| 15,355 | Mattel, Inc. | | 602,146 |
| | Total Leisure Equipment & Products | | 892,703 |
| | **Life Sciences Tools & Services – 0.4%** | | |
| 15,042 | Agilent Technologies, Inc. | | 812,870 |
| 5,092 | Perkinelmer Inc. | | 213,711 |
| 16,901 | Thermo Fisher Scientific, Inc. | | 1,926,714 |
| 3,842 | Waters Corporation, (3) | | 378,591 |
| | Total Life Sciences Tools & Services | | 3,331,886 |

Nuveen Investments    27

**Nuveen Equity Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Machinery – 1.7%** | | |
| 28,775 | Caterpillar Inc. | $ | 3,032,885 |
| 7,833 | Cummins Inc. | | 1,181,608 |
| 16,679 | Deere & Company | | 1,556,818 |
| 7,671 | Dover Corporation, (2) | | 662,774 |
| 6,216 | Flowserve Corporation | | 454,079 |
| 17,634 | Illinois Tool Works, Inc. | | 1,502,946 |
| 11,665 | Ingersoll Rand Company Limited, Class A | | 697,567 |
| 4,518 | Joy Global Inc., (2) | | 272,797 |
| 16,560 | PACCAR Inc. | | 1,059,509 |
| 4,952 | Pall Corporation | | 416,711 |
| 6,979 | Parker Hannifin Corporation | | 885,496 |
| 8,903 | Pentair Limited | | 661,404 |
| 2,622 | Snap-on Incorporated | | 304,152 |
| 7,019 | Stanley Black & Decker Inc. | | 602,862 |
| 8,332 | Xylem Inc. | | 313,200 |
| | Total Machinery | | 13,604,808 |
| | **Media – 3.4%** | | |
| 10,245 | Cablevision Systems Corporation | | 171,092 |
| 24,895 | CBS Corporation, Class B | | 1,437,935 |
| 117,592 | Comcast Corporation, Class A, (2) | | 6,086,562 |
| 21,376 | DirecTV, (3) | | 1,658,778 |
| 10,034 | Discovery Communications inc., Class A Shares, (2), (3) | | 761,581 |
| 10,658 | Gannett Company Inc., (2) | | 289,578 |
| 19,467 | Interpublic Group Companies, Inc. | | 339,115 |
| 22,464 | News Corporation, Class A Shares, (3) | | 382,337 |
| 11,648 | Omnicom Group, Inc. | | 788,337 |
| 4,272 | Scripps Networks Interactive, Class A Shares | | 320,699 |
| 12,517 | Time Warner Cable, Class A | | 1,770,655 |
| 40,270 | Time Warner Inc. | | 2,676,393 |
| 87,557 | Twenty First Century Fox Inc., Class A Shares, (2) | | 2,803,575 |
| 17,978 | Viacom Inc., Class B | | 1,527,770 |
| 73,510 | Walt Disney Company, (2) | | 5,832,283 |
| | Total Media | | 26,846,690 |
| | **Metals & Mining – 0.5%** | | |
| 50,026 | Alcoa Inc. | | 673,850 |
| 4,870 | Allegheny Technologies, Inc., (2) | | 200,644 |
| 46,848 | Freeport-McMoRan Copper & Gold, Inc. | | 1,610,166 |
| 22,463 | Newmont Mining Corporation | | 557,756 |
| 14,882 | Nucor Corporation | | 770,144 |

28    Nuveen Investments

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Metals & Mining** (continued) | | |
| 6,927 | United States Steel Corporation | $ | 180,241 |
| | Total Metals & Mining | | 3,992,801 |
| | **Multiline Retail – 0.6%** | | |
| 13,293 | Dollar General Corporation, (3) | | 750,257 |
| 9,387 | Dollar Tree Stores Inc., (3) | | 488,781 |
| 4,312 | Family Dollar Stores, Inc. | | 253,330 |
| 9,081 | Kohl's Corporation, (2) | | 497,548 |
| 16,623 | Macy's, Inc. | | 954,659 |
| 6,689 | Nordstrom, Inc., (2) | | 409,902 |
| 28,516 | Target Corporation, (2) | | 1,760,863 |
| | Total Multiline Retail | | 5,115,340 |
| | **Multi-Utilities – 1.2%** | | |
| 10,946 | Ameren Corporation | | 452,179 |
| 19,346 | CenterPoint Energy, Inc. | | 479,007 |
| 12,733 | CMS Energy Corporation | | 385,937 |
| 13,214 | Consolidated Edison, Inc. | | 766,808 |
| 26,233 | Dominion Resources, Inc. | | 1,902,942 |
| 7,990 | DTE Energy Company | | 624,339 |
| 3,607 | Integrys Energy Group, Inc. | | 221,037 |
| 14,969 | NiSource Inc. | | 543,674 |
| 20,646 | PG&E Corporation | | 941,045 |
| 22,835 | Public Service Enterprise Group Incorporated | | 935,550 |
| 6,367 | Scana Corporation | | 341,781 |
| 10,254 | Sempra Energy | | 1,011,147 |
| 9,553 | TECO Energy, Inc., (2) | | 171,572 |
| 10,193 | Wisconsin Energy Corporation | | 494,157 |
| | Total Multi-Utilities | | 9,271,175 |
| | **Oil, Gas & Consumable Fuels – 8.2%** | | |
| 22,727 | Anadarko Petroleum Corporation | | 2,250,428 |
| 17,808 | Apache Corporation | | 1,545,734 |
| 19,049 | Cabot Oil & Gas Corporation | | 748,245 |
| 22,842 | Chesapeake Energy Corporation, (2) | | 656,708 |
| 86,129 | Chevron Corporation | | 10,810,912 |
| 55,314 | ConocoPhillips | | 4,110,383 |
| 10,339 | CONSOL Energy Inc., (2) | | 460,189 |
| 16,059 | Denbury Resources Inc., (2) | | 270,112 |
| 17,277 | Devon Energy Corporation | | 1,209,390 |
| 24,644 | EOG Resources, Inc. | | 2,415,112 |
| 6,808 | EQT Corporation | | 742,004 |

Nuveen Investments 29

**Nuveen Equity Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Oil, Gas & Consumable Fuels** (continued) | | |
| 194,948 | Exxon Mobil Corporation | $ | 19,964,625 |
| 12,328 | Hess Corporation | | 1,099,164 |
| 31,356 | Kinder Morgan, Inc. | | 1,024,087 |
| 31,441 | Marathon Oil Corporation | | 1,136,592 |
| 13,288 | Marathon Petroleum Corporation | | 1,235,120 |
| 7,768 | Murphy Oil Corporation | | 492,724 |
| 6,149 | Newfield Exploration Company, (3) | | 208,144 |
| 16,236 | Noble Energy, Inc. | | 1,165,420 |
| 35,854 | Occidental Petroleum Corporation | | 3,433,021 |
| 7,868 | ONEOK, Inc. | | 497,415 |
| 12,923 | Peabody Energy Corporation | | 245,666 |
| 26,509 | Phillips 66 | | 2,206,079 |
| 6,447 | Pioneer Natural Resources Company, (2) | | 1,246,012 |
| 8,091 | QEP Resources Inc., (2) | | 248,313 |
| 7,641 | Range Resources Corporation, (2) | | 691,128 |
| 15,921 | Southwestern Energy Company, (3) | | 762,297 |
| 30,235 | Spectra Energy Corporation | | 1,200,632 |
| 5,946 | Tesoro Corporation | | 334,700 |
| 24,023 | Valero Energy Corporation | | 1,373,395 |
| 30,876 | Williams Companies, Inc. | | 1,302,041 |
| | Total Oil, Gas & Consumable Fuels | | 65,085,792 |
| | **Paper & Forest Products – 0.1%** | | |
| 19,796 | International Paper Company | | 923,483 |
| | **Personal Products – 0.1%** | | |
| 20,288 | Avon Products, Inc. | | 310,001 |
| 11,530 | Estee Lauder Companies Inc., Class A | | 836,732 |
| | Total Personal Products | | 1,146,733 |
| | **Pharmaceuticals – 6.0%** | | |
| 71,664 | AbbVie Inc. | | 3,732,261 |
| 7,858 | Actavis Inc., (2), (3) | | 1,605,625 |
| 13,466 | Allergan, Inc. | | 2,233,201 |
| 74,170 | Bristol-Myers Squibb Company | | 3,715,175 |
| 44,452 | Eli Lilly and Company | | 2,627,113 |
| 10,759 | Forest Laboratories, Inc., (3) | | 988,860 |
| 7,510 | Hospira Inc., (3) | | 343,958 |
| 127,622 | Johnson & Johnson | | 12,926,831 |
| 132,662 | Merck & Company Inc. | | 7,768,687 |
| 16,778 | Mylan Laboratories Inc., (2), (3) | | 851,987 |
| 6,033 | Perrigo Company | | 873,940 |

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Pharmaceuticals** (continued) | | |
| 287,958 | Pfizer Inc. | $ | 9,007,326 |
| 21,570 | Zoetis Incorporated | | 652,708 |
| | Total Pharmaceuticals | | 47,327,672 |
| | **Professional Services – 0.2%** | | |
| 1,697 | Dun and Bradstreet Inc. | | 187,960 |
| 5,506 | Equifax Inc. | | 389,880 |
| 10,294 | Nielsen Holdings BV | | 483,303 |
| 6,201 | Robert Half International Inc. | | 277,805 |
| | Total Professional Services | | 1,338,948 |
| | **Real Estate Investment Trust – 2.1%** | | |
| 17,820 | American Tower Corporation, (2) | | 1,488,326 |
| 6,987 | Apartment Investment & Management Company, Class A | | 215,409 |
| 5,488 | AvalonBay Communities, Inc. | | 749,386 |
| 7,526 | Boston Properties, Inc. | | 881,596 |
| 15,172 | Crown Castle International Corporation | | 1,103,460 |
| 15,899 | Equity Residential, (2) | | 945,037 |
| 1,855 | Essex Property Trust Inc., (2) | | 321,397 |
| 14,495 | General Growth Properties Inc., (2) | | 332,950 |
| 20,625 | Health Care Property Investors Inc., (2) | | 863,363 |
| 13,499 | Health Care REIT, Inc., (2) | | 851,652 |
| 36,067 | Host Hotels & Resorts Inc., (2) | | 773,637 |
| 19,618 | Kimco Realty Corporation | | 449,645 |
| 2,377 | Macerich Company | | 154,291 |
| 8,400 | Plum Creek Timber Company | | 366,240 |
| 24,508 | Prologis Inc. | | 995,760 |
| 6,522 | Public Storage, Inc., (2) | | 1,144,676 |
| 14,177 | Simon Property Group, Inc. | | 2,455,456 |
| 13,282 | Ventas Inc. | | 877,675 |
| 8,407 | Vornado Realty Trust, (2) | | 862,558 |
| 26,371 | Weyerhaeuser Company | | 787,174 |
| | Total Real Estate Investment Trust | | 16,619,688 |
| | **Real Estate Management & Development – 0.0%** | | |
| 12,581 | CBRE Group Inc., (3) | | 335,158 |
| | **Road & Rail – 0.9%** | | |
| 45,457 | CSX Corporation | | 1,282,797 |
| 5,154 | Kansas City Southern Industries | | 519,936 |
| 13,972 | Norfolk Southern Corporation | | 1,320,773 |
| 2,505 | Ryder System, Inc. | | 205,861 |
| 20,529 | Union Pacific Corporation | | 3,909,337 |
| | Total Road & Rail | | 7,238,704 |

Nuveen Investments    31

**Nuveen Equity Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Semiconductors & Equipment – 2.0%** | | |
| 14,327 | Altera Corporation | $ | 465,914 |
| 14,100 | Analog Devices, Inc. | | 723,189 |
| 54,636 | Applied Materials, Inc. | | 1,041,362 |
| 24,900 | Broadcom Corporation, Class A | | 767,169 |
| 3,188 | First Solar Inc., (3) | | 215,158 |
| 224,306 | Intel Corporation | | 5,986,725 |
| 7,794 | KLA-Tencor Corporation, (2) | | 498,738 |
| 7,322 | Lam Research Corporation, (3) | | 421,820 |
| 10,643 | Linear Technology Corporation, (2) | | 473,614 |
| 25,188 | LSI Logic Corporation | | 280,594 |
| 8,983 | Microchip Technology Incorporated, (2) | | 427,052 |
| 47,860 | Micron Technology, Inc., (2), (3) | | 1,250,103 |
| 25,004 | NVIDIA Corporation, (2) | | 461,824 |
| 48,913 | Texas Instruments Incorporated | | 2,223,096 |
| 12,038 | Xilinx, Inc. | | 568,073 |
| | Total Semiconductors & Equipment | | 15,804,431 |
| | **Software – 3.4%** | | |
| 20,956 | Adobe Systems Incorporated, (3) | | 1,292,776 |
| 10,680 | Autodesk, Inc., (3) | | 512,854 |
| 14,545 | CA Inc. | | 438,386 |
| 8,289 | Citrix Systems, (2), (3) | | 491,621 |
| 13,967 | Electronic Arts Inc., (3) | | 395,266 |
| 12,781 | Intuit, Inc. | | 968,161 |
| 340,774 | Microsoft Corporation | | 13,767,268 |
| 156,229 | Oracle Corporation | | 6,386,642 |
| 8,551 | Red Hat, Inc., (3) | | 416,006 |
| 25,947 | Salesforce.com, Inc., (2), (3) | | 1,340,163 |
| 31,198 | Symantec Corporation | | 632,695 |
| | Total Software | | 26,641,838 |
| | **Specialty Retail – 2.0%** | | |
| 1,921 | AutoNation Inc., (3) | | 101,794 |
| 1,521 | AutoZone, Inc., (2), (3) | | 812,047 |
| 9,605 | Bed Bath and Beyond Inc., (2), (3) | | 596,759 |
| 12,332 | Best Buy Co., Inc., (2) | | 319,769 |
| 10,707 | CarMax, Inc., (2), (3) | | 468,752 |
| 5,225 | GameStop Corporation, (2) | | 207,328 |
| 11,951 | Gap, Inc. | | 469,674 |
| 63,531 | Home Depot, Inc. | | 5,051,348 |
| 11,404 | L Brands Inc. | | 618,097 |

32    Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Specialty Retail** (continued) | |
| 47,181 | Lowe's Companies, Inc. | $ 2,166,080 |
| 4,798 | O'Reilly Automotive Inc., (2), (3) | 713,894 |
| 4,679 | PetSmart Inc. | 316,675 |
| 9,695 | Ross Stores, Inc. | 660,036 |
| 29,356 | Staples, Inc., (2) | 366,950 |
| 4,967 | Tiffany & Co. | 434,563 |
| 32,084 | TJX Companies, Inc. | 1,866,647 |
| 4,622 | Tractor Supply Company | 310,783 |
| 4,917 | Urban Outfitters, Inc., (3) | 175,316 |
| | Total Specialty Retail | 15,656,512 |
| | **Textiles, Apparel & Luxury Goods – 0.8%** | |
| 12,523 | Coach, Inc., (2) | 559,152 |
| 2,168 | Fossil Group Inc., (3) | 231,217 |
| 8,094 | Michael Kors Holdings Limited, (3) | 738,173 |
| 33,555 | Nike, Inc., Class B | 2,447,837 |
| 3,109 | PVH Corporation | 390,397 |
| 2,667 | Ralph Lauren Corporation | 403,704 |
| 7,547 | Under Armour, Inc., (3) | 368,973 |
| 15,894 | VF Corporation, (2) | 970,964 |
| | Total Textiles, Apparel & Luxury Goods | 6,110,417 |
| | **Thrifts & Mortgage Finance – 0.1%** | |
| 22,766 | Hudson City Bancorp, Inc. | 226,749 |
| 13,996 | People's United Financial, Inc. | 199,863 |
| | Total Thrifts & Mortgage Finance | 426,612 |
| | **Tobacco – 1.4%** | |
| 89,905 | Altria Group, Inc., (2) | 3,606,090 |
| 16,340 | Lorillard Inc. | 970,923 |
| 71,515 | Philip Morris International | 6,109,524 |
| 14,050 | Reynolds American Inc. | 792,842 |
| | Total Tobacco | 11,479,379 |
| | **Trading Companies & Distributors – 0.2%** | |
| 12,769 | Fastenal Company | 639,472 |
| 2,763 | W.W. Grainger, Inc., (2) | 702,907 |
| | Total Trading Companies & Distributors | 1,342,379 |
| | **Total Long-Term Investments (cost $298,011,264)** | **758,603,689** |

Nuveen Investment Funds, Inc.

**Nuveen Equity Index Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | | | Value |
|---|---|---|---|---|---|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 10.8%** | | | | |
| | **Money Market Funds – 10.8%** | | | | |
| 85,941,385 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | | | | $ 85,941,385 |
| | Total Investments Purchased with Collateral from Securities Lending (cost $85,941,385) | | | | 85,941,385 |

| Principal Amount (000) | Description (1) | Coupon | Maturity | Rating (6) | Value |
|---|---|---|---|---|---|
| | **SHORT-TERM INVESTMENTS – 0.8%** | | | | |
| | **Money Market Funds – 0.4%** | | | | |
| $ 3,114,453 | First American Treasury Obligations Fund, Class Z | 0.000% (4) | N/A | N/A | $ 3,114,453 |
| | **U.S. Government and Agency Obligations – 0.4%** | | | | |
| 3,000 | U.S. Treasury Bills, (7) | 0.000% | 7/24/14 | AAA | 2,999,895 |
| | Total Short-Term Investments (cost $6,114,050) | | | | 6,114,348 |
| | Total Investments (cost $390,066,699) – 107.1% | | | | 850,659,422 |
| | Other Assets Less Liabilities – (7.1)% | | | | (56,465,099) |
| | Net Assets – 100% | | | | $794,194,323 |

Investments in Derivatives as of April 30, 2014

Futures Contracts outstanding:

| Description | Contract Position | Number of Contracts | Contract Expiration | Notional Value | Unrealized Appreciation (Depreciation) |
|---|---|---|---|---|---|
| S&P 500 Index | Long | 77 | 6/14 | $36,149,575 | $ 120,315 |

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by the Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

(1) All percentages shown in the Portfolio of Investments are based on net assets.

(2) Investment, or portion of investment, is out on loan for securities lending. The total value of securities out on loan as of the end of the reporting period was $84,193,124.

(3) Non-income producing; issuer has not declared a dividend within the past twelve months.

(4) The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5) The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

(6) Ratings (not covered by the report of independent registered public accounting firm): Using the highest of Standard & Poor's Group ("Standard & Poor's"), Moody's Investors Service, Inc. ("Moody's") or Fitch, Inc. ("Fitch") rating. Ratings below BBB by Standard & Poor's, Baa by Moody's or BBB by Fitch are considered to be below investment grade. Holdings designated N/R are not rated by any of these national rating agencies.

(7) Investment, or portion of investment, segregated as collateral for investments in derivatives.

N/A Not applicable.

ADR American Depositary Receipt.

REIT Real Estate Investment Trust.

*See accompanying notes to financial statements.*

34 Nuveen Investments

Nuveen Investment Funds, Inc.

# Nuveen Mid Cap Index Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 91.8%** | | |
| | **COMMON STOCKS – 91.8%** | | |
| | **Aerospace & Defense – 1.7%** | | |
| 12,489 | Alliant Techsystems Inc., (2) | $ | 1,801,164 |
| 40,642 | BE Aerospace Inc., (3) | | 3,567,148 |
| 12,139 | Esterline Technologies Corporation, (3) | | 1,323,394 |
| 73,007 | Exelis Inc. | | 1,353,550 |
| 19,460 | Huntington Ingalls Industries Inc. | | 2,004,380 |
| 20,019 | Triumph Group Inc. | | 1,297,431 |
| | Total Aerospace & Defense | | 11,347,067 |
| | **Air Freight & Logistics – 0.1%** | | |
| 40,560 | UTI Worldwide, Inc., (2) | | 397,082 |
| | **Airlines – 0.5%** | | |
| 27,259 | Alaska Air Group, Inc. | | 2,564,527 |
| 87,586 | JetBlue Airways Corporation, (2), (3) | | 692,367 |
| | Total Airlines | | 3,256,894 |
| | **Auto Components – 0.2%** | | |
| 55,719 | Gentex Corporation | | 1,597,464 |
| | **Automobiles – 0.2%** | | |
| 17,084 | Thor Industries, Inc. | | 1,039,903 |
| | **Banks – 4.3%** | | |
| 65,082 | Associated Banc-Corp., (2) | | 1,142,189 |
| 32,504 | BancorpSouth Inc., (2) | | 759,293 |
| 17,402 | Bank of Hawaii Corporation, (2) | | 960,068 |
| 28,951 | Cathay General Bancorp. | | 683,244 |
| 18,492 | City National Corporation | | 1,341,964 |
| 31,406 | Commerce Bancshares Inc. | | 1,365,533 |
| 21,597 | Cullen/Frost Bankers, Inc., (2) | | 1,650,227 |
| 52,844 | East West Bancorp Inc. | | 1,823,646 |
| 93,609 | First Horizon National Corporation, (2) | | 1,075,567 |
| 137,351 | First Niagara Financial Group Inc. | | 1,225,171 |
| 64,316 | FirstMerit Corporation | | 1,247,087 |
| 75,728 | Fulton Financial Corporation | | 923,124 |
| 32,939 | Hancock Holding Company | | 1,111,032 |
| 22,348 | International Bancshares Corporation | | 513,110 |
| 25,441 | Pacwest Bancorp. | | 1,001,612 |
| 18,245 | Prosperity Bancshares, Inc. | | 1,076,455 |

Nuveen Investments    35

**Nuveen Mid Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | Value |
|---|---|---|
| | **Banks** (continued) | |
| 18,340 | Signature Bank, (3) | $ 2,179,159 |
| 17,493 | SVB Financial Group, (3) | 1,866,328 |
| 375,448 | Synovus Financial Corp. | 1,205,188 |
| 63,567 | TCF Financial Corporation | 998,002 |
| 26,062 | Trustmark Corporation | 596,038 |
| 30,053 | Umpqua Holdings Corporation | 499,781 |
| 77,317 | Valley National Bancorp., (2) | 774,716 |
| 35,024 | Webster Financial Corporation | 1,055,623 |
| 10,470 | Westamerica Bancorp., (2) | 532,085 |
| | Total Banks | 27,606,242 |
| | **Biotechnology – 0.6%** | |
| 28,582 | Cubist Pharmaceuticals Inc., (2), (3) | 2,002,455 |
| 17,926 | United Therapeutics Corporation, (3) | 1,792,779 |
| | Total Biotechnology | 3,795,234 |
| | **Building Products – 0.8%** | |
| 64,036 | Fortune Brands Home & Security | 2,551,835 |
| 17,795 | Lennox International Inc. | 1,491,755 |
| 29,495 | Smith AO Corporation | 1,379,186 |
| | Total Building Products | 5,422,776 |
| | **Capital Markets – 2.2%** | |
| 20,465 | Affiliated Managers Group Inc., (3) | 4,056,163 |
| 47,114 | Eaton Vance Corporation | 1,699,402 |
| 36,598 | Federated Investors Inc., (2) | 1,044,507 |
| 10,173 | Greenhill & Co Inc., (2) | 510,176 |
| 59,237 | Janus Capital Group Inc., (2) | 718,545 |
| 43,893 | Raymond James Financial Inc. | 2,181,482 |
| 52,183 | SEI Investments Company | 1,689,686 |
| 33,346 | Waddell & Reed Financial, Inc., Class A | 2,249,188 |
| | Total Capital Markets | 14,149,149 |
| | **Chemicals – 2.8%** | |
| 31,560 | Albemarle Corporation | 2,115,782 |
| 28,519 | Ashland Inc. | 2,754,935 |
| 23,279 | Cabot Corporation | 1,345,526 |
| 14,168 | Cytec Industries, Inc. | 1,350,494 |
| 20,873 | Interpid Potash Inc., (2), (3) | 340,230 |
| 13,528 | Minerals Technologies Inc. | 804,781 |
| 4,138 | NewMarket Corporation, (2) | 1,540,660 |
| 31,158 | Olin Corporation, (2) | 875,540 |
| 20,879 | PolyOne Corporation | 782,336 |

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Chemicals** (continued) | | |
| 51,419 | RPM International, Inc. | $ | 2,193,535 |
| 15,085 | Scotts Miracle Gro Company | | 923,353 |
| 19,419 | Sensient Technologies Corporation | | 1,049,597 |
| 31,715 | Valspar Corporation | | 2,316,464 |
| | Total Chemicals | | 18,393,233 |
| | **Commercial Services & Supplies – 1.6%** | | |
| 18,609 | Brinks Company | | 473,413 |
| 20,907 | Clean Harbors, Inc., (2), (3) | | 1,254,420 |
| 41,377 | Copart Inc., (3) | | 1,500,744 |
| 19,738 | Deluxe Corporation | | 1,084,603 |
| 17,641 | HNI Corporation | | 621,492 |
| 22,653 | Miller (Herman) Inc. | | 698,392 |
| 12,107 | MSA Safety Inc. | | 638,644 |
| 76,467 | R.R. Donnelley & Sons Company | | 1,345,819 |
| 25,543 | Rollins Inc. | | 768,333 |
| 47,893 | Waste Connections Inc. | | 2,138,901 |
| | Total Commercial Services & Supplies | | 10,524,761 |
| | **Communications Equipment – 0.9%** | | |
| 23,001 | ADTRAN, Inc. | | 515,912 |
| 39,397 | Ciena Corporation, (2), (3) | | 778,879 |
| 15,969 | Interdigital Inc., (2) | | 554,444 |
| 89,859 | JDS Uniphase Corporation, (3) | | 1,138,514 |
| 16,797 | Plantronics Inc. | | 731,845 |
| 46,884 | Polycom Inc., (3) | | 576,673 |
| 63,417 | Riverbed Technology, Inc., (3) | | 1,233,461 |
| | Total Communications Equipment | | 5,529,728 |
| | **Computers & Peripherals – 0.9%** | | |
| 36,891 | 3D Systems Corporation, (2), (3) | | 1,746,420 |
| 24,703 | Diebold Inc., (2) | | 929,080 |
| 24,452 | Lexmark International, Inc., Class A, (2) | | 1,051,436 |
| 63,795 | NCR Corporation, (3) | | 1,946,385 |
| | Total Computers & Peripherals | | 5,673,321 |
| | **Construction & Engineering – 0.7%** | | |
| 40,002 | AECOM Technology Corporation, (3) | | 1,296,865 |
| 13,828 | Granite Construction Inc. | | 516,891 |
| 57,359 | KBR Inc. | | 1,455,198 |
| 29,452 | URS Corporation | | 1,387,778 |
| | Total Construction & Engineering | | 4,656,732 |

Nuveen Investments    37

Nuveen Investment Funds, Inc.

**Nuveen Mid Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Construction Materials – 0.6%** | | |
| 19,281 | Eagle Materials Inc. | $ | 1,606,686 |
| 17,821 | Martin Marietta Materials, (2) | | 2,215,685 |
| | Total Construction Materials | | 3,822,371 |
| | **Containers & Packaging – 1.6%** | | |
| 25,881 | AptarGroup Inc. | | 1,744,897 |
| 11,808 | Greif Inc. | | 639,876 |
| 38,066 | Packaging Corp. of America | | 2,536,338 |
| 27,913 | Rock-Tenn Company | | 2,668,762 |
| 17,563 | Silgan Holdings, Inc. | | 873,759 |
| 39,281 | Sonoco Products Company | | 1,652,944 |
| | Total Containers & Packaging | | 10,116,576 |
| | **Distributors – 0.5%** | | |
| 115,876 | LKQ Corporation, (3) | | 3,374,309 |
| | **Diversified Consumer Services – 0.8%** | | |
| 38,891 | Apollo Group, Inc., (2), (3) | | 1,122,394 |
| 21,964 | Devry Education Group Inc., (2) | | 989,039 |
| 10,713 | Matthews International Corporation, (2) | | 432,270 |
| 82,140 | Service Corporation International | | 1,541,768 |
| 26,496 | Sothebys Holdings Inc., (2) | | 1,114,422 |
| | Total Diversified Consumer Services | | 5,199,893 |
| | **Diversified Financial Services – 0.6%** | | |
| 33,867 | CBOE Holdings Inc. | | 1,807,143 |
| 46,846 | MSCI Inc., Class A Shares, (3) | | 1,899,137 |
| | Total Diversified Financial Services | | 3,706,280 |
| | **Diversified Telecommunication Services – 0.3%** | | |
| 58,333 | TW Telecom Inc., (3) | | 1,790,240 |
| | **Electric Utilities – 1.6%** | | |
| 23,456 | Cleco Corporation | | 1,232,613 |
| 59,651 | Great Plains Energy Incorporated | | 1,600,436 |
| 38,240 | Hawaiian Electric Industries, (2) | | 917,378 |
| 19,494 | IDACORP, INC | | 1,094,393 |
| 76,925 | OGE Energy Corp. | | 2,871,610 |
| 30,910 | PNM Resources Inc. | | 855,589 |
| 49,239 | Westar Energy Inc., (2) | | 1,766,695 |
| | Total Electric Utilities | | 10,338,714 |
| | **Electrical Equipment – 1.0%** | | |
| 16,623 | Acuity Brands Inc. | | 2,070,727 |
| 19,479 | General Cable Corporation | | 499,052 |

38    Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Electrical Equipment** (continued) | |
| 20,730 | Hubbell Incorporated, Class B | $ 2,440,336 |
| 17,457 | Regal-Beloit Corporation | 1,304,562 |
| | Total Electrical Equipment | 6,314,677 |
| | **Electronic Equipment & Instruments – 2.6%** | |
| 40,618 | Arrow Electronics, Inc., (3) | 2,305,072 |
| 53,184 | Avnet Inc. | 2,293,826 |
| 16,360 | FEI Company | 1,300,947 |
| 59,114 | Ingram Micro, Inc., Class A, (3) | 1,593,713 |
| 15,340 | Itron Inc., (3) | 582,920 |
| 32,864 | Knowles Corporation, (3) | 917,892 |
| 36,917 | National Instruments Corporation | 1,008,203 |
| 14,653 | Tech Data Corporation, (3) | 915,666 |
| 99,263 | Trimble Navigation Limited, (3) | 3,814,677 |
| 51,266 | Vishay Intertechnology Inc., (2) | 729,003 |
| 19,760 | Zebra Technologies Corporation, Class A, (3) | 1,372,134 |
| | Total Electronic Equipment & Instruments | 16,834,053 |
| | **Energy Equipment & Services – 2.7%** | |
| 22,217 | Atwood Oceanics Inc., (3) | 1,101,075 |
| 7,631 | Carbo Ceramics Inc., (2) | 1,067,653 |
| 29,557 | Dresser Rand Group, Inc., (3) | 1,786,425 |
| 14,175 | Dril Quip Inc., (3) | 1,603,476 |
| 38,405 | Helix Energy Solutions Group, (3) | 923,256 |
| 41,986 | Oceaneering International Inc. | 3,076,734 |
| 21,329 | Oil States International Inc., (3) | 2,071,899 |
| 56,821 | Patterson-UTI Energy, Inc. | 1,848,387 |
| 61,926 | Superior Energy Services, Inc. | 2,038,604 |
| 19,203 | Tidewater Inc. | 978,009 |
| 16,952 | Unit Corporation, (3) | 1,117,984 |
| | Total Energy Equipment & Services | 17,613,502 |
| | **Food & Staples Retailing – 0.3%** | |
| 77,838 | SUPERVALU INC., (3) | 544,088 |
| 19,136 | United Natural Foods Inc., (3) | 1,320,958 |
| | Total Food & Staples Retailing | 1,865,046 |
| | **Food Products – 1.7%** | |
| 36,220 | Dean Foods Company | 573,725 |
| 66,785 | Flowers Foods Inc. | 1,370,428 |
| 18,454 | Hain Celestial Group Inc., (2), (3) | 1,587,413 |
| 47,759 | Hillshire Brands Company | 1,702,608 |
| 30,062 | Ingredion Inc. | 2,117,868 |

Nuveen Investments     39

**Nuveen Mid Cap Index Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Food Products** (continued) | | |
| 7,527 | Lancaster Colony Corporation | $ | 714,162 |
| 12,678 | Post Holdings Inc., (2), (3) | | 662,552 |
| 8,497 | Tootsie Roll Industries Inc., (2) | | 239,530 |
| 67,137 | WhiteWave Foods Company, (3) | | 1,859,024 |
| | Total Food Products | | 10,827,310 |
| | **Gas Utilities – 1.4%** | | |
| 35,138 | Atmos Energy Corporation | | 1,793,444 |
| 32,421 | National Fuel Gas Company, (2) | | 2,387,482 |
| 11,840 | One Gas Inc. | | 433,107 |
| 67,930 | Questar Corporation | | 1,649,340 |
| 44,176 | UGI Corporation | | 2,062,577 |
| 20,063 | WGL Holdings Inc. | | 798,307 |
| | Total Gas Utilities | | 9,124,257 |
| | **Health Care Equipment & Supplies – 2.8%** | | |
| 27,370 | Align Technology, Inc., (3) | | 1,379,174 |
| 18,882 | Cooper Companies, Inc. | | 2,490,725 |
| 23,191 | Hill Rom Holdings Inc. | | 866,416 |
| 104,506 | Hologic Inc., (2), (3) | | 2,193,058 |
| 20,995 | Idexx Labs Inc., (2), (3) | | 2,654,608 |
| 19,917 | Masimo Corporation, (3) | | 532,979 |
| 55,284 | ResMed Inc., (2) | | 2,755,907 |
| 20,392 | Sirona Dental Systems, Inc., (3) | | 1,533,886 |
| 22,873 | Steris Corporation | | 1,099,048 |
| 15,953 | Teleflex Inc., (2) | | 1,628,642 |
| 22,247 | Thoratec Corporation, (3) | | 729,257 |
| | Total Health Care Equipment & Supplies | | 17,863,700 |
| | **Health Care Providers & Services – 2.8%** | | |
| 43,564 | Community Health Systems, Inc., (3) | | 1,650,640 |
| 30,790 | Health Net Inc., (3) | | 1,057,021 |
| 33,812 | Henry Schein Inc., (3) | | 3,862,345 |
| 18,390 | Lifepoint Hospitals Inc., (3) | | 1,028,369 |
| 38,820 | Medax Inc., (3) | | 2,300,085 |
| 40,716 | Omnicare, Inc. | | 2,413,237 |
| 24,573 | Owens and Minor Inc., (2) | | 824,178 |
| 34,612 | Universal Health Services, Inc., Class B | | 2,830,915 |
| 34,357 | VCA Antech, Inc., (3) | | 1,052,355 |
| 16,866 | Wellcare Health Plans Inc., (3) | | 1,137,949 |
| | Total Health Care Providers & Services | | 18,157,094 |

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Health Care Technology – 0.2%** | | |
| 60,904 | Allscripts Healthcare Solutions Inc., (3) | $ | 926,959 |
| 34,033 | HMS Holdings Corporation, (3) | | 550,314 |
| | Total Health Care Technology | | 1,477,273 |
| | **Hotels, Restaurants & Leisure – 1.4%** | | |
| 14,989 | Bally Technologies, Inc., (3) | | 975,934 |
| 10,819 | Bob Evans Farms | | 507,087 |
| 27,377 | Brinker International Inc., (2) | | 1,345,306 |
| 17,061 | Cheesecake Factory Inc., (2) | | 765,868 |
| 21,829 | Dominos Pizza Inc. | | 1,623,641 |
| 9,909 | Intl Speedway Corporation | | 311,539 |
| 15,369 | Life Time Fitness Inc., (2), (3) | | 737,712 |
| 10,871 | Panera Bread Company, (3) | | 1,662,937 |
| 109,907 | The Wendy's Company | | 913,327 |
| | Total Hotels, Restaurants & Leisure | | 8,843,351 |
| | **Household Durables – 1.6%** | | |
| 43,947 | Jarden Corporation, (3) | | 2,511,571 |
| 31,791 | KB Home, (2) | | 524,869 |
| 15,171 | MDC Holdings Inc., (2) | | 418,720 |
| 1,721 | NVR Inc., (3) | | 1,853,517 |
| 23,419 | Tempur Pedic International Inc., (2), (3) | | 1,175,165 |
| 61,339 | Toll Brothers Inc., (3) | | 2,100,247 |
| 20,524 | Tupperware Corporation, (2) | | 1,742,693 |
| | Total Household Durables | | 10,326,782 |
| | **Household Products – 1.0%** | | |
| 53,626 | Church & Dwight Company Inc. | | 3,700,730 |
| 24,153 | Energizer Holdings Inc., (2) | | 2,697,649 |
| | Total Household Products | | 6,398,379 |
| | **Industrial Conglomerates – 0.3%** | | |
| 24,692 | Carlisle Companies Inc. | | 2,030,917 |
| | **Insurance – 4.8%** | | |
| 6,538 | Alleghany Corporation, Term Loan, (3) | | 2,667,373 |
| 27,405 | American Financial Group Inc. | | 1,601,274 |
| 49,188 | Arthur J. Gallagher & Co. | | 2,214,444 |
| 26,433 | Aspen Insurance Holdings Limited | | 1,210,103 |
| 45,831 | Brown & Brown Inc. | | 1,364,847 |
| 19,392 | Everest Reinsurance Group Ltd | | 3,064,518 |
| 102,240 | Fidelity National Title Group Inc., Class A | | 3,290,083 |
| 41,981 | First American Corporation, (2) | | 1,116,695 |

**Nuveen Mid Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Insurance** (continued) | | |
| 17,079 | Hanover Insurance Group Inc. | $ | 998,268 |
| 38,960 | HCC Insurance Holdings Inc. | | 1,789,822 |
| 20,946 | Kemper Corporation | | 825,482 |
| 14,067 | Mercury General Corporation, (2) | | 673,247 |
| 93,677 | Old Republic International Corporation | | 1,551,291 |
| 17,913 | Primerica Inc. | | 822,028 |
| 30,442 | Protective Life Corporation | | 1,557,108 |
| 28,133 | Reinsurance Group of America Inc. | | 2,158,082 |
| 11,882 | RenaisasnceRE Holdings, Limited, (2) | | 1,202,577 |
| 17,180 | StanCorp Financial Group Inc. | | 1,049,698 |
| 42,760 | WR Berkley Corporation | | 1,891,702 |
| | Total Insurance | | 31,048,642 |
| | **Internet & Catalog Retail – 0.1%** | | |
| 13,878 | Hosting Site Network, Inc. | | 805,479 |
| | **Internet Software & Services – 1.1%** | | |
| 30,056 | AOL Inc., (2), (3) | | 1,286,697 |
| 27,801 | Conversant Inc., (2), (3) | | 679,456 |
| 19,152 | Equinix Inc., (2), (3) | | 3,596,937 |
| 44,247 | Rackspace Hosting Inc., (2), (3) | | 1,284,048 |
| | Total Internet Software & Services | | 6,847,138 |
| | **IT Services – 2.6%** | | |
| 28,683 | Acxiom Corporation, (3) | | 810,008 |
| 47,042 | Broadridge Financial Solutions, Inc. | | 1,803,590 |
| 40,770 | Convergys Corporation, (2) | | 878,186 |
| 37,057 | CoreLogic Inc., (3) | | 1,038,708 |
| 11,585 | DST Systems Inc. | | 1,068,021 |
| 36,380 | Gartner Inc., (2), (3) | | 2,508,037 |
| 30,026 | Global Payments Inc. | | 2,006,638 |
| 33,417 | Henry Jack and Associates Inc. | | 1,843,282 |
| 27,679 | Leidos Holdings Inc., (2) | | 1,030,766 |
| 25,535 | NeuStar, Inc., (2), (3) | | 656,760 |
| 16,106 | Science Applications International Corporation | | 628,134 |
| 42,116 | VeriFone Holdings Inc., (3) | | 1,408,359 |
| 15,057 | WEX Inc., (3) | | 1,445,020 |
| | Total IT Services | | 17,125,509 |
| | **Leisure Equipment & Products – 0.7%** | | |
| 35,100 | Brunswick Corporation | | 1,410,669 |
| 24,807 | Polaris Industries Inc., (2) | | 3,332,324 |
| | Total Leisure Equipment & Products | | 4,742,993 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Life Sciences Tools & Services – 1.2%** | | |
| 7,860 | Bio-Rad Laboratories Inc., (3) | $ | 968,431 |
| 19,026 | Charles River Laboratories International, Inc., (3) | | 1,022,077 |
| 21,684 | Covance, Inc., (2), (3) | | 1,914,264 |
| 11,713 | Mettler-Toledo International Inc., (3) | | 2,730,535 |
| 12,729 | Techne Corporation | | 1,136,827 |
| | Total Life Sciences Tools & Services | | 7,772,134 |
| | **Machinery – 5.2%** | | |
| 37,763 | AGCO Corporation, (2) | | 2,103,399 |
| 19,281 | CLARCOR, Inc. | | 1,113,671 |
| 18,853 | Crane Company | | 1,371,179 |
| 52,463 | Donaldson Company, Inc. | | 2,208,168 |
| 23,773 | Graco Inc. | | 1,723,543 |
| 31,303 | Harsco Corporation | | 749,081 |
| 31,911 | IDEX Corporation | | 2,379,603 |
| 34,886 | ITT Industries, Inc. | | 1,504,982 |
| 30,555 | Kennametal Inc., (2) | | 1,427,835 |
| 32,187 | Lincoln Electric Holdings Inc. | | 2,150,413 |
| 21,928 | Nordson Corporation | | 1,630,347 |
| 34,144 | Oshkosh Truck Corporation | | 1,895,333 |
| 18,158 | SPX Corporation | | 1,849,211 |
| 43,151 | Terex Corporation, (2) | | 1,868,007 |
| 30,969 | Timken Company | | 1,953,525 |
| 30,735 | Trinity Industries Inc. | | 2,306,969 |
| 9,136 | Valmont Industries, Inc., (2) | | 1,360,442 |
| 37,329 | Wabtec Corporation | | 2,782,877 |
| 23,480 | Woodward Governor Company | | 1,052,608 |
| | Total Machinery | | 33,431,193 |
| | **Marine – 0.3%** | | |
| 22,024 | Kirby Corporation, (3) | | 2,216,055 |
| | **Media – 1.1%** | | |
| 22,410 | AMC Networks Inc., Class A Shares, (3) | | 1,471,665 |
| 39,481 | Cinemark Holdings Inc. | | 1,169,427 |
| 27,601 | Dreamworks Animation SKG Inc., (2), (3) | | 663,252 |
| 17,946 | John Wiley and Sons Inc., Class A | | 1,031,177 |
| 25,298 | Lamar Advertising Company, (2), (3) | | 1,262,876 |
| 13,982 | Meredith Corporation | | 616,187 |
| 47,373 | New York Times, Class A, (2) | | 761,758 |
| | Total Media | | 6,976,342 |

Nuveen Investment Funds, Inc.

**Nuveen Mid Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Metals & Mining – 1.6%** | | |
| 17,185 | Carpenter Technology Inc. | $ | 1,079,218 |
| 59,477 | Cliffs Natural Resources Inc., (2) | | 1,053,932 |
| 45,355 | Commercial Metals Company | | 870,816 |
| 12,925 | Compass Minerals International, Inc., (2) | | 1,183,930 |
| 29,760 | Reliance Steel & Aluminum Company | | 2,107,603 |
| 25,239 | Royal Gold, Inc. | | 1,670,822 |
| 85,526 | Steel Dynamics Inc. | | 1,562,560 |
| 20,693 | Worthington Industries, Inc. | | 761,502 |
| | Total Metals & Mining | | 10,290,383 |
| | **Multiline Retail – 0.3%** | | |
| 22,592 | Big Lots, Inc., (2), (3) | | 892,384 |
| 116,904 | J.C. Penney Company, Inc., (2), (3) | | 996,022 |
| | Total Multiline Retail | | 1,888,406 |
| | **Multi-Utilities – 1.1%** | | |
| 43,043 | Alliant Energy Corporation | | 2,517,155 |
| 17,247 | Black Hills Corporation | | 996,014 |
| 73,276 | MDU Resources Group Inc. | | 2,595,436 |
| 31,927 | Vectren Corporation | | 1,295,278 |
| | Total Multi-Utilities | | 7,403,883 |
| | **Oil, Gas & Consumable Fuels – 3.0%** | | |
| 18,929 | Bill Barrett Corporation, (3) | | 448,239 |
| 33,548 | Cimarex Energy Company | | 3,996,238 |
| 28,027 | Energen Corporation | | 2,183,584 |
| 32,451 | Gulfport Energy Corporation, (3) | | 2,390,665 |
| 78,903 | HollyFrontier Company | | 4,149,509 |
| 23,706 | Rosetta Resources, Inc., (3) | | 1,122,242 |
| 25,718 | SM Energy Company | | 1,906,475 |
| 28,182 | World Fuel Services Corporation, (2) | | 1,283,408 |
| 77,992 | WPX Energy Inc., (3) | | 1,659,670 |
| | Total Oil, Gas & Consumable Fuels | | 19,140,030 |
| | **Paper & Forest Products – 0.3%** | | |
| 13,043 | Domtar Corporation | | 1,217,694 |
| 54,079 | Louisiana-Pacific Corporation, (3) | | 886,355 |
| | Total Paper & Forest Products | | 2,104,049 |
| | **Pharmaceuticals – 1.2%** | | |
| 53,155 | Endo International PLC, (2), (3) | | 3,345,841 |
| 22,821 | Mallinckrodt PLC, (2), (3) | | 1,625,540 |
| 24,275 | Salix Pharmaceuticals Limited, (2), (3) | | 2,670,250 |
| | Total Pharmaceuticals | | 7,641,631 |

44      Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Professional Services – 1.0%** | | |
| 13,044 | Corporate Executive Board Company | $ | 900,297 |
| 15,642 | FTI Consulting Inc., (2), (3) | | 536,521 |
| 29,930 | Manpower Inc. | | 2,434,506 |
| 24,913 | Towers Watson & Company, Class A Shares | | 2,795,737 |
| | Total Professional Services | | 6,667,061 |
| | **Real Estate Investment Trust – 7.8%** | | |
| 27,333 | Alexandria Real Estate Equities Inc. | | 2,017,722 |
| 40,660 | American Campus Communities Inc., (2) | | 1,553,212 |
| 72,300 | BioMed Realty Trust Inc. | | 1,511,070 |
| 32,921 | Camden Property Trust, (2) | | 2,254,759 |
| 33,283 | Corporate Office Properties | | 890,320 |
| 44,709 | Corrections Corporation of America, (2) | | 1,466,455 |
| 126,584 | Duke Realty Corporation | | 2,217,752 |
| 24,030 | Equity One Inc. | | 541,396 |
| 40,211 | Extra Space Storage Inc. | | 2,104,242 |
| 25,319 | Federal Realty Investment Trust, (2) | | 2,975,995 |
| 31,875 | Highwoods Properties, Inc., (2) | | 1,286,156 |
| 21,765 | Home Properties New York, Inc. | | 1,340,724 |
| 57,246 | Hospitality Properties Trust | | 1,720,242 |
| 29,239 | Kilroy Realty Corporation, (2) | | 1,741,767 |
| 54,811 | Liberty Property Trust | | 2,055,413 |
| 34,250 | Mack-Cali Realty Corporation | | 697,673 |
| 28,983 | Mid-America Apartment Communities | | 2,018,666 |
| 45,932 | National Retail Properties, Inc., (2) | | 1,567,659 |
| 45,073 | Omega Healthcare Investors Inc., (2) | | 1,567,639 |
| 15,712 | Potlatch Corporation | | 600,670 |
| 48,904 | Rayonier Inc. | | 2,205,570 |
| 79,549 | Realty Income Corporation, (2) | | 3,456,404 |
| 35,547 | Regency Centers Corporation | | 1,863,729 |
| 72,984 | Senior Housing Properties Trust, (2) | | 1,712,934 |
| 35,544 | SL Green Realty Corporation, (2) | | 3,721,812 |
| 24,745 | Taubman Centers Inc., (2) | | 1,802,426 |
| 97,302 | UDR Inc. | | 2,516,230 |
| 43,488 | Weingarten Realty Trust, (2) | | 1,356,826 |
| | Total Real Estate Investment Trust | | 50,765,463 |
| | **Real Estate Management & Development – 0.4%** | | |
| 16,706 | Alexander & Baldwin Inc. | | 623,301 |
| 17,111 | Jones Lang LaSalle Inc. | | 1,982,994 |
| | Total Real Estate Management & Development | | 2,606,295 |

**Nuveen Mid Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|--------|-----------------|---|-------|
| | **Road & Rail – 1.3%** | | |
| 21,863 | Con-Way, Inc. | $ | 928,740 |
| 19,216 | Genesee & Wyoming Inc., (3) | | 1,902,576 |
| 35,134 | J.B. Hunt Transports Serives Inc. | | 2,673,697 |
| 18,068 | Landstar System | | 1,138,103 |
| 19,873 | Old Dominion Frght Line, (3) | | 1,204,900 |
| 17,344 | Werner Enterprises, Inc. | | 444,006 |
| | Total Road & Rail | | 8,292,022 |
| | **Semiconductors & Equipment – 2.5%** | | |
| 236,520 | Advanced Micro Devices, Inc., (2), (3) | | 967,367 |
| 166,330 | Atmel Corporation, (3) | | 1,292,384 |
| 46,583 | Cree, Inc., (2), (3) | | 2,197,320 |
| 52,495 | Cypress Semiconductor Corporation, (3) | | 497,128 |
| 49,367 | Fairchild Semiconductor International Inc., Class A, (3) | | 628,442 |
| 57,253 | Integrated Device Technology, Inc., (3) | | 668,143 |
| 26,950 | International Rectifier Corporation, (3) | | 701,778 |
| 49,355 | Intersil Holding Corporation, Class A | | 609,041 |
| 109,141 | RF Micro Devices, Inc., (3) | | 921,150 |
| 26,192 | Semtech Corporation, (3) | | 628,084 |
| 15,154 | Silicon Laboratories Inc., (3) | | 681,172 |
| 74,194 | Skyworks Solutions Inc., (3) | | 3,045,664 |
| 97,419 | SunEdison Inc., (2), (3) | | 1,873,367 |
| 73,950 | Teradyne Inc., (2) | | 1,306,697 |
| | Total Semiconductors & Equipment | | 16,017,737 |
| | **Software – 3.9%** | | |
| 15,463 | ACI Worldwide, Inc., (3) | | 883,710 |
| 12,563 | Advent Software Inc. | | 362,066 |
| 36,169 | Ansys Inc., (3) | | 2,760,056 |
| 109,818 | Cadence Design Systems, Inc., (2), (3) | | 1,708,768 |
| 16,775 | CommVault Systems, Inc., (2), (3) | | 811,910 |
| 82,822 | Compuware Corporation | | 858,036 |
| 17,766 | Concur Technologies, Inc., (2), (3) | | 1,429,630 |
| 15,701 | FactSet Research Systems Inc., (2) | | 1,672,157 |
| 13,921 | Fair Isaac Corporation | | 796,281 |
| 52,997 | Fortinet Inc., (3) | | 1,164,874 |
| 41,941 | Informatica Corporation, (3) | | 1,486,808 |
| 36,789 | Mentor Graphics Corporation | | 761,532 |
| 30,523 | Micros Systems, Inc., (3) | | 1,571,935 |
| 46,392 | Parametric Technology Corporation, (3) | | 1,640,885 |
| 40,114 | Rovi Corporation, (3) | | 894,141 |

Nuveen Investment Funds, Inc.

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Software** (continued) | |
| 25,234 | Solarwinds, Inc., (3) | $       1,017,435 |
| 26,735 | Solera Holdings Inc. | 1,731,893 |
| 59,668 | Synopsys Inc., (3) | 2,244,710 |
| 60,494 | Tibco Software Inc., (3) | 1,187,497 |
| | Total Software | 24,984,324 |
| | **Specialty Retail – 3.6%** | |
| 27,358 | Aaron Rents Inc., (2) | 806,240 |
| 29,482 | Abercrombie & Fitch Co., Class A, (2) | 1,083,758 |
| 28,380 | Advance Auto Parts, Inc. | 3,442,210 |
| 68,037 | American Eagle Outfitters, Inc., (2) | 786,508 |
| 18,293 | Ann Inc., (3) | 716,903 |
| 49,417 | Ascena Retail Group Inc., (3) | 849,972 |
| 18,038 | Cabela's Incorporated, (2), (3) | 1,183,473 |
| 62,954 | Chico's FAS, Inc. | 999,710 |
| 29,176 | CST Brands Inc. | 952,013 |
| 38,878 | Dick's Sporting Goods Inc. | 2,047,315 |
| 58,258 | Foot Locker, Inc. | 2,710,745 |
| 23,706 | Guess Inc. | 637,928 |
| 17,138 | Murphy USA Inc., (3) | 728,365 |
| 182,661 | Office Depot, Inc., (3) | 747,083 |
| 21,261 | Rent-A-Center Inc., (2) | 621,034 |
| 31,384 | Signet Jewelers Limited | 3,179,827 |
| 33,361 | Williams-Sonoma Inc., (2) | 2,095,738 |
| | Total Specialty Retail | 23,588,822 |
| | **Textiles, Apparel & Luxury Goods – 1.1%** | |
| 19,773 | Carter's Inc. | 1,456,479 |
| 13,369 | Deckers Outdoor Corporation, (2), (3) | 1,055,483 |
| 38,241 | Hanesbrands Inc. | 3,139,205 |
| 47,706 | Kate Spade & Company, (3) | 1,658,738 |
| | Total Textiles, Apparel & Luxury Goods | 7,309,905 |
| | **Thrifts & Mortgage Finance – 0.6%** | |
| 31,848 | Astoria Financial Corporation, (2) | 422,304 |
| 171,076 | New York Community Bancorp Inc., (2) | 2,636,281 |
| 40,431 | Washington Federal Inc. | 872,501 |
| | Total Thrifts & Mortgage Finance | 3,931,086 |
| | **Tobacco – 0.1%** | |
| 9,056 | Universal Corporation, (2) | 494,186 |

Nuveen Investments     47

**Nuveen Mid Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | Value |
|---|---|---|
| | **Trading Companies & Distributors – 1.1%** | |
| 18,161 | GATX Corporation, (2) | $ 1,191,906 |
| 18,175 | MSC Industrial Direct Inc., Class A | 1,655,016 |
| 36,568 | United Rentals Inc., (2), (3) | 3,431,177 |
| 11,520 | Watsco Inc. | 1,185,523 |
| | Total Trading Companies & Distributors | 7,463,622 |
| | **Water Utilities – 0.3%** | |
| 68,268 | Aqua America Inc., (2) | 1,712,844 |
| | **Wireless Telecommunication Services – 0.2%** | |
| 39,003 | Telephone and Data Systems Inc. | 1,060,492 |
| | Total Common Stocks (cost $415,966,722) | 593,742,036 |

| Shares | Description (1) | Value |
|---|---|---|
| | **COMMON STOCK RIGHTS – 0.0%** | |
| 100,634 | Community Health Systems Inc., Stock Right, (3) | $ 6,048 |
| | Total Common Stock Rights (cost $0) | 6,048 |
| | **Total Long-Term Investments (cost $415,966,722)** | **593,748,084** |

| Shares | Description (1) | Value |
|---|---|---|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 20.2%** | |
| | **Money Market Funds – 20.2%** | |
| 130,695,206 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | $ 130,489,406 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $130,489,406)** | **130,489,406** |

| Principal Amount (000) | Description (1) | Coupon | Maturity | Rating (6) | Value |
|---|---|---|---|---|---|
| | **SHORT-TERM INVESTMENTS – 7.8%** | | | | |
| | **Money Market Funds – 7.4%** | | | | |
| $ 47,742,884 | First American Treasury Obligations Fund, Class Z | 0.000% (4) | N/A | N/A | $ 47,742,884 |
| | **U.S. Government and Agency Obligations – 0.4%** | | | | |
| 3,000 | U.S. Treasury Bills, (7) | 0.000% | 7/24/14 | AAA | 2,999,895 |
| | **Total Short-Term Investments (cost $50,742,498)** | | | | **50,742,779** |
| | **Total Investments (cost $597,198,626) – 119.8%** | | | | **774,980,269** |
| | **Other Assets Less Liabilities – (19.8)%** | | | | **(127,891,721)** |
| | **Net Assets – 100%** | | | | **$ 647,088,548** |

**Investments in Derivatives as of April 30, 2014**

**Futures Contracts outstanding:**

| Description | Contract Position | Number of Contracts | Contract Expiration | Notional Value | Unrealized Appreciation (Depreciation) |
|---|---|---|---|---|---|
| S&P MidCap 400 E-Mini Index | Long | 397 | 6/14 | $53,718,070 | $ (119,528) |

48 Nuveen Investments

Nuveen Investment Funds, Inc.

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by the Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

(1) All percentages shown in the Portfolio of Investments are based on net assets.

(2) Investment, or portion of investment, is out on loan for securities lending. The total value of securities out on loan as of the end of the reporting period was $127,620,886.

(3) Non-income producing; issuer has not declared a dividend within the past twelve months.

(4) The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5) The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investment in Derivatives, Securities Lending for more information.

(6) Ratings (not covered by the report of independent registered public accounting firm): Using the highest of Standard & Poor's Group ("Standard & Poor's"), Moody's Investors Service, Inc. ("Moody's") or Fitch, Inc. ("Fitch") rating. Ratings below BBB by Standard & Poor's, Baa by Moody's or BBB by Fitch are considered to be below investment grade. Holdings designated N/R are not rated by any of these national rating agencies.

(7) Investment, or portion of investment, segregated as collateral for investments in derivatives.

N/A Not applicable.

ADR American Depositary Receipt.

*See accompanying notes to financial statements.*

Nuveen Investments    49

Nuveen Investment Funds, Inc.

# Nuveen Small Cap Index Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 97.6%** | | |
| | **COMMON STOCKS – 97.6%** | | |
| | **Aerospace & Defense – 1.8%** | | |
| 3,312 | AAR Corporation | $ | 85,781 |
| 1,544 | Aerovironment, Inc., (2) | | 52,141 |
| 680 | American Science & Engineering Inc. | | 45,696 |
| 2,690 | API Technologies Corporation, (2) | | 6,133 |
| 1,256 | Astronics Corporation, (2) | | 71,743 |
| 1,654 | Cubic Corporation | | 78,449 |
| 3,903 | Curtiss Wright Corporation, (3) | | 249,558 |
| 6,208 | DigitalGlobe Inc., (2) | | 184,874 |
| 884 | Ducommon Inc., (2), (3) | | 21,455 |
| 1,430 | Engility Holdings Inc., (2) | | 62,405 |
| 292 | Erickson Air-Crane Inc., (2), (3) | | 4,617 |
| 2,607 | Esterline Technologies Corporation, (2) | | 284,215 |
| 5,042 | GenCorp Inc., (2), (3) | | 88,538 |
| 5,529 | Heico Corporation | | 305,864 |
| 1,049 | Innovative Solutions & Support, Inc., (2) | | 7,060 |
| 2,657 | Keyw Holding Corporation, (2), (3) | | 34,142 |
| 3,663 | Kratos Defence & Security Solutions Inc., (2) | | 26,447 |
| 864 | LMI Aerospace, Inc., (2), (3) | | 11,785 |
| 3,776 | Moog Inc., CLass A Shares, (2) | | 247,139 |
| 401 | National Presto Industries Inc. | | 28,976 |
| 4,999 | Orbital Sciences Corporation, (2) | | 146,971 |
| 852 | Sparton Corporation, (2) | | 23,140 |
| 4,268 | Taser International, Inc., (2) | | 68,928 |
| 3,115 | Teledyne Technologies Inc., (2) | | 289,259 |
| | Total Aerospace & Defense | | 2,425,316 |
| | **Air Freight & Logistics – 0.4%** | | |
| 4,322 | Air Transport Servcies Group Inc., (2) | | 33,841 |
| 2,152 | Atlas Air Worldwide Holdings Inc., (2) | | 75,298 |
| 1,377 | Echo Global Logistics, Inc., (2), (3) | | 26,934 |
| 2,515 | Forward Air Corporation | | 111,238 |
| 3,082 | Hub Group, Inc., (2) | | 137,611 |
| 722 | Park Ohio Holdings Corporation, (2) | | 42,158 |
| 7,562 | UTI Worldwide, Inc., (3) | | 74,032 |
| 4,293 | XPO Logistics, Incorporated, (2), (3) | | 116,512 |
| | Total Air Freight & Logistics | | 617,624 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Airlines – 0.5%** | | |
| 1,250 | Allegiant Travel Company, (2) | $ | 146,813 |
| 4,326 | Hawaian Holdings Inc., (2), (3) | | 62,511 |
| 20,324 | JetBlue Airways Corporation, (2), (3) | | 160,661 |
| 4,095 | Republic Airways Holdings, Inc., (2) | | 34,029 |
| 4,323 | Skywest Inc. | | 50,147 |
| 5,024 | Spirit Airline Holdings, (2) | | 285,564 |
| | Total Airlines | | 739,725 |
| | **Auto Components – 1.1%** | | |
| 5,603 | American Axle and Manufacturing Holdings Inc., (2) | | 98,893 |
| 5,279 | Cooper Tire & Rubber | | 132,767 |
| 13,122 | Dana Holding Corporation | | 277,793 |
| 2,102 | Dorman Products, Inc., (2), (3) | | 120,970 |
| 1,910 | Drew Industries Inc., (2) | | 96,111 |
| 1,643 | Federal Mogul Corporation, Class A Shares, (2) | | 28,292 |
| 821 | Fox Factory Holding Corporation, (2), (3) | | 13,949 |
| 1,171 | Fuel Systems Solutions, Inc., (2) | | 12,272 |
| 2,785 | Gentherm Inc., (2) | | 101,235 |
| 3,934 | Modine Manufacturing Company, (2) | | 64,832 |
| 1,168 | Remy International Inc., (3) | | 30,975 |
| 507 | Shiloh Industries, Inc., (2) | | 10,008 |
| 2,842 | Spartan Motors, Inc. | | 15,091 |
| 1,651 | Standard Motor Products Inc., (3) | | 62,721 |
| 2,374 | Stoneridge Inc., (2) | | 25,378 |
| 1,936 | Superior Industries International Inc. | | 40,927 |
| 5,069 | Tenneco Inc., (2) | | 303,481 |
| 509 | Tower International Inc., (2) | | 14,155 |
| | Total Auto Components | | 1,449,850 |
| | **Automobiles – 0.0%** | | |
| 2,338 | Winnebago Industries Inc., (2), (3) | | 55,878 |
| | **Banks – 7.0%** | | |
| 1,258 | 1st Source Corporation | | 37,098 |
| 2,491 | 1st United Bancorp Inc/North, (3) | | 18,234 |
| 609 | Access National Corporation | | 8,983 |
| 655 | American National Bankshares, Inc. | | 13,958 |
| 1,989 | Ameris Bancorp., (2) | | 42,306 |
| 775 | Ames National Corporation, (3) | | 16,918 |
| 888 | Arrow Financial Corporation, (3) | | 22,227 |
| 1,361 | Banc of California Inc. | | 17,108 |
| 590 | BancFirst Corporation | | 34,344 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Banks** (continued) | | |
| 2,439 | Banco Latinoamericano de Exportaciones S.A | $ | 62,731 |
| 2,738 | Bancorp, Inc., (2) | | 43,315 |
| 7,933 | BancorpSouth Inc., (3) | | 185,315 |
| 511 | Bank of Kentucky Financial Corporation | | 17,635 |
| 453 | Bank of Marin Bancorp California | | 20,571 |
| 2,591 | Bank of the Ozarks, Inc., (3) | | 155,201 |
| 1,621 | Banner Corporation | | 64,094 |
| 327 | Bar Harbor Bankshares | | 12,289 |
| 6,581 | BBCN Bancorp Inc. | | 101,413 |
| 1,526 | BNC Bancorp., (3) | | 24,874 |
| 6,642 | Boston Private Financial Holdings Inc. | | 83,091 |
| 931 | Bridge Bancorp Inc. | | 22,642 |
| 744 | Bridge Capital Holdings, (2) | | 16,666 |
| 1,126 | Bryn Mawr Bank | | 30,717 |
| 272 | C & F Financial, Inc. | | 8,500 |
| 636 | Camden National Corporation | | 24,276 |
| 1,916 | Capital Bank Financial Corporation, Class A Shares, (2) | | 45,697 |
| 1,039 | Capital City Bank | | 14,442 |
| 2,522 | Cardinal Financial Corporation, (3) | | 42,370 |
| 472 | Cascade Bancorp., (2) | | 2,233 |
| 6,569 | Cathay General Bancorp. | | 155,028 |
| 981 | Center Bancorp, Inc., (3) | | 18,158 |
| 2,509 | Centerstate Banks of Florida, Inc. | | 27,524 |
| 58 | Central Pacific Financial Corporation | | 1,089 |
| 284 | Century Bancorp, Inc. | | 9,514 |
| 2,457 | Chemical Financial Corporation | | 68,968 |
| 300 | Chemung Financial Corporation | | 8,577 |
| 1,027 | Citizens & Northern Corporation | | 19,246 |
| 1,305 | City Holding Company, (3) | | 56,102 |
| 1,198 | CNB Financial Corporation | | 19,791 |
| 2,954 | Cobiz, Inc., (3) | | 29,658 |
| 4,252 | Columbia Banking Systems Inc. | | 105,535 |
| 3,334 | Community Bank System Inc., (3) | | 123,991 |
| 1,168 | Community Trust Bancorp, Inc. | | 43,064 |
| 876 | CommunityOne Bancorp., (2) | | 8,541 |
| 145 | ConnectOne Bancorp Inc., (2) | | 6,960 |
| 678 | CU Bancorp., (2) | | 12,306 |
| 1,665 | Customers Bancorp Inc., (2) | | 36,680 |
| 7,654 | CVB Financial | | 110,677 |

Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Banks** (continued) | | |
| 1,858 | Eagle Bancorp, Inc., (2) | $ | 62,039 |
| 1,856 | Enterprise Bancorp, Inc., (3) | | 33,891 |
| 1,509 | Enterprise Financial Services Corporation | | 26,966 |
| 12,519 | F.N.B. Corporation PA | | 155,736 |
| 623 | Farmers Capital Bank Corporation, (2), (3) | | 13,014 |
| 1,221 | Fidelity Southern Corporation, (3) | | 16,129 |
| 1,150 | Financial Institutions, Inc. | | 26,623 |
| 797 | First Bancorp Maine | | 12,696 |
| 1,640 | First Bancorp of North Carolina, Inc., (3) | | 28,224 |
| 6,009 | First Bancorp of Puerto Rico, (2) | | 30,886 |
| 6,038 | First Busey Corporation, (3) | | 33,209 |
| 8,158 | First Commonwealth Financial Corporation | | 70,077 |
| 1,492 | First Community Bancshares, Inc. | | 22,097 |
| 1,416 | First Connecticut Bancorp. | | 22,444 |
| 4,822 | First Financial Bancorp. | | 78,068 |
| 2,627 | First Financial Bankshares, Inc., (3) | | 155,124 |
| 935 | First Financial Corporation, (3) | | 29,929 |
| 2,002 | First Financial Holdings Inc. | | 115,055 |
| 1,462 | First Interstate BancSystem Inc., Montana | | 36,389 |
| 2,911 | First Merchants Corporation | | 61,771 |
| 6,257 | First Midwest Bancorp, Inc. | | 102,427 |
| 347 | First NBC Bank Holding Company, (2) | | 10,792 |
| 659 | First of Long Island Corporation | | 23,902 |
| 5,538 | First Security Group, Inc., (2) | | 10,522 |
| 13,812 | FirstMerit Corporation | | 267,815 |
| 2,569 | Flushing Financial Corporation | | 49,376 |
| 1,415 | German American Bancorp, Inc. | | 36,847 |
| 6,003 | Glacier Bancorp, Inc., (3) | | 154,037 |
| 859 | Great Southern Bancorp. | | 24,628 |
| 1,226 | Guaranty Bancorp. | | 15,435 |
| 2,812 | Hampton Roads Bankshares, Inc., (2), (3) | | 4,668 |
| 7,073 | Hancock Holding Company | | 238,572 |
| 2,632 | Hanmi Financial Corporation | | 55,983 |
| 1,235 | Heartland Financial USA, Inc. | | 30,011 |
| 1,735 | Heritage Commerce Coporation | | 14,088 |
| 1,262 | Heritage Financial Corporation, (3) | | 20,394 |
| 1,681 | Heritage Oaks Bancorp, (2) | | 12,456 |
| 3,770 | Home Bancshares, Inc., (3) | | 119,547 |
| 1,208 | Home Federal Bancorp, Inc. | | 18,180 |

Nuveen Investments          53

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Banks** (continued) | | |
| 1,609 | HomeTrust Bancshares Inc., (2), (3) | $ | 24,569 |
| 724 | Horizon Bancorp. | | 14,473 |
| 1,369 | Hudson Valley Holding Corporation, (3) | | 25,135 |
| 2,474 | IberiaBank Corporation | | 155,615 |
| 1,907 | Independent Bank Corporation | | 70,788 |
| 316 | Independent Bank Group Inc. | | 15,550 |
| 4,442 | International Bancshares Corporation | | 101,988 |
| 1,491 | Intervest Bancshares Corporation, (2), (3) | | 11,287 |
| 4,207 | Investors Bancorp, Inc. | | 112,453 |
| 2,979 | Lakeland Bancorp, Inc., (3) | | 31,101 |
| 1,368 | Lakeland Financial Corporation, (3) | | 50,069 |
| 504 | LCNB Corporation, (3) | | 8,064 |
| 1,977 | Macatawa Bank Corporation | | 9,628 |
| 1,698 | Mainsource Financial Group | | 28,068 |
| 4,566 | MB Financial, Inc. | | 122,551 |
| 725 | Mercantile Bank Corporation | | 14,145 |
| 468 | Merchants Bancshares, Inc. | | 13,605 |
| 1,178 | Metro Bancorp, Inc., (2) | | 24,055 |
| 443 | Middleburg Financial Corporation | | 7,677 |
| 685 | Midsouth Bancorp Inc., (3) | | 11,453 |
| 565 | MidWestOne Financial Group Inc. | | 13,916 |
| 4,163 | National Bank Holdings Corporation, (3) | | 79,763 |
| 579 | National Bankshares, Inc. | | 18,864 |
| 9,752 | National Penn Bancshares, Inc. | | 95,277 |
| 3,649 | NBT Bancorp, Inc. | | 82,650 |
| 2,105 | NewBridge Bancorp., (2) | | 16,187 |
| 542 | Northrim Bancorp, Inc. | | 13,003 |
| 3,802 | OFG Bancorp., (3) | | 64,862 |
| 8,447 | Old National Bancorp., (3) | | 119,272 |
| 885 | OmniAmerican Bancorp Inc. | | 22,001 |
| 1,490 | Pacific Continental Corporation | | 19,638 |
| 1,386 | Pacific Premier Bancorp, Inc., (2), (3) | | 18,919 |
| 7,761 | Pacwest Bancorp. | | 305,551 |
| 372 | Palmetto Bancshares Inc., (2) | | 5,026 |
| 959 | Park National Corporation | | 69,547 |
| 3,727 | Park Sterling Bank Inc. | | 24,337 |
| 937 | Peapack Gladstone Financial Corporation | | 17,812 |
| 401 | Penns Woods Bancorp, Inc. | | 17,644 |
| 900 | Peoples Bancorp, Inc. | | 23,463 |

Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Banks** (continued) | | |
| 2,920 | Pinnacle Financial Partners, Inc. | $ | 100,944 |
| 972 | Preferred Bank Los Angeles, (2) | | 20,849 |
| 5,409 | Privatebancorp, Inc. | | 149,126 |
| 5,024 | Prosperity Bancshares, Inc. | | 296,416 |
| 2,546 | Renasant Corporation | | 69,302 |
| 807 | Republic Bancorp, Inc. | | 19,376 |
| 2,476 | S&T Bancorp, Inc., (3) | | 57,592 |
| 2,080 | Sandy Spring Bancorp, Inc. | | 50,024 |
| 1,222 | Seacoast Banking Corporation of Florida, (2) | | 12,957 |
| 1,014 | Sierra Bancorp. | | 15,829 |
| 1,375 | Simmons First National Corporation | | 49,720 |
| 1,560 | Southside Bancshares, Inc. | | 43,025 |
| 1,641 | Southwest Bancorp, Inc. | | 27,405 |
| 2,661 | State Bank Financial Corporation | | 44,119 |
| 6,954 | Sterling Bancorp. | | 83,170 |
| 963 | Suffolk Bancorp., (2) | | 21,119 |
| 3,370 | Sun Bancorp, Inc., (2) | | 12,806 |
| 15,539 | Susquehanna Bancshs Inc. | | 160,984 |
| 1,204 | SY Bancorp, Inc., (3) | | 35,494 |
| 1,440 | Taylor Capital Group, Inc., (2) | | 30,658 |
| 3,399 | Texas Capital BancShares, Inc., (2), (3) | | 190,990 |
| 1,204 | Tompkins Financial Corporation | | 56,757 |
| 3,857 | Towne Bank, (3) | | 59,514 |
| 1,334 | Trico Bancshares, (3) | | 32,350 |
| 546 | Tristate Capital Holdings Inc., (2) | | 7,142 |
| 5,597 | Trustmark Corporation | | 128,003 |
| 2,972 | UMB Financial Corporation | | 174,486 |
| 14,060 | Umpqua Holdings Corporation, (3) | | 233,818 |
| 3,618 | Union Bankshares Corporation, (3) | | 92,585 |
| 5,417 | United Bankshares, Inc., (3) | | 158,447 |
| 3,590 | United Community Banks, Inc., (2) | | 57,979 |
| 1,391 | Univest Corporation of Pennsylvania | | 27,417 |
| 1,005 | VantageSouth Bancshares Inc., (2) | | 6,171 |
| 3,089 | ViewPoint Financial Group | | 80,530 |
| 1,292 | Washington Banking Company | | 22,222 |
| 1,206 | Washington Trust Bancorp, Inc. | | 41,245 |
| 7,521 | Webster Financial Corporation | | 226,683 |
| 2,159 | WesBanco, Inc. | | 65,288 |
| 1,206 | West Bancorp, Inc., (3) | | 17,499 |

Nuveen Investments     55

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Banks** (continued) | | |
| 2,248 | Westamerica Bancorp., (3) | $ | 114,243 |
| 6,173 | Western Alliance Bancorporation, (2) | | 142,411 |
| 5,160 | Wilshire Bancorp, Inc. | | 51,600 |
| 2,668 | Wintrust Financial Corporation | | 119,580 |
| 1,199 | Yadkin Financial Inc., (2), (3) | | 22,961 |
| | Total Banks | | 9,601,546 |
| | **Beverages – 0.2%** | | |
| 687 | Boston Beer Company, (2), (3) | | 169,029 |
| 389 | Coca-Cola Bottling Company Consolidated | | 31,987 |
| 880 | Craft Brewers Alliance Inc., (2) | | 13,174 |
| 945 | National Beverage Corporation, (2) | | 18,220 |
| | Total Beverages | | 232,410 |
| | **Biotechnology – 4.1%** | | |
| 6,417 | Acadia Pharmaceuticals, Inc., (2), (3) | | 129,174 |
| 591 | Acceleron Pharma Inc., (2), (3) | | 20,301 |
| 8,047 | Achillion Pharmaceuticals, Inc., (2), (3) | | 22,934 |
| 3,381 | Acorda Therapeutics, Inc., (2) | | 119,856 |
| 2,402 | Aegerion Pharmaceuticals Inc., (2) | | 106,313 |
| 569 | Agios Pharmaceutical Inc., (2), (3) | | 23,932 |
| 4,844 | Alnylam Pharmaceuticals, Inc., (2) | | 239,923 |
| 1,798 | AMAG Pharmaceuticals Inc., (2) | | 32,831 |
| 2,534 | Amicus Therapeutics, Inc., (2), (3) | | 5,625 |
| 2,112 | Anacor Pharmaceuticals Inc., (2), (3) | | 34,785 |
| 18,149 | Arena Pharmaceuticals, Inc., (2), (3) | | 116,154 |
| 349 | Argos Therapeutics Inc., (2) | | 3,099 |
| 4,944 | ArQule Inc., (2) | | 8,009 |
| 10,287 | Array Biopharma, Inc., (2) | | 40,942 |
| 669 | Auspex Pharmaceuticals Inc., (2), (3) | | 14,343 |
| 4,324 | Aveo Pharmaceuticals Inc., (2) | | 5,319 |
| 439 | Bind Theraputics Inc., (2) | | 4,140 |
| 3,077 | BioTime Inc., (2) | | 7,969 |
| 569 | Bluebird Bio Inc., (2), (3) | | 11,266 |
| 447 | Cara Therapeutics Inc., (2) | | 6,432 |
| 10,800 | Cell Therapeutics, Inc., (2), (3) | | 31,860 |
| 526 | Celladon Corporation, (2) | | 6,181 |
| 7,415 | Celldex Therapeutics, Inc., (2), (3) | | 111,225 |
| 320 | Cellular Dynamics International Inc., (2) | | 3,824 |
| 5,593 | Cepheid, Inc., (2), (3) | | 243,184 |
| 6,523 | Chelsea Therapeutics International, Inc., (2), (3) | | 31,832 |

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Biotechnology** (continued) | | |
| 2,049 | ChemoCentryx Inc., (2), (3) | $ | 11,229 |
| 707 | Chimerix Inc., (2) | | 13,659 |
| 1,491 | Clovis Oncology Inc., (2) | | 80,618 |
| 499 | Conatus Pharmaceuticals Inc., (2), (3) | | 3,069 |
| 553 | Concert Pharmaceuticals Inc., (2) | | 4,944 |
| 2,881 | Coronado Biosciences Inc., (2), (3) | | 5,013 |
| 7,134 | Curis, Inc., (2), (3) | | 16,123 |
| 2,720 | Cytokinetics, Inc., (2) | | 12,376 |
| 5,265 | Cytori Therapeutics, Inc., (2), (3) | | 11,899 |
| 13,134 | Dendreon Corporation, (2), (3) | | 33,886 |
| 291 | Dicerna Pharmaceuticals Inc., (2) | | 5,462 |
| 1,089 | Durata Therapeutics Inc., (2), (3) | | 14,745 |
| 11,179 | Dyax Corporation, (2) | | 73,893 |
| 21,841 | Dynavax Technologies Corporation, (2), (3) | | 35,601 |
| 278 | Eagle Pharmaceuticals Inc., (2) | | 2,741 |
| 378 | Eleven Biotherapeutics Inc., (2), (3) | | 5,099 |
| 2,287 | Emergent BioSolutions, Inc., (2), (3) | | 60,285 |
| 303 | Enanta Pharmaceuticals Inc., (2), (3) | | 11,275 |
| 3,131 | Enzon Inc., (2) | | 2,787 |
| 558 | Epizyme Inc., (2), (3) | | 12,176 |
| 381 | Esperion Therapeutics Inc., (2), (3) | | 5,254 |
| 6,878 | EXACT Sciences Corporation, (2), (3) | | 82,536 |
| 16,146 | Exelixis, Inc., (2), (3) | | 57,157 |
| 1,869 | Fibrocell Science Inc., (2), (3) | | 7,102 |
| 562 | Five Prime Therapeutics Inc., (2) | | 7,851 |
| 375 | Flexion Therapeutics Inc., (2) | | 4,444 |
| 572 | Foundation Medicine Inc., (2) | | 16,680 |
| 9,796 | Galena Biopharma Inc., (2), (3) | | 24,000 |
| 322 | Genocea Biosciences Inc., (2) | | 6,247 |
| 1,395 | Genomic Health, Inc., (2), (3) | | 36,605 |
| 12,873 | Geron Corporation, (2), (3) | | 25,489 |
| 670 | GlycoMimetics Inc., (2) | | 8,891 |
| 2,186 | GTX, Inc., (2), (3) | | 3,366 |
| 8,018 | Halozyme Therapeutics, Inc., (2), (3) | | 59,734 |
| 531 | Harvard Appartus Regenerative Technology Inc., (2) | | 4,593 |
| 699 | Hyperion Therapeutics Inc., (2), (3) | | 17,223 |
| 9,335 | Idenix Pharmaceuticals Inc., (2), (3) | | 51,436 |
| 7,045 | Immunogen, Inc., (2), (3) | | 91,162 |

Nuveen Investments　　57

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Biotechnology** (continued) | | |
| 6,110 | Immunomedics, Inc., (2), (3) | $ | 25,723 |
| 3,990 | Infinity Pharmaceuticals, Inc., (2) | | 38,982 |
| 2,883 | Insmed Incorporated, (2) | | 40,189 |
| 672 | Insys Therapeutics Inc., (2) | | 27,592 |
| 597 | Intercept Pharmaceuticals Incorporated, (2), (3) | | 157,680 |
| 8,163 | Intermune, Inc., (2), (3) | | 261,869 |
| 958 | Intrexon Corporation, (2), (3) | | 18,087 |
| 8,843 | Ironwood Pharmacauticals Inc., (2), (3) | | 97,450 |
| 9,360 | ISIS Pharmaceuticals, Inc., (2), (3) | | 249,070 |
| 992 | Kalobios Pharmaceuticals Inc., (2) | | 2,252 |
| 650 | Karyopharm Therapeutics Inc., (2), (3) | | 17,440 |
| 7,418 | Keryx Biopharmaceuticals, Inc., (2), (3) | | 109,564 |
| 872 | Kindred Biosciences Inc., (2) | | 13,856 |
| 982 | Kythera Biopharmaceuticals ,Incorporated, (2) | | 32,023 |
| 18,945 | Lexicon Genetics, Inc., (2), (3) | | 29,175 |
| 1,484 | Ligand Pharmceuticals, Inc., (2), (3) | | 93,744 |
| 515 | MacroGenics Inc., (2) | | 10,269 |
| 12,396 | MannKind Corporation, (2), (3) | | 81,194 |
| 1,004 | MEI Pharma Inc., (2) | | 7,851 |
| 8,053 | Merrimack Pharmaceuticals, Incorporated, (2), (3) | | 35,353 |
| 7,550 | MiMedx Group Inc., (2), (3) | | 43,639 |
| 3,935 | Momenta Pharmaceuticals, Inc., (2) | | 44,938 |
| 4,549 | Nanosphere Inc., (2) | | 7,779 |
| 9,966 | Navidea Biopharmaceuticals Incorporated, (2), (3) | | 16,643 |
| 6,261 | Neurocrine Biosciences Inc., (2), (3) | | 87,779 |
| 1,527 | NewLink Genetics Corporation, (2), (3) | | 33,594 |
| 15,503 | Novavax, Inc., (2), (3) | | 67,903 |
| 8,361 | NPS Pharmaceuticals, Inc., (2) | | 222,570 |
| 1,222 | OncoGenex Pharmacuetical Inc., (2) | | 4,741 |
| 391 | Oncomed Pharamceuticals Inc., (2), (3) | | 10,299 |
| 495 | Onconova Therapeutics Inc., (2), (3) | | 2,762 |
| 782 | Ophthotech Corporation, (2), (3) | | 26,580 |
| 15,733 | Opko Health Inc., (2), (3) | | 130,112 |
| 9,269 | Orexigen Therapeutics Inc., (2), (3) | | 52,092 |
| 1,382 | Osiris Therapeutics, Inc., (2), (3) | | 19,666 |
| 747 | OvaScience Inc., (2) | | 6,066 |
| 13,324 | PDL Biopahrma Inc., (3) | | 113,121 |
| 14,664 | Peregrine Pharmaceuticals, Inc., (2), (3) | | 25,515 |
| 910 | Portola Pharmaceuticals Inc., (2) | | 21,349 |

| Shares | Description (1) | | Value |
|---:|:---|:---|---:|
| | **Biotechnology** (continued) | | |
| 5,689 | Progenics Pharmaceuticals, Inc., (2) | $ | 20,082 |
| 1,185 | Prothena Corporation PLC, (2), (3) | | 26,070 |
| 943 | PTC Therapeutics Inc., (2), (3) | | 18,426 |
| 1,932 | Puma Biotechnology Inc , (2) | | 145,943 |
| 4,971 | Raptor Pharmaceuticals Corporation, (2), (3) | | 41,110 |
| 604 | Receptos Inc., (2) | | 20,409 |
| 848 | Regulus Therapeutics Incorporated, (2) | | 6,046 |
| 2,620 | Repligen Corporation, (2) | | 41,527 |
| 1,580 | Retrophin Inc., (2) | | 22,578 |
| 7,262 | Rigel Pharmaceuticals, Inc., (2), (3) | | 23,238 |
| 5,542 | Sangamo Biosciences, Inc., (2) | | 76,701 |
| 3,125 | Sarepta Therapautics Inc., (2), (3) | | 116,031 |
| 3,063 | SIGA Technologies, Inc., (2), (3) | | 8,791 |
| 5,275 | Spectrum Pharmaceuticals, Inc., (2), (3) | | 36,239 |
| 798 | Stemline Therapeutics Inc., (2), (3) | | 12,217 |
| 3,131 | Sunesis Pharmaceuticals, Inc., (2) | | 16,062 |
| 1,714 | Synageva BioPharma Corporation, (2), (3) | | 148,038 |
| 6,714 | Synergy Pharmaceuticals Inc., (2), (3) | | 30,146 |
| 4,157 | Synta Pharmaceuticals Corporation, (2), (3) | | 17,501 |
| 2,327 | Targacept, Inc., (2) | | 10,332 |
| 1,227 | Tesaro Inc., (2) | | 30,626 |
| 299 | Tetralogic Pharmaceuticals Inc., (2) | | 1,704 |
| 1,167 | Tetraphase Pharmaceuticals Inc., (2) | | 12,534 |
| 1,495 | TG Therapeutics Inc., (2), (3) | | 7,968 |
| 3,925 | Threshold Pharmaceuticals, Inc., (2), (3) | | 16,093 |
| 614 | Trevena Inc., (2) | | 3,076 |
| 550 | Ultragenyx Pharmaceutical Inc., (2) | | 21,329 |
| 2,764 | Vanda Pharmaceuticals, Inc., (2) | | 38,503 |
| 1,443 | Verastem Inc., (2), (3) | | 12,049 |
| 6,330 | Vical, Inc., (2), (3) | | 7,153 |
| 1,218 | Xencor Inc., (2) | | 12,058 |
| 6,420 | XOMA Limited, (2) | | 28,505 |
| 6,690 | ZIOPHARM Oncology, Inc., (2), (3) | | 24,084 |
| | Total Biotechnology | | 5,647,783 |
| | **Building Products – 0.8%** | | |
| 2,340 | Aaon, Inc. | | 66,339 |
| 828 | American Woodmark Company, (2) | | 24,848 |
| 2,395 | Apogee Enterprises, Inc. | | 76,089 |
| 3,723 | Builders FirstSource, Inc., (2) | | 29,226 |

Nuveen Investments    59

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Building Products** (continued) | | |
| 1,126 | Continental Building Products Inc., (2) | $ | 19,142 |
| 2,556 | Gibraltar Industries Inc., (2) | | 43,656 |
| 3,719 | Griffon Corporation | | 39,570 |
| 1,502 | Insteel Industries, Inc. | | 30,911 |
| 1,724 | NCI Building Systems Inc., (2) | | 26,963 |
| 611 | Norcraft Companies Inc., (2) | | 9,703 |
| 751 | Nortek Inc., (2) | | 61,702 |
| 555 | Patrick Industries, Inc., (2) | | 22,239 |
| 2,765 | PGT, Inc., (2) | | 27,512 |
| 1,315 | Ply Gem Holdings Inc., (2) | | 16,766 |
| 3,089 | Quanex Building Products Corporation | | 58,197 |
| 3,378 | Simpson Manufacturing Company Inc. | | 110,765 |
| 1,433 | Trex Company Inc., (2), (3) | | 112,519 |
| 1,655 | Universal Forest Products Inc., (3) | | 83,561 |
| 6,388 | USG Corporation, (2), (3) | | 190,746 |
| | Total Building Products | | 1,050,454 |
| | **Capital Markets – 2.6%** | | |
| 18,730 | Apollo Investment Corporation | | 149,653 |
| 1,579 | Arlington Asset Investment Corporation | | 41,765 |
| 10,589 | BGC Partners Inc., Class A | | 75,923 |
| 6,176 | BlackRock Kelso Capital Corporation, (3) | | 56,078 |
| 1,655 | Calamos Asset Management, Inc. Class A, (3) | | 20,158 |
| 1,122 | Capital Southwest Corporation, (3) | | 39,382 |
| 332 | Capitala Finance Corporation | | 6,102 |
| 781 | CIFC Corporation, (3) | | 6,022 |
| 1,569 | Cohen & Steers Inc., (3) | | 63,560 |
| 8,139 | Cowen Group, Inc, Class A, (2), (3) | | 33,451 |
| 235 | Diamond Hill Investment Group, Inc., (2) | | 27,899 |
| 2,635 | Evercore Partners Inc. | | 140,788 |
| 729 | FBR Capital Markets Corporation, (2) | | 18,808 |
| 1,142 | Fidus Investment Corporation, (3) | | 20,921 |
| 11,398 | Fifth Street Finance Corporation | | 106,115 |
| 4,076 | Financial Engines Inc., (3) | | 180,363 |
| 3,049 | FXCM Inc, Class A Shares | | 47,199 |
| 503 | GAMCO Investors Inc. | | 38,193 |
| 500 | Garrison Capital Inc, (3) | | 7,050 |
| 5,802 | GFI Group, Inc., (3) | | 21,583 |
| 1,751 | Gladstone Capital Corporation, (3) | | 16,932 |
| 1,930 | Gladstone Investment Corporation | | 15,170 |

Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|:---:|---:|
| | **Capital Markets** (continued) | | |
| 3,109 | Golub Capital BDC Inc., (3) | $ | 51,982 |
| 2,349 | Greenhill & Co Inc., (3) | | 117,802 |
| 1,610 | GSV Capital Corporporation, (2), (3) | | 14,136 |
| 5,130 | Hercules Technology Growth Capital, Inc., (3) | | 70,178 |
| 2,758 | HFF Inc., Class A Shares, (2) | | 93,772 |
| 686 | Horizon Technology Finance Corporation, (3) | | 8,987 |
| 3,168 | ICG Group Inc., (2) | | 64,564 |
| 1,173 | INTL FCStone Inc., (2), (3) | | 22,193 |
| 3,102 | Investment Technology Group, (2) | | 64,025 |
| 12,435 | Janus Capital Group Inc., (3) | | 150,837 |
| 1,309 | JMP Group Inc. | | 9,045 |
| 2,356 | KCAP Financial Incorporated, (3) | | 18,777 |
| 5,921 | KCG Holdings Inc., Class A Shares, (2) | | 58,914 |
| 8,581 | Ladenburg Thalmann Financial Services Inc., (2), (3) | | 23,426 |
| 3,254 | Main Street Capital Corporation, (3) | | 102,306 |
| 1,133 | Manning & Napier Inc. | | 18,830 |
| 573 | Marcus & Millichap Inc., (2) | | 9,472 |
| 5,935 | MCG Capital Corporation | | 19,942 |
| 1,551 | Medallion Financial Corporation | | 21,094 |
| 3,344 | Medley Capital Corporation, (3) | | 43,606 |
| 1,885 | MVC Capital Inc. | | 24,580 |
| 2,886 | New Mountain Finance Corporation | | 41,299 |
| 1,752 | NGP Capital Resources Company | | 11,931 |
| 826 | Oppenheimer Holdings Inc., Class A | | 21,030 |
| 1,226 | PennantPark Floating Rate Capital Inc., (3) | | 17,041 |
| 5,538 | Pennantpark Investment Corporation | | 59,257 |
| 1,345 | Piper Jaffray Companies, (2), (3) | | 58,992 |
| 23,199 | Prospect Capital Corporation, (3) | | 250,781 |
| 946 | Pzena Investments Management, Inc. | | 10,283 |
| 166 | RCS Capital Corporation | | 5,710 |
| 1,748 | Safeguard Scientifics Inc., (2) | | 36,725 |
| 459 | Silvercrest Asset Management Corporation Class A | | 7,987 |
| 3,480 | Solar Capital Limited | | 76,212 |
| 960 | Solar Senior Capital Limited, (3) | | 15,888 |
| 1,439 | Stellus Capital Investment Corporation, (3) | | 19,355 |
| 5,297 | Stifel Financial Corporation, (2), (3) | | 247,741 |
| 2,411 | SWS Group Inc., (2) | | 17,866 |
| 1,871 | TCP Capital Corporation, (3) | | 30,291 |
| 4,379 | Technology Investment Capital Corporation, (3) | | 42,170 |

Nuveen Investments    61

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Capital Markets** (continued) | | |
| 2,826 | THL Credit Inc. | $ | 37,953 |
| 2,297 | Triangle Capital Corporation | | 59,883 |
| 563 | Virtus Investment Partners Inc., (2) | | 104,149 |
| 3,075 | Walter Investment Management Corporation , (2), (3) | | 81,734 |
| 582 | Westwood Holding Group Inc. | | 33,855 |
| 575 | WhiteHorse Finance Incorporated | | 7,843 |
| 8,371 | WisdomTree Investments Inc., (2), (3) | | 94,509 |
| | Total Capital Markets | | 3,532,068 |
| | **Chemicals – 2.3%** | | |
| 2,451 | A Schulman, Inc. | | 88,040 |
| 1,678 | Advanced Emissions Solutions Inc., (2) | | 38,477 |
| 2,386 | American Vanguard Corp., (3) | | 42,495 |
| 1,657 | Arabian American Development Company, (2) | | 18,111 |
| 5,818 | Axiall Corporation | | 271,119 |
| 2,474 | Balchem Corporation | | 153,264 |
| 4,508 | Calgon Carbon Corporation, (2) | | 90,295 |
| 537 | Chase Corporation, Common Stock | | 16,722 |
| 8,193 | Chemtura Corporation, (2) | | 182,704 |
| 6,037 | Ferro Corporation, (2) | | 78,360 |
| 3,977 | Flotek Industries Inc., (2), (3) | | 111,396 |
| 1,811 | FutureFuel Corporation | | 36,347 |
| 4,193 | H.B. Fuller Company | | 194,262 |
| 785 | Hawkins Inc | | 28,417 |
| 1,830 | Innophos Holdings, Inc. | | 103,285 |
| 1,958 | Innospec, Inc. | | 84,311 |
| 4,560 | Interpid Potash Inc., (2), (3) | | 74,328 |
| 682 | KMG Chemicals, Inc. | | 10,646 |
| 1,727 | Koppers Holdings Inc. | | 73,743 |
| 2,711 | Kraton Performance Polymers Inc., (2) | | 70,622 |
| 2,160 | Landec Corporation, (2) | | 25,618 |
| 1,594 | LSB Industries Inc., (2), (3) | | 60,875 |
| 455 | Marrone Bio Innovations Inc., (2), (3) | | 5,542 |
| 2,905 | Minerals Technologies Inc. | | 172,818 |
| 6,691 | Olin Corporation, (3) | | 188,017 |
| 2,664 | OM Group Inc. | | 78,029 |
| 3,922 | OMNOVA Solutions Inc., (2) | | 35,769 |
| 800 | Penford Corporation, (2) | | 10,080 |
| 8,281 | PolyOne Corporation | | 310,289 |
| 1,095 | Quaker Chemical Corporation | | 81,501 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Chemicals** (continued) | | |
| 4,170 | Sensient Technologies Corporation | $ | 225,389 |
| 1,570 | Stepan Company, (3) | | 90,793 |
| 1,315 | Taminco Corporation, (2) | | 26,418 |
| 2,051 | Tredegar Corporation | | 42,681 |
| 1,887 | Zep Inc. | | 32,626 |
| | Total Chemicals | | 3,153,389 |
| | **Commercial Services & Supplies – 2.1%** | | |
| 4,555 | ABM Industries Inc. | | 123,395 |
| 9,462 | Acco Brands Corporation, (2) | | 58,002 |
| 1,843 | Acorn Energy Inc., (2), (3) | | 4,276 |
| 1,789 | American Ecology Corporation | | 79,879 |
| 3,140 | ARC Document Solutions, (2) | | 20,096 |
| 3,851 | Brady Corporation | | 99,317 |
| 3,996 | Brinks Company | | 101,658 |
| 3,219 | Casella Waste Systems, Inc., (2) | | 16,417 |
| 1,467 | CECO Environmental Corporation, (3) | | 23,311 |
| 4,490 | Cenveo Inc., (2), (3) | | 13,874 |
| 96 | CompX International Inc. | | 883 |
| 955 | Courier Corporation | | 13,876 |
| 4,239 | Deluxe Corporation | | 232,933 |
| 2,189 | EnerNOC, Inc., (2) | | 51,660 |
| 2,181 | Ennis Inc. | | 32,628 |
| 1,630 | G&K Services, Inc. | | 86,292 |
| 5,703 | Healthcare Services Group, Inc., (3) | | 165,957 |
| 737 | Heritage-Crystal Clean, Inc., (2), (3) | | 11,792 |
| 3,789 | HNI Corporation | | 133,486 |
| 3,695 | Innerworkings, Inc., (2), (3) | | 26,604 |
| 4,944 | Interface, Inc. | | 88,943 |
| 789 | Intersections, Inc. | | 4,434 |
| 2,703 | Kimball International Inc., Class B | | 45,302 |
| 4,015 | Knoll Inc. | | 73,033 |
| 2,100 | McGrath Rentcorp. | | 66,318 |
| 4,885 | Miller (Herman) Inc. | | 150,605 |
| 3,196 | Mobile Mini, Inc. | | 141,199 |
| 2,360 | MSA Safety Inc. | | 124,490 |
| 1,021 | Multi Color Corporation | | 35,582 |
| 562 | NL Industries Inc. | | 5,637 |
| 1,861 | Performant Financial Corporation, (2) | | 16,209 |
| 2,083 | Quad Graphics Inc., (3) | | 45,097 |

Nuveen Investments    63

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Commercial Services & Supplies** (continued) | | |
| 1,123 | Schawk Inc. | $ | 22,460 |
| 1,285 | SP Plus Corporation, (2), (3) | | 31,380 |
| 7,026 | Steelcase Inc. | | 115,788 |
| 9,484 | Swisher Hygiene Inc., (2), (3) | | 3,807 |
| 1,715 | Team, Inc., (2) | | 73,556 |
| 5,410 | Tetra Tech, Inc., (2) | | 155,105 |
| 1,348 | TRC Companies, (2) | | 7,994 |
| 1,221 | UniFirst Corporation | | 117,509 |
| 3,379 | United Stationers, Inc. | | 126,814 |
| 1,694 | Viad Corporation | | 39,047 |
| 1,775 | West Corporation | | 43,221 |
| | Total Commercial Services & Supplies | | 2,829,866 |
| | **Communications Equipment – 1.7%** | | |
| 4,939 | ADTRAN, Inc. | | 110,782 |
| 960 | Alliance Fiber, (3) | | 18,451 |
| 344 | Applied Optoelectronics Inc., (2) | | 7,740 |
| 9,709 | Arris Group Inc., (2) | | 253,308 |
| 8,872 | Aruba Networks, Inc., (2), (3) | | 175,399 |
| 5,104 | Aviat Networks Inc., (2) | | 7,707 |
| 822 | Bel Fuse, Inc., Class B | | 17,887 |
| 1,344 | Black Box Corporation | | 28,573 |
| 2,922 | CalAmp Corporation, (2) | | 51,866 |
| 3,337 | Calix Inc., (2) | | 29,399 |
| 8,460 | Ciena Corporation, (2), (3) | | 167,254 |
| 1,402 | Comtech Telecom Corporation | | 44,514 |
| 2,155 | Digi International, Inc., (2) | | 19,093 |
| 6,689 | Emulex Corporation, (2) | | 47,826 |
| 7,750 | Extreme Networks Inc., (2) | | 44,330 |
| 7,787 | Finisar Corporation, (2), (3) | | 203,630 |
| 8,444 | Harmonic Inc., (2) | | 59,361 |
| 10,181 | Infinera Corporation, (2) | | 91,222 |
| 3,430 | Interdigital Inc., (3) | | 119,090 |
| 4,707 | IXIA, (2) | | 58,461 |
| 1,292 | KVH Industries, Inc., (2) | | 17,455 |
| 3,211 | Netgear, Inc., (2) | | 103,715 |
| 1,165 | Numerex Corporation, (2), (3) | | 11,941 |
| 1,587 | Oplink Communications, Inc., (2) | | 27,201 |
| 7,377 | Parkervision, Inc., (2), (3) | | 33,639 |
| 1,539 | PCTEL, Inc., (3) | | 12,697 |

Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Communications Equipment** (continued) | | |
| 3,607 | Plantronics Inc. | $ | 157,157 |
| 1,713 | Procera Networks Inc., (2), (3) | | 15,862 |
| 3,845 | Ruckus Wireless Incorporated, (2) | | 40,180 |
| 4,906 | ShoreTel, Inc., (2) | | 37,040 |
| 15,845 | Sonus Networks, Inc., (2) | | 51,813 |
| 456 | Tessco Technologies Inc. | | 14,998 |
| 1,050 | Ubiquiti Networks Inc., (2), (3) | | 40,667 |
| 3,297 | ViaSat, Inc., (2), (3) | | 211,700 |
| 3,705 | Westell Technologies Inc., Class A, (2) | | 12,078 |
| | Total Communications Equipment | | 2,344,036 |
| | **Computers & Peripherals – 0.4%** | | |
| 3,302 | Cray, Inc., (2) | | 94,800 |
| 3,868 | Electronics For Imaging, (2) | | 146,172 |
| 6,782 | Fusion-io Inc., (2) | | 58,529 |
| 1,951 | Hutchinson Technology Inc., (2), (3) | | 5,424 |
| 2,826 | Imation Corporation, (2) | | 12,208 |
| 2,325 | Immersion Corporation, (2), (3) | | 26,366 |
| 7,420 | QLogic Corporation, (2) | | 85,924 |
| 17,692 | Quantum Corporation, (2), (3) | | 19,107 |
| 2,819 | Silicon Graphics International Corporation, (2), (3) | | 34,054 |
| 2,655 | Super Micro Computer Inc., (2) | | 54,056 |
| 1,551 | Violin Memory Inc., (2), (3) | | 5,584 |
| | Total Computers & Peripherals | | 542,224 |
| | **Construction & Engineering – 0.9%** | | |
| 3,261 | Aegion Corporation, (2) | | 83,123 |
| 1,630 | Ameresco Inc., Class A Shares, (2) | | 10,448 |
| 1,164 | Argan, Inc., (2) | | 31,160 |
| 3,099 | Comfort Systems USA Inc. | | 46,485 |
| 2,756 | Dycom Industries Inc., (2) | | 86,538 |
| 5,593 | Emcor Group Inc. | | 257,222 |
| 3,117 | Furmanite Corporation, (2) | | 32,666 |
| 3,235 | Granite Construction Inc. | | 120,924 |
| 4,950 | Great Lakes Dredge & Dock Corporation, (2) | | 42,719 |
| 1,651 | Layne Christensen Company, (2), (3) | | 28,760 |
| 4,951 | MasTec Inc., (2), (3) | | 195,961 |
| 1,749 | MYR Group Inc., (2) | | 41,032 |
| 786 | Northwest Pipe Company, (2), (3) | | 28,115 |
| 2,271 | Orion Marine Group Inc., (2) | | 26,639 |
| 2,162 | Pike Electric Corporation, (2) | | 20,755 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Construction & Engineering** (continued) | | |
| 2,941 | Primoris Services Corporation | $ | 82,289 |
| 1,385 | Sterling Construction Company, Inc., (2) | | 10,637 |
| 3,089 | Tutor Perini Corporation, (2) | | 91,434 |
| | Total Construction & Engineering | | 1,236,907 |
| | **Construction Materials – 0.2%** | | |
| 6,090 | Headwater Inc., (2) | | 76,003 |
| 1,813 | Texas Industries Inc., (2), (3) | | 157,187 |
| 162 | United States Lime & Minerals, Inc. | | 8,758 |
| 1,180 | US Concrete, Inc., (2) | | 29,052 |
| | Total Construction Materials | | 271,000 |
| | **Consumer Finance – 0.7%** | | |
| 2,378 | Cash America International, Inc., (3) | | 103,562 |
| 1,507 | Consumer Portfolio Services, Inc., (2), (3) | | 10,519 |
| 592 | Credit Acceptance Corporation, (2) | | 77,860 |
| 3,375 | DFC Global Corporation, (2) | | 31,455 |
| 2,084 | Encore Capital Group, Inc., (2), (3) | | 90,070 |
| 4,254 | EZCORP, Inc., (2) | | 44,369 |
| 2,432 | First Cash Financial Services, Inc., (2), (3) | | 118,609 |
| 761 | First Marblehead Corporation, (2) | | 4,003 |
| 2,150 | Green Dot Corporation, Class A Shares, (2) | | 37,346 |
| 1,438 | Imperial Holdings, Incorporated, (2) | | 9,620 |
| 932 | JGWPT Holdings Inc., Class A Shares, (2) | | 13,206 |
| 1,907 | Nelnet Inc. | | 80,590 |
| 856 | Nicholas Financial, Inc. | | 13,456 |
| 4,227 | Porfolio Recovery Associates, Inc., (2), (3) | | 241,573 |
| 448 | Regional Management Corporation, (2) | | 6,872 |
| 2,015 | Springleaf Holdings Inc., (2), (3) | | 46,305 |
| 718 | World Acceptance Corporation, (2), (3) | | 52,127 |
| | Total Consumer Finance | | 981,542 |
| | **Containers & Packaging – 0.3%** | | |
| 338 | AEP Industries, Inc., (2) | | 12,040 |
| 4,613 | Berry Plastics Corporation, (2) | | 103,746 |
| 17,494 | Graphic Packaging Holding Company, (2) | | 179,488 |
| 2,349 | Myers Industries, Inc. | | 43,926 |
| 464 | UFP Technologies, Inc., (2) | | 11,767 |
| | Total Containers & Packaging | | 350,967 |
| | **Distributors – 0.2%** | | |
| 1,557 | Audiovox Corporation, (2) | | 18,295 |
| 957 | Core-Mark Holding Company, Inc. | | 77,077 |

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Distributors** (continued) | | |
| 3,882 | Pool Corporation | $ | 229,116 |
| 542 | Weyco Group, Inc. | | 13,599 |
| | Total Distributors | | 338,087 |
| | **Diversified Consumer Services – 1.0%** | | |
| 1,468 | American Public Education Inc., (2) | | 50,793 |
| 1,178 | Ascent Media Corporation, (2) | | 81,011 |
| 1,225 | Bridgepoint Education Inc., (2) | | 19,416 |
| 987 | Bright Horizons Family Solutions Inc., (2) | | 40,250 |
| 922 | Capella Education Company | | 53,808 |
| 4,598 | Career Education Corporation, (2), (3) | | 33,198 |
| 1,309 | Carriage Services Inc., (3) | | 21,062 |
| 6,606 | Corinthian Colleges Inc., (2), (3) | | 7,597 |
| 2,013 | Education Management Corporation, (2), (3) | | 7,992 |
| 3,784 | Grand Canyon Education Inc., (2) | | 163,166 |
| 4,580 | Hillenbrand Inc. | | 139,232 |
| 1,745 | Houghton Mifflin Harcourt Company, (2) | | 35,650 |
| 1,946 | ITT Educational Services, Inc., (2), (3) | | 52,542 |
| 382 | JTH Holdings Inc., Class A Shares, (2), (3) | | 10,390 |
| 2,264 | K12, Inc., (2) | | 53,612 |
| 5,326 | LifeLock, Incorporated, (2) | | 83,618 |
| 2,001 | Lincoln Educational Services Corporation | | 8,164 |
| 2,300 | Matthews International Corporation, (3) | | 92,805 |
| 3,959 | Regis Corporation | | 52,021 |
| 5,690 | Sothebys Holdings Inc., (3) | | 239,321 |
| 1,222 | Steiner Leisure Limited, (2) | | 52,754 |
| 900 | Strayer Education Inc., (2) | | 38,367 |
| 1,768 | Universal Technical Institute Inc., (3) | | 21,234 |
| | Total Diversified Consumer Services | | 1,358,003 |
| | **Diversified Financial Services – 0.3%** | | |
| 194 | California First National Bancorp. | | 2,877 |
| 918 | Gain Capital Holdings Inc., (3) | | 9,272 |
| 3,126 | Marketaxess | | 168,429 |
| 688 | Marlin Business Services Corporation | | 11,813 |
| 2,188 | Newstar Financial, Inc., (2), (3) | | 24,987 |
| 4,758 | PHH Corporation, (2) | | 113,098 |
| 1,895 | PICO Holdings, Inc., (2) | | 44,059 |
| 1,013 | Resource America Inc. | | 8,621 |
| | Total Diversified Financial Services | | 383,156 |

Nuveen Investments    67

Nuveen Investment Funds, Inc.

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Diversified Telecommunication Services – 0.6%** | | |
| 7,280 | 8X8, Inc., (2) | $ | 70,616 |
| 766 | Atlantic Tele-Network, Inc. | | 45,324 |
| 2,235 | Cbeyond Inc., (2) | | 22,104 |
| 17,328 | Cincinnati Bell Inc., (2) | | 58,049 |
| 3,935 | Cogent Communications Group, Inc. | | 135,639 |
| 3,343 | Consolidated Communications Holdings, Inc., (3) | | 66,593 |
| 1,730 | FairPoint Communications Inc., (2), (3) | | 23,597 |
| 2,622 | General Communication, Inc., (2) | | 27,374 |
| 862 | Hawaiian Telcom Holdco Inc., (2), (3) | | 22,946 |
| 1,132 | Hickory Tech Corporation, (2) | | 13,437 |
| 1,281 | IDT Corporation, (3) | | 20,291 |
| 4,447 | inContact, Inc., (2) | | 36,688 |
| 2,712 | Inteliquent Incn | | 36,992 |
| 5,350 | Iridium Communications Inc., (2), (3) | | 35,685 |
| 1,287 | Lumos Networks Corporation | | 17,001 |
| 3,020 | Orbcomm, Inc., (2) | | 18,935 |
| 4,009 | Premiere Global Services, Inc., (2) | | 50,994 |
| 640 | Straight Path Communications Inc., Class B Shares, (2) | | 4,480 |
| 5,533 | TowerStream Corporation, (2), (3) | | 10,236 |
| 1,546 | VocalTec Communications Limited, (2), (3) | | 27,333 |
| 12,946 | Vonage Holdings Corporation, (2) | | 49,713 |
| | Total Diversified Telecommunication Services | | 794,027 |
| | **Electric Utilities – 1.4%** | | |
| 3,326 | ALLETE Inc | | 172,154 |
| 5,038 | Cleco Corporation | | 264,747 |
| 3,352 | El Paso Electric Company | | 126,773 |
| 3,556 | Empire District Electric Company | | 86,482 |
| 1,075 | Genie Energy Limited, Class B Shares, (2), (3) | | 8,708 |
| 4,187 | IDACORP, INC | | 235,058 |
| 2,890 | MGE Energy, Inc. | | 110,456 |
| 1,875 | NRG Yield Inc., Class A Shares, (3) | | 80,325 |
| 3,022 | Otter Tail Power Corporation | | 88,545 |
| 6,638 | PNM Resources Inc. | | 183,740 |
| 5,850 | Portland General Electric Company, (3) | | 195,800 |
| 4,705 | UIL Holdings Corporation | | 172,815 |
| 1,151 | Unitil Corp. | | 38,213 |
| 3,455 | UNS Energy Corporation | | 207,507 |
| | Total Electric Utilities | | 1,971,323 |

68    Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Electrical Equipment – 1.4%** | | |
| 3,570 | Acuity Brands Inc., (3) | $ | 444,715 |
| 4,388 | American Superconductor Corporation, (2), (3) | | 5,617 |
| 2,123 | AZZ Inc., (3) | | 92,181 |
| 25,382 | Capstone Turbine Corporation, (2), (3) | | 52,287 |
| 1,722 | Encore Wire Corporation | | 83,913 |
| 4,011 | EnerSys | | 271,063 |
| 1,331 | Enphase Energy Incorporated, (2), (3) | | 10,049 |
| 3,952 | Franklin Electric Company, Inc. | | 152,824 |
| 16,453 | Fuelcell Energy Inc., (2), (3) | | 37,348 |
| 4,296 | Generac Holdings Inc., (2), (3) | | 252,948 |
| 4,146 | General Cable Corporation | | 106,221 |
| 1,418 | Global Power Equipment Group Inc., (3) | | 24,858 |
| 9,738 | GrafTech International Ltd., (2), (3) | | 109,163 |
| 1,801 | LSI Industries, Inc. | | 13,706 |
| 3,888 | Polypore International Inc., (2), (3) | | 134,836 |
| 767 | Powell Industries Inc. | | 48,566 |
| 167 | Power Solutions International Inc., (2) | | 13,819 |
| 1,802 | PowerSecure International, Inc., (2) | | 40,058 |
| 214 | Preformed Line Products Company | | 12,789 |
| 2,471 | Revolution Lighting Technologies Inc., (2), (3) | | 7,191 |
| 2,260 | Thermon Group Holdings Inc., (2) | | 53,833 |
| 1,473 | Vicor Corporation, (2), (3) | | 12,314 |
| | Total Electrical Equipment | | 1,980,299 |
| | **Electronic Equipment & Instruments – 2.7%** | | |
| 1,634 | Aeroflex Holding Corporation, (2) | | 12,500 |
| 1,184 | Agilysys Inc., (2) | | 14,847 |
| 2,259 | Anixter International Inc., (2) | | 221,337 |
| 1,197 | Badger Meter Inc., (3) | | 59,311 |
| 3,669 | Belden Inc. | | 270,809 |
| 4,531 | Benchmark Electronics Inc., (2) | | 105,029 |
| 3,419 | Checkpoint Systems Inc., (2) | | 43,661 |
| 7,243 | Cognex Corporation, (2) | | 249,376 |
| 2,029 | Coherent Inc., (2) | | 121,152 |
| 383 | Control4 Corporation, (2), (3) | | 6,764 |
| 2,794 | CTS Corporation | | 49,705 |
| 3,044 | Daktronics Inc. | | 39,633 |
| 1,522 | DTS, Inc., (2) | | 28,324 |
| 1,565 | Electro Rent Corporation | | 25,275 |
| 1,986 | Electro Scientific Industries Inc., (3) | | 16,841 |

Nuveen Investments        69

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Electronic Equipment & Instruments** (continued) | | |
| 2,363 | Fabrinet, (2) | $ | 51,041 |
| 1,424 | FARO Technologies, Inc., (2), (3) | | 56,818 |
| 3,478 | FEI Company | | 276,571 |
| 2,530 | GSI Group, Inc., (2) | | 30,714 |
| 4,255 | II VI Inc., (2) | | 61,272 |
| 3,626 | Insight Enterprises Inc., (2) | | 94,711 |
| 4,731 | InvenSense Incorporated, (2), (3) | | 101,858 |
| 3,294 | Itron Inc., (2), (3) | | 125,172 |
| 3,743 | Kemet Corporation, (2) | | 18,752 |
| 1,842 | Littelfuse Inc. | | 166,793 |
| 2,432 | Maxwell Technologies, Inc., (2) | | 36,626 |
| 1,287 | Measurement Specialties, Inc., (2) | | 82,818 |
| 2,693 | Mercury Computer Systems Inc., (2) | | 37,594 |
| 205 | Mesa Laboratories, Inc. | | 17,569 |
| 3,089 | Methode Electronics, Inc. | | 85,689 |
| 1,318 | MTS Systems Corporation | | 84,971 |
| 732 | Multi Fineline Electronix, Inc., (2) | | 9,062 |
| 2,267 | Neonode Incorporated, (2), (3) | | 12,128 |
| 3,256 | Newport Corporation, (2) | | 60,822 |
| 1,661 | OSI Systems Inc., (2) | | 92,700 |
| 1,736 | Park Electrochemical Corporation | | 46,282 |
| 777 | PC Connection, Inc., (2) | | 15,548 |
| 2,842 | Plexus Corporation, (2) | | 119,137 |
| 2,358 | Radisys Corporation, (2) | | 7,546 |
| 3,373 | RealD Inc., (2) | | 36,968 |
| 948 | Richardson Electronics Limited | | 9,499 |
| 2,356 | Rofin Sinar Technologies Inc., (2) | | 52,303 |
| 1,422 | Rogers Corporation, (2) | | 85,348 |
| 6,898 | Sanmina-SCI Corporation, (2) | | 139,685 |
| 2,323 | ScanSource, Inc., (2) | | 89,226 |
| 3,750 | Speed Commerce Inc., (2) | | 12,375 |
| 2,200 | SYNNEX Corporation, (2) | | 148,236 |
| 4,412 | TTM Technologies, Inc., (2) | | 34,811 |
| 843 | Uni-Pixel Inc., (2), (3) | | 4,611 |
| 3,351 | Universal Display Corporation, (2), (3) | | 87,294 |
| 304 | Viasystems Group Inc., (2) | | 3,654 |
| 1,031 | Vishay Precision Group Inc., (2), (3) | | 16,733 |
| 1,386 | Zygo Corporation, (2) | | 26,667 |
| | Total Electronic Equipment & Instruments | | 3,704,168 |

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Energy Equipment & Services – 1.9%** | |
| 2,493 | Basic Energy Services, Inc., (2) | $ 65,865 |
| 719 | Bolt Technology Corporation | 12,137 |
| 3,012 | Bristow Group Inc. | 231,322 |
| 3,755 | C&J Energy Services Inc., (2), (3) | 112,875 |
| 8,161 | Cal Dive International Inc., (2), (3) | 12,078 |
| 1,649 | Carbo Ceramics Inc., (3) | 230,712 |
| 2,957 | CHC Group Limited, (2) | 19,960 |
| 672 | Dawson Geophysical Company | 18,991 |
| 1,677 | ERA Group Incorporated, (2) | 47,878 |
| 4,798 | Exterran Holdings, Inc., (3) | 206,410 |
| 3,279 | Forum Energy Technologies Incorporated, (2) | 97,911 |
| 1,075 | Geospace Technologies Corporation, (2), (3) | 62,490 |
| 1,204 | Gulf Island Fabrication, Inc., (3) | 24,152 |
| 2,224 | Gulfmark Offshore Inc. | 100,102 |
| 8,828 | Helix Energy Solutions Group, (2) | 212,225 |
| 13,291 | Hercules Offshore Inc., (2) | 59,411 |
| 2,983 | Hornbeck Offshore Services Inc., (2) | 123,586 |
| 11,661 | ION Geophysical Corporation, (2), (3) | 51,308 |
| 12,692 | Key Energy Services Inc., (2) | 127,428 |
| 2,173 | Matrix Service Company, (2) | 67,298 |
| 1,069 | Mitcham Industries, Inc., (2) | 14,752 |
| 1,031 | Natural Gas Services Group, (2) | 31,641 |
| 7,179 | Newpark Resources Inc., (2), (3) | 86,435 |
| 5,944 | North Atlantic Drilling Limited, (3) | 51,000 |
| 1,188 | Nuverra Environmental Solutions, (2), (3) | 20,208 |
| 9,926 | Parker Drilling Company, (2) | 65,809 |
| 1,048 | PHI Inc Non-Voting, (2) | 46,950 |
| 5,181 | Pioneer Energy Services Corporation, (2) | 77,560 |
| 987 | RigNet, Inc., (2) | 46,152 |
| 1,675 | SeaCor Smit Inc., (2), (3) | 139,678 |
| 2,517 | Tesco Corporation, (2) | 50,340 |
| 6,522 | TETRA Technologies, (2) | 81,525 |
| 1,324 | TGC Industries Inc., (2) | 6,699 |
| 16,750 | Vantage Drilling Company, (2), (3) | 27,973 |
| 3,331 | Willbros Group Inc., (2) | 37,007 |
| | Total Energy Equipment & Services | 2,667,868 |
| | **Food & Staples Retailing – 1.3%** | |
| 2,337 | Andersons, Inc. | 145,572 |
| 3,195 | Casey's General Stores, Inc. | 219,369 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Food & Staples Retailing** (continued) | | |
| 1,308 | Fairway Group Holdings Inc., (2), (3) | $ | 9,064 |
| 986 | Ingles Markets, Inc. | | 22,668 |
| 738 | Natural Grocers by Vitamin Cottage Incorporated, (2) | | 26,273 |
| 1,963 | Pantry, Inc., (2) | | 29,524 |
| 1,572 | PriceSmart, Inc. | | 150,975 |
| 60,700 | Rite Aid Corporation, (2) | | 443,110 |
| 2,286 | Roundys Inc. | | 15,476 |
| 2,962 | Spartan Stores, Inc. | | 63,801 |
| 16,917 | SUPERVALU INC., (2), (3) | | 118,250 |
| 1,504 | Susser Holdings Corporation, (2), (3) | | 116,380 |
| 1,378 | The Chef's Warehouse Inc., (2), (3) | | 27,684 |
| 4,109 | United Natural Foods Inc., (2), (3) | | 283,644 |
| 527 | Village Super Market, Inc. | | 12,748 |
| 917 | Weis Markets Inc. | | 42,265 |
| | Total Food & Staples Retailing | | 1,726,803 |
| | **Food Products – 1.7%** | | |
| 241 | Alico Inc. | | 8,416 |
| 1,141 | Annie's Incorporated, (2) | | 37,094 |
| 4,406 | B&G Foods Inc., (3) | | 144,517 |
| 4,959 | Boulder Brands Inc., (2) | | 73,195 |
| 1,019 | Calavo Growers, Inc. | | 31,681 |
| 1,148 | Cal-Maine Foods, Inc. | | 68,455 |
| 3,871 | Chiquita Brands International Inc., (2) | | 44,439 |
| 13,157 | Darling International Inc., (2) | | 263,272 |
| 1,851 | Diamond Foods Inc., (2) | | 56,585 |
| 503 | Farmer Brothers Company, (2) | | 9,914 |
| 3,155 | Fresh Del Monte Produce Inc., (3) | | 91,148 |
| 218 | Griffin Land & Nurseries, Inc. | | 6,366 |
| 3,200 | Hain Celestial Group Inc., (2), (3) | | 275,264 |
| 1,171 | Inventure Group, (2) | | 14,075 |
| 1,155 | J&K Snack Foods Corporation | | 108,108 |
| 681 | John B Sanfillippo & Son, Inc. | | 15,697 |
| 1,543 | Lancaster Colony Corporation | | 146,400 |
| 384 | Lifeway Foods, Inc. | | 5,764 |
| 834 | Limoneira Company | | 19,157 |
| 1,659 | Omega Protein Corporation, (2) | | 18,846 |
| 5,051 | Pilgrim's Pride Corporation, (2) | | 110,415 |
| 3,196 | Post Holdings Inc., (2), (3) | | 167,023 |
| 1,917 | Sanderson Farms Inc., (3) | | 157,712 |

72     Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Food Products** (continued) | | |
| 24 | Seaboard Corproation, (2) | $ | 58,512 |
| 678 | Seneca Foods Corporation, (2) | | 19,255 |
| 3,962 | Snyders Lance Inc. | | 105,231 |
| 1,679 | Tootsie Roll Industries Inc., (3) | | 47,331 |
| 3,021 | Treehouse Foods Inc., (2) | | 226,092 |
| | Total Food Products | | 2,329,964 |
| | **Gas Utilities – 0.9%** | | |
| 802 | Chesapeake Utilities Corporation | | 50,735 |
| 572 | Delta Natural Gas Company, Inc., (3) | | 10,908 |
| 2,524 | Laclede Group Inc. | | 119,663 |
| 3,481 | New Jersey Resources Corporation | | 173,110 |
| 2,083 | Northwest Natural Gas Company, (3) | | 92,214 |
| 6,293 | Piedmont Natural Gas Company, (3) | | 225,226 |
| 2,663 | South Jersey Industries Inc. | | 152,989 |
| 3,860 | Southwest Gas Corporation | | 212,339 |
| 4,308 | WGL Holdings Inc. | | 171,415 |
| | Total Gas Utilities | | 1,208,599 |
| | **Health Care Equipment & Supplies – 3.2%** | | |
| 1,841 | Abaxis, Inc., (2), (3) | | 74,763 |
| 3,229 | Abiomed, Inc., (2), (3) | | 76,495 |
| 6,177 | Accuray, Inc., (2), (3) | | 51,887 |
| 6,095 | Align Technology, Inc., (2) | | 307,127 |
| 5,167 | Alphatec Holdings, Inc., (2) | | 6,975 |
| 947 | Analogic Corporation | | 71,101 |
| 2,053 | AngioDynamics, Inc., (2) | | 27,592 |
| 1,001 | Anika Therapeutics, Inc., (2) | | 42,783 |
| 9,394 | Antares Pharma Inc., (2), (3) | | 26,115 |
| 2,179 | Arthrocare Corporation, (2) | | 105,747 |
| 2,009 | AtriCure, Inc., (2) | | 30,939 |
| 121 | ATRION Corporation | | 34,888 |
| 2,872 | Biolase Technology, Inc., (2), (3) | | 5,544 |
| 2,732 | Cantel Medical Corporation | | 90,593 |
| 2,043 | Cardiovascular Systems, Inc., (2) | | 58,736 |
| 5,809 | Cerus Corporation, (2), (3) | | 25,153 |
| 2,312 | Conmed Corporation | | 107,115 |
| 2,289 | CryoLife Inc., (3) | | 20,784 |
| 1,223 | Cutera, Inc., (2) | | 12,609 |
| 2,303 | Cyberonics, (2) | | 136,245 |
| 1,597 | Cynosure, Inc., (2) | | 39,190 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Health Care Equipment & Supplies** (continued) | | |
| 1,687 | Derma Sciences Inc., (2), (3) | $ | 17,444 |
| 5,892 | DexCom, Inc., (2) | | 191,136 |
| 5,233 | Endologix, Inc., (2) | | 66,354 |
| 778 | Exactech, Inc., (2) | | 17,287 |
| 2,988 | Genmark Diagnostics Inc., (2), (3) | | 26,743 |
| 4,552 | Globus Medical Inc, Class A, (2) | | 111,160 |
| 1,992 | Greatbatch, Inc., (2) | | 91,692 |
| 3,949 | Haemonetics Corporation, (2) | | 119,892 |
| 1,363 | Heartware International Inc., (2) | | 115,800 |
| 1,001 | ICU Medical, Inc., (2) | | 55,836 |
| 421 | Inogen Inc., (2) | | 5,940 |
| 4,453 | Insulet Corporation, (2) | | 167,566 |
| 1,666 | Integra Lifesciences Holdings Corporation, (2), (3) | | 75,936 |
| 2,668 | Invacare Corporation | | 42,154 |
| 478 | LDR Holding Corporation, (2) | | 11,912 |
| 4,059 | Masimo Corporation, (2), (3) | | 108,619 |
| 1,213 | Medical Action Industries, Inc., (2), (3) | | 7,775 |
| 3,456 | Meridian Bioscience, Inc., (3) | | 69,016 |
| 3,547 | Merit Medical Systems, Inc., (2) | | 45,650 |
| 2,668 | Natus Medical, Inc., (2) | | 66,246 |
| 2,990 | Neogen Corporation, (2) | | 124,907 |
| 3,686 | NuVasive, Inc., (2) | | 124,255 |
| 4,979 | Nxstage Medical, Inc., (2) | | 56,960 |
| 4,628 | OraSure Technologies, Inc., (2) | | 30,313 |
| 1,621 | Orthofix International NV, (2) | | 48,954 |
| 512 | Oxford Immunotec Global PLC, (2), (3) | | 9,165 |
| 1,170 | PhotoMedex, Inc., (2), (3) | | 17,679 |
| 2,340 | Quidel Corporation, (2), (3) | | 50,193 |
| 3,271 | Rockwell Medical Technologies, Inc., (2), (3) | | 33,233 |
| 4,690 | RTI Biologics Inc., (2) | | 20,167 |
| 3,362 | Spectranetics Corporation, (2) | | 71,476 |
| 3,062 | STAAR Surgical Company, (2) | | 52,085 |
| 4,912 | Steris Corporation | | 236,022 |
| 1,208 | Surmodics Inc., (2) | | 26,286 |
| 3,107 | Symmetry Medical, Inc., (2) | | 25,664 |
| 765 | Tandem Diabetes Care Inc., (2), (3) | | 13,441 |
| 2,419 | TearLab Corporation, (2), (3) | | 10,450 |
| 4,777 | Thoratec Corporation, (2) | | 156,590 |
| 2,168 | Tornier N.V, (2) | | 36,791 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Health Care Equipment & Supplies** (continued) | | |
| 8,531 | Unilife Corporation, (2), (3) | $ | 27,726 |
| 275 | Utah Medical Products, Inc. | | 13,967 |
| 1,376 | Vascular Solutions, Inc., (2) | | 30,148 |
| 419 | Veracyte Inc., (2) | | 5,367 |
| 4,546 | Volcano Corporation, (2), (3) | | 79,828 |
| 5,764 | West Pharmaceutical Services Inc. | | 250,042 |
| 3,123 | Wright Medical Group, Inc., (2) | | 85,414 |
| 1,474 | Zeltiq Aesthetics Inc, (2) | | 26,959 |
| | Total Health Care Equipment & Supplies | | 4,430,621 |
| | **Health Care Providers & Services – 2.6%** | | |
| 2,952 | Acadia Healthcare Company Inc., (2), (3) | | 124,043 |
| 456 | Addus HomeCare Corporation, (2) | | 9,859 |
| 3,241 | Air Methods Corporation, (2), (3) | | 180,426 |
| 416 | Alliance Imaging Inc., (2), (3) | | 11,839 |
| 688 | Almost Family, Inc., (2), (3) | | 14,771 |
| 2,622 | Amedisys, Inc., (2), (3) | | 35,738 |
| 3,837 | AMN Healthcare Services Inc., (2) | | 47,886 |
| 2,666 | AmSurg Corporation, (2) | | 115,464 |
| 2,038 | Bio-Reference Laboratories, Inc., (2), (3) | | 51,765 |
| 4,858 | Bioscrip, Inc., (2) | | 33,617 |
| 2,387 | Capital Senior Living Corporation, (2) | | 59,031 |
| 4,536 | Centene Corporation, (2) | | 301,190 |
| 1,467 | Chemed Corporation, (3) | | 122,157 |
| 1,046 | Chindex International, Inc., (2), (3) | | 24,926 |
| 951 | Corvel Corporation, (2) | | 43,309 |
| 2,261 | Cross Country Healthcare, Inc., (2) | | 16,030 |
| 3,358 | Emeritus Corporation, (2), (3) | | 100,169 |
| 1,621 | Ensign Group Inc. | | 68,893 |
| 2,522 | ExamWorks Group Inc., (2) | | 92,810 |
| 3,572 | Five Star Quality Care Inc., (2) | | 17,253 |
| 2,610 | Gentiva Health Services, Inc., (2) | | 19,653 |
| 2,890 | Hanger Orthopedic Group Inc., (2) | | 100,196 |
| 7,269 | HealthSouth Corporation | | 251,798 |
| 2,850 | Healthways Inc., (2), (3) | | 51,300 |
| 1,398 | IPC The Hospitalist Company, Inc., (2), (3) | | 56,619 |
| 4,504 | Kindred Healthcare Inc. | | 113,050 |
| 793 | Landauer Inc. | | 34,289 |
| 1,005 | LHC Group, Inc., (2) | | 20,884 |
| 2,093 | Magellan Health Services, Inc., (2) | | 120,808 |

https://www.sec.gov/Archives/edgar/data/820892/000119312514261602/d721053dncsrs.htm

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Health Care Providers & Services** (continued) | | |
| 2,362 | Molina Healthcare Inc., (2), (3) | $ | 88,339 |
| 1,067 | MWI Veterinary Supply, Inc., (2) | | 167,135 |
| 896 | National Healthcare Corporation, (3) | | 49,038 |
| 817 | National Research Corporation, (2), (3) | | 12,876 |
| 5,277 | Owens and Minor Inc., (3) | | 176,991 |
| 2,475 | Pharmerica Corporation, (2) | | 67,295 |
| 884 | Providence Service Corporation, (2) | | 35,899 |
| 4,055 | Select Medical Corporation | | 56,608 |
| 1,653 | Skilled Healthcare Group Inc., (2) | | 8,529 |
| 935 | Surgical Care Affiliates Inc., (2) | | 27,470 |
| 5,725 | Team Health Holdings Inc., (2), (3) | | 277,548 |
| 1,974 | Triple-S Management Corporation, Class B Shares, (2) | | 29,571 |
| 3,201 | Universal American Corporation, (2) | | 22,951 |
| 1,005 | US Physical Therapy, Inc. | | 31,004 |
| 90 | USMD Holdings Inc., (2) | | 1,134 |
| 3,623 | Wellcare Health Plans Inc., (2) | | 244,444 |
| | Total Health Care Providers & Services | | 3,536,605 |
| | **Health Care Technology – 0.7%** | | |
| 3,054 | AthenaHealth Inc., (2) | | 377,597 |
| 924 | Computer Programs and Systems, Inc. | | 58,332 |
| 1,678 | Healthstream, Inc., (2) | | 38,007 |
| 7,308 | HMS Holdings Corporation, (2) | | 118,170 |
| 5,077 | MedAssets Inc., (2) | | 115,908 |
| 4,432 | Medidata Solutions, Inc., (2), (3) | | 160,926 |
| 5,441 | Merge Healthcare Incorporated, (2) | | 12,405 |
| 2,862 | Omnicell, Inc., (2) | | 75,786 |
| 3,325 | Quality Systems Inc. | | 49,110 |
| 1,757 | Vocera Communications Incorporated, (2) | | 26,794 |
| | Total Health Care Technology | | 1,033,035 |
| | **Hotels, Restaurants & Leisure – 2.6%** | | |
| 106 | Biglari Holdings Inc., (2) | | 45,476 |
| 2,055 | BJ's Restaurants, Inc., (2) | | 58,670 |
| 4,609 | Bloomin Brands, (2) | | 98,264 |
| 2,324 | Bob Evans Farms | | 108,926 |
| 5,789 | Boyd Gaming Corporation, (2) | | 68,426 |
| 1,632 | Bravo Brio Restaurant Group, (2) | | 24,431 |
| 1,564 | Buffalo Wild Wings, Inc., (2) | | 228,532 |
| 3,532 | Caesar's Entertainment Corporation, (2), (3) | | 65,236 |
| 1,973 | Carrols Restaurant Group, Inc., (2), (3) | | 13,239 |

76 Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Hotels, Restaurants & Leisure** (continued) | | |
| 1,519 | CBRL Group Inc. | $ | 143,910 |
| 4,443 | Cheesecake Factory Inc., (3) | | 199,446 |
| 1,146 | Churchill Downs Inc. | | 100,653 |
| 1,352 | Chuy's Holdings Inc., (2) | | 48,604 |
| 1,721 | ClubCorp Holdings Inc., (3) | | 32,424 |
| 891 | Del Friscos Restaurant Group, (2) | | 23,175 |
| 7,648 | Denny's Corporation, (2) | | 51,548 |
| 1,485 | Diamond Resorts International Inc., (2) | | 27,784 |
| 1,378 | DineEquity Inc., (3) | | 104,466 |
| 829 | Diversified Restaurant Holdings Inc., (2) | | 4,153 |
| 499 | Einstein Noah Restaurant Group | | 7,665 |
| 1,863 | Fiesta Restaurant Group, (2) | | 68,204 |
| 557 | Ignite Restaurant Group, Incorporated, (2), (3) | | 7,876 |
| 3,282 | Interval Leisure Group Inc., (3) | | 84,577 |
| 2,320 | Intl Speedway Corporation | | 72,941 |
| 1,495 | Intrawest Resorts Holdings Inc., (2), (3) | | 16,953 |
| 1,764 | Isle of Capri Casinos, (2) | | 11,995 |
| 3,707 | Jack in the Box Inc., Term Loan, (2) | | 198,473 |
| 1,392 | Jamba, Inc., (2) | | 15,396 |
| 5,457 | Krispy Kreme Doughnuts Inc., (2), (3) | | 95,716 |
| 3,588 | Life Time Fitness Inc., (2), (3) | | 172,224 |
| 1,663 | Luby's Inc., (2), (3) | | 9,013 |
| 1,543 | Marcus Corporation | | 25,814 |
| 2,430 | Marriott Vacations World, (2) | | 132,386 |
| 715 | Monarch Casino & Resort, Inc., (2) | | 11,469 |
| 2,220 | Morgans Hotel Group Company, (2) | | 16,650 |
| 2,405 | Multimedia Games, Inc., (2) | | 70,226 |
| 226 | Nathan's Famous, Inc., (2) | | 11,137 |
| 513 | Noodles & Company, (2), (3) | | 16,821 |
| 7,984 | Orient Express Hotels Limited, (2) | | 104,590 |
| 2,670 | Papa John's International, Inc. | | 117,106 |
| 4,866 | Pinnacle Entertainment Inc., (2) | | 113,232 |
| 1,990 | Popeye's Louisiana Kitchen Inc., (2) | | 75,819 |
| 717 | Potbelly Corporation, (2), (3) | | 12,189 |
| 1,180 | Red Robin Gourmet Burgers, Inc., (2) | | 80,216 |
| 5,078 | Ruby Tuesday, Inc., (2) | | 39,151 |
| 2,986 | Ruth's Chris Steak House, Inc. | | 37,594 |
| 3,978 | Scientific Games Corporation, (2) | | 47,656 |
| 4,679 | Sonic Corporation, (2), (3) | | 89,088 |

Nuveen Investments    77

Nuveen Investment Funds, Inc.

## Nuveen Small Cap Index Fund (continued)
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Hotels, Restaurants & Leisure** (continued) | | |
| 969 | Speedway Motorsports Inc. | $ | 17,626 |
| 4,826 | Texas Roadhouse, Inc. | | 119,395 |
| 2,002 | Town Sports International | | 14,034 |
| 2,992 | Vail Resorts, Inc. | | 207,136 |
| | Total Hotels, Restaurants & Leisure | | 3,567,731 |
| | **Household Durables – 1.0%** | | |
| 905 | Bassett Furniture, Inc., (3) | | 12,480 |
| 2,090 | Beazer Homes USA, Inc., (2) | | 39,626 |
| 775 | Blyth Inc., (3) | | 7,262 |
| 581 | Cavco Industries, Inc., (2) | | 45,289 |
| 706 | CSS Industries Inc. | | 16,923 |
| 2,068 | Ethan Allen Interiors Inc., (3) | | 50,211 |
| 814 | EveryWare Global Inc., (2) | | 2,214 |
| 409 | Flexsteel Industries, Inc. | | 14,037 |
| 2,348 | Helen of Troy Limited, (2) | | 147,220 |
| 896 | Hooker Furniture Corporation, (3) | | 12,410 |
| 9,431 | Hovnanian Enterprises Inc., (2), (3) | | 42,062 |
| 712 | Installed Building Products Inc., (2) | | 9,904 |
| 2,356 | Irobot Corporation, (2), (3) | | 78,926 |
| 6,963 | KB Home, (3) | | 114,959 |
| 4,363 | La Z Boy Inc. | | 105,715 |
| 748 | LGI Homes Inc., (2), (3) | | 11,011 |
| 1,749 | Libbey Inc., (2) | | 46,646 |
| 852 | Lifetime Brands, Inc. | | 16,273 |
| 2,014 | M/I Homes, Inc., (2), (3) | | 44,852 |
| 3,404 | MDC Holdings Inc., (3) | | 93,950 |
| 3,013 | Meritage Corporation, (2) | | 116,242 |
| 412 | Nacco Industries Inc. | | 22,079 |
| 748 | New Home Company Inc., (2) | | 10,285 |
| 3,843 | Ryland Group Inc. | | 147,533 |
| 1,502 | Skullcandy Inc., (2) | | 11,565 |
| 12,350 | Standard Pacific Corporation, (2), (3) | | 98,677 |
| 1,231 | Tri Pointe Homes, Incorporated, (2), (3) | | 19,782 |
| 645 | UCP Inc., Class A, (2) | | 9,127 |
| 1,249 | Univeral Electronics Inc., (2) | | 46,650 |
| 568 | WCI Communities Inc., (2), (3) | | 10,889 |
| 1,146 | William Lyon Homes Inc, Class A Shares, (2) | | 29,911 |
| 2,563 | Zagg Inc., (2) | | 11,149 |
| | Total Household Durables | | 1,445,859 |

Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Household Products – 0.2%** | | |
| 3,488 | Central Garden & Pet Company, (2) | $ | 28,846 |
| 2,751 | Harbinger Group Inc., (2), (3) | | 32,077 |
| 402 | Oil Dri Corporation | | 13,471 |
| 463 | Orchids Paper Products Company | | 12,441 |
| 1,792 | Spectrum Brands Inc. | | 137,679 |
| 1,289 | WD 40 Company | | 93,891 |
| | Total Household Products | | 318,405 |
| | **Independent Power & Renewable Electricity Producers – 0.2%** | | |
| 9,986 | Atlantic Power Corporation, (3) | | 29,658 |
| 8,333 | Dynegy Inc., (2), (3) | | 237,074 |
| 1,473 | Ormat Technologies Inc. | | 39,300 |
| 1,235 | Pattern Energy Group Inc. | | 33,098 |
| | Total Independent Power & Renewable Electricity Producers | | 339,130 |
| | **Industrial Conglomerates – 0.1%** | | |
| 3,030 | Raven Industries, Inc. | | 93,627 |
| | **Insurance – 2.4%** | | |
| 3,750 | Ambac Financial Group, Inc., (2) | | 113,175 |
| 4,949 | American Equity Investment Life Holding Company, (3) | | 115,411 |
| 1,532 | Amerisafe, Inc. | | 65,340 |
| 2,585 | Amtrust Financial Services, Inc., (3) | | 99,962 |
| 2,265 | Argo Group International Holdings Inc. | | 100,611 |
| 770 | Baldwin & Lyons, Class B, (3) | | 20,028 |
| 519 | Blue Capital Reinsurnance Holdings Limited | | 9,633 |
| 3,620 | Citizens Inc., (2), (3) | | 23,783 |
| 18,515 | CNO Financial Group Inc. | | 319,384 |
| 2,188 | Crawford & Co, (3) | | 24,987 |
| 618 | Donegal Group, Inc., B | | 9,122 |
| 1,535 | eHealth, Inc., (2), (3) | | 64,301 |
| 376 | EMC Insurance Group Inc. | | 12,404 |
| 2,580 | Employers Holdings, Inc. | | 52,503 |
| 794 | Enstar Group, Limited, (2) | | 102,505 |
| 740 | FBL Financial Group Inc. | | 33,085 |
| 952 | Fidelity & Guaranty Life | | 20,411 |
| 9,016 | First American Corporation, (3) | | 239,826 |
| 536 | Fortegra Financial Corp, (2) | | 3,870 |
| 727 | Global Indemnity PLC, (2) | | 19,484 |
| 2,351 | Greenlight Capital Re, Ltd, (2) | | 74,832 |
| 1,184 | Hallmark Financial Services, Inc., (2) | | 9,946 |
| 813 | HCI Group Inc., (3) | | 31,447 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Insurance** (continued) | | |
| 384 | Health Insurance Innnovations Inc., (2) | $ | 3,875 |
| 5,539 | Hilltop Holdings Inc., (2) | | 123,741 |
| 3,308 | Horace Mann Educators Corporation | | 99,472 |
| 657 | Independence Holding Company | | 8,580 |
| 961 | Infinity Property and Casualty Corporation | | 61,667 |
| 103 | Investors Title Company | | 7,288 |
| 329 | Kansas City Life Insurance Company | | 13,680 |
| 4,153 | Maiden Holdings, Ltd | | 49,005 |
| 4,157 | Meadowbrook Insurance Group, Inc. | | 23,279 |
| 3,578 | Montpelier Re Holdings Limited, (3) | | 109,415 |
| 554 | National Interstate Corporation | | 15,523 |
| 182 | National Western Life Insurance Company | | 42,452 |
| 863 | Navigators Group, Inc., (2) | | 49,165 |
| 1,881 | OneBeacon Insurance Group Limited, Class A | | 29,043 |
| 484 | Phoenix Companies Inc., (2), (3) | | 21,306 |
| 2,263 | Platinum Underwriters Holdings Limited | | 141,913 |
| 4,750 | Primerica Inc. | | 217,978 |
| 3,546 | RLI Corporation, (3) | | 152,691 |
| 1,074 | Safety Insurance Group, Inc. | | 57,685 |
| 4,627 | Selective Insurance Group Inc. | | 106,143 |
| 1,245 | State Auto Financial Corporation, (3) | | 25,473 |
| 1,775 | Stewart Information Services Corporation | | 54,138 |
| 6,791 | Symetra Financial Corporation | | 140,302 |
| 2,113 | Third Point Reinsurance Limited, (2) | | 33,047 |
| 4,787 | Tower Group Inc., (3) | | 11,776 |
| 1,714 | United Fire Group Inc. | | 47,683 |
| 2,268 | Universal Insurance Holdings Inc. | | 33,181 |
| | Total Insurance | | 3,245,551 |
| | **Internet & Catalog Retail – 0.4%** | | |
| 2,149 | 1-800-Flowers, (2) | | 11,712 |
| 1,033 | Blue Nile Inc., (2) | | 35,876 |
| 1,541 | FTD Companies Inc., (2), (3) | | 46,754 |
| 2,819 | Hosting Site Network, Inc. | | 163,615 |
| 2,385 | Nutri System Inc. | | 35,775 |
| 2,000 | Orbitz Worldwide Inc., (2) | | 14,700 |
| 932 | Overstock.com, Inc., (2) | | 14,931 |
| 1,675 | PetMed Express, Inc., (3) | | 21,926 |
| 782 | RetailMeNot Inc., (2) | | 23,311 |
| 3,165 | Shutterfly, Inc., (2), (3) | | 129,543 |

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Internet & Catalog Retail** (continued) | | |
| 3,273 | ValueVision Media Inc., (2), (3) | $ | 15,318 |
| 1,832 | Vitacost.com, Inc., (2) | | 12,219 |
| | Total Internet & Catalog Retail | | 525,680 |
| | **Internet Software & Services – 2.7%** | | |
| 3,520 | Angie's List, (2), (3) | | 39,811 |
| 3,854 | Bankrate Inc., (2) | | 67,522 |
| 4,006 | Bazaarvoice Inc., (2) | | 26,920 |
| 422 | BenefitFocus Inc., (2), (3) | | 13,673 |
| 3,416 | Blucora Inc., (2) | | 65,758 |
| 2,344 | Brightcove Inc., (2) | | 20,205 |
| 1,008 | Carbonite Inc., (2) | | 9,969 |
| 547 | CareCom Inc., (2), (3) | | 6,701 |
| 529 | ChannelAdvisor Corporation, (2) | | 13,881 |
| 1,247 | Chegg Inc., (2), (3) | | 6,572 |
| 2,975 | ComScore Inc., (2) | | 93,207 |
| 2,560 | Constant Contact Inc., (2) | | 66,202 |
| 5,552 | Conversant Inc., (2), (3) | | 135,691 |
| 3,364 | Cornerstone OnDemand Inc., (2) | | 123,661 |
| 2,378 | CoStar Group, Inc., (2) | | 382,596 |
| 536 | Cvent Inc., (2), (3) | | 14,756 |
| 3,625 | DealerTrack Technologies Inc., (2), (3) | | 165,626 |
| 3,016 | Demand Media Inc., (2), (3) | | 12,547 |
| 1,534 | Demandware Incorporated, (2) | | 76,132 |
| 3,384 | Dice Holdings Inc., (2) | | 25,888 |
| 2,939 | Digital River, Inc., (2) | | 44,937 |
| 1,364 | E2open Inc., (2), (3) | | 23,556 |
| 8,588 | Earthlink Holdings Corporation | | 29,285 |
| 1,090 | Egain Communications Corporation, (2) | | 7,129 |
| 1,810 | Endurance International Group Holdings Inc., (2), (3) | | 22,897 |
| 1,882 | Envestnet Inc., (2) | | 69,352 |
| 2,339 | Global Eagle Acquisition Corporation, (2) | | 25,799 |
| 916 | Gogo Inc., (2), (3) | | 12,384 |
| 4,466 | Internap Network Services Corporation, (2) | | 30,012 |
| 3,200 | Intralinks Holdings INc., (2) | | 29,280 |
| 3,828 | J2 Global Inc., (3) | | 177,466 |
| 4,452 | Limelight Networks Inc., (2) | | 9,216 |
| 2,072 | Liquidity Services, Inc., (2), (3) | | 35,742 |
| 4,590 | Liveperson, Inc., (2) | | 45,441 |
| 2,027 | LogMeIn Inc., (2) | | 92,127 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Internet Software & Services** (continued) | | |
| 1,891 | Marchex, Inc. | $ | 17,492 |
| 764 | Marin Software Inc., (2), (3) | | 7,166 |
| 627 | Marketo Inc., (2) | | 17,017 |
| 2,941 | Millennial Media Incorporated, (2), (3) | | 18,793 |
| 8,721 | Monster Worldwide Inc., (2) | | 60,088 |
| 3,323 | Move, Inc., (2) | | 35,523 |
| 161 | Net Element International Inc., (2), (3) | | 359 |
| 5,406 | NIC, Incorporated, (2) | | 99,146 |
| 1,899 | Open Solutions Inc., (2) | | 127,537 |
| 2,792 | Perficient, Inc., (2) | | 51,010 |
| 2,613 | QuinStreet, Inc., (2), (3) | | 15,939 |
| 1,871 | RealNetworks Inc., (2) | | 14,107 |
| 600 | Reis, Inc., (2) | | 9,876 |
| 409 | Rocket Fuel Inc., (2), (3) | | 13,117 |
| 2,127 | SciQuest Inc., (2) | | 51,005 |
| 617 | Shutterstock Incorporated, (2), (3) | | 44,739 |
| 1,465 | Spark Networks, Incorporated, (2), (3) | | 6,636 |
| 1,332 | SPS Commerce Inc., (2) | | 68,998 |
| 1,089 | Stamps.com Inc., (2) | | 37,799 |
| 4,386 | Support.com, Inc., (2) | | 10,833 |
| 857 | TechTarget Inc., (2), (3) | | 5,502 |
| 459 | Textura Corporation, (2), (3) | | 8,175 |
| 662 | Travelzoo Inc., (2) | | 11,876 |
| 625 | Tremor Video Inc., (2), (3) | | 2,819 |
| 2,307 | Trulia Inc., (2) | | 78,438 |
| 1,101 | United Online, Inc. | | 13,047 |
| 8,237 | Unwired Planet Inc,, (2), (3) | | 18,780 |
| 2,721 | VistaPrint NV, (2), (3) | | 107,398 |
| 1,566 | Vocus, Inc., (2) | | 28,157 |
| 3,494 | Web.com, Inc., (2) | | 107,301 |
| 2,365 | WebMD Health Corporation, Class A, (2), (3) | | 104,273 |
| 691 | Wix.com Limited, (2), (3) | | 14,159 |
| 2,232 | XO Group, Incorporated, (2) | | 23,704 |
| 681 | Xoom Corporation, (2) | | 15,193 |
| 2,700 | Yelp Incorporated, (2) | | 157,464 |
| 440 | YuMe Inc., (2), (3) | | 2,944 |
| 1,942 | Zillow Inc, (2), (3) | | 211,095 |
| 5,157 | Zix Corporation, (2), (3) | | 16,915 |
| | Total Internet Software & Services | | 3,656,361 |

82    Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **IT Services – 2.1%** | | |
| 6,160 | Acxiom Corporation, (2) | $ | 173,958 |
| 4,245 | Blackhawk Network Holdings Inc., (2), (3) | | 101,838 |
| 1,923 | CACI International Inc., (2), (3) | | 133,937 |
| 3,739 | Cardtronics Inc., (2) | | 125,182 |
| 858 | Cass Information Systems, Inc., (3) | | 43,338 |
| 6,217 | Ciber, Inc., (2), (3) | | 26,857 |
| 1,291 | Computer Task Group, Inc. | | 20,411 |
| 8,755 | Convergys Corporation, (3) | | 188,583 |
| 2,823 | CSG Systems International Inc., (3) | | 74,414 |
| 1,594 | Datalink Corporation, (2) | | 20,467 |
| 1,822 | EPAM Systems Inc., (2) | | 56,719 |
| 4,153 | Euronet Worldwide, Inc., (2) | | 190,996 |
| 2,458 | Evertec Inc. | | 57,861 |
| 2,720 | Exlservice Holdings, Inc., (2) | | 76,962 |
| 1,046 | Forrester Research, Inc. | | 37,060 |
| 5,519 | Global Cash Access Holdings, Inc., (2) | | 36,425 |
| 2,007 | Hackett Group, Inc. | | 12,042 |
| 3,028 | Heartland Payment Systems Inc. | | 123,966 |
| 2,614 | Higher One Holdings Incn, (2) | | 15,658 |
| 2,902 | IGATE Corporation, (2) | | 106,213 |
| 4,853 | Lionbridge Technologies, Inc., (2) | | 28,536 |
| 392 | Luxoft Holding Inc., (2) | | 10,580 |
| 1,987 | ManTech International Corporation, Class A | | 59,272 |
| 5,692 | Maximus Inc. | | 242,308 |
| 3,082 | ModusLink Global Solutions Inc., (2), (3) | | 12,451 |
| 1,785 | Moneygram International Inc., (2) | | 23,562 |
| 3,543 | Planet Payment Inc., (2) | | 9,318 |
| 2,403 | PRG-Schultz International Inc., (2) | | 15,451 |
| 9,196 | Sapient Corporation, (2) | | 149,619 |
| 5,090 | ServiceSource International Inc., (2) | | 31,762 |
| 3,272 | Sykes Enterprises Inc., (2) | | 64,753 |
| 1,286 | Syntel Inc., (2) | | 103,292 |
| 1,659 | TeleTech Holdings, Inc., (2) | | 40,032 |
| 4,249 | Unisys Corporation, (2) | | 103,548 |
| 1,704 | Virtusa Corporation, (2) | | 56,181 |
| 3,234 | WEX Inc., (2) | | 310,367 |
| | Total IT Services | | 2,883,919 |
| | **Leisure Equipment & Products – 0.5%** | | |
| 1,099 | Arctic Cat, Inc. | | 44,938 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Leisure Equipment & Products** (continued) | | |
| 1,752 | Black Diamond Group Inc., (2), (3) | $ | 19,535 |
| 7,539 | Brunswick Corporation | | 302,992 |
| 5,924 | Callaway Golf Company, (3) | | 51,598 |
| 1,601 | JAKKS Pacific Inc., (3) | | 14,025 |
| 413 | Johnson Outdoors, Inc. | | 8,644 |
| 5,311 | LeapFrog Enterprises Inc., (2), (3) | | 36,380 |
| 682 | Malibu Boats Inc., Class A, (2) | | 15,181 |
| 877 | Marine Products Corporation | | 6,227 |
| 2,586 | Nautilus Group, Inc., (2), (3) | | 21,541 |
| 4,651 | Smith & Wesson Holding Corporation, (2), (3) | | 71,393 |
| 1,610 | Sturm, Ruger, & Company, (3) | | 103,604 |
| | Total Leisure Equipment & Products | | 696,058 |
| | **Life Sciences Tools & Services – 0.5%** | | |
| 979 | Accelerate Diagnostics Inc., (2), (3) | | 18,043 |
| 5,925 | Affymetrix, Inc., (2), (3) | | 44,023 |
| 1,939 | Albany Molecular Research Inc., (2), (3) | | 31,140 |
| 2,503 | Cambrex Corporation, (2) | | 51,286 |
| 2,119 | Fluidigm Corporation, (2) | | 79,590 |
| 591 | Furiex Pharmaceuticals Inc., (2) | | 61,092 |
| 2,126 | Harvard Bioscience, Inc., (2) | | 8,972 |
| 3,113 | Luminex Corporation, (2), (3) | | 59,801 |
| 2,741 | NeoGenomics Inc., (2) | | 9,073 |
| 4,292 | Pacific Biosciences of California Inc., (2) | | 18,971 |
| 4,737 | Parexel International Corporation, (2) | | 214,823 |
| 9,597 | Sequenom, Inc., (2), (3) | | 26,200 |
| | Total Life Sciences Tools & Services | | 623,014 |
| | **Machinery – 3.2%** | | |
| 3,340 | Accuride Corporation, (2) | | 18,838 |
| 6,100 | Actuant Corporation | | 206,546 |
| 589 | Alamo Group Inc. | | 31,288 |
| 2,330 | Albany International Corporation, Class A | | 83,833 |
| 2,251 | Altra Industrial Motion, Inc., (3) | | 76,894 |
| 788 | American Railcar Industries, (3) | | 54,719 |
| 1,698 | Astec Industries Inc. | | 67,835 |
| 4,479 | Barnes Group Inc. | | 172,531 |
| 4,102 | Blount International Inc., (2) | | 45,819 |
| 4,015 | Briggs & Stratton Corporation, (3) | | 85,801 |
| 2,526 | Chart Industries, Inc., (2), (3) | | 172,324 |
| 1,464 | CIRCOR International Inc. | | 118,891 |

84      Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Machinery** (continued) | | |
| 4,141 | CLARCOR, Inc. | $ | 239,184 |
| 1,625 | Columbus McKinnon Corporation NY | | 43,046 |
| 1,998 | Commercial Vehicle Group Inc., (2) | | 19,401 |
| 1,853 | Douglas Dynamics Inc. | | 31,260 |
| 1,141 | Dynamic Material Corporation | | 23,048 |
| 3,682 | Energy Recovery, Inc., (2), (3) | | 18,815 |
| 1,741 | EnPro Industries Inc., (2), (3) | | 123,977 |
| 2,204 | ESCO Technologies Inc. | | 73,658 |
| 550 | ExOne Company, (2), (3) | | 18,997 |
| 5,204 | Federal Signal Corporation, (2) | | 78,997 |
| 1,003 | Freightcar America Inc. | | 26,339 |
| 670 | Global Brass & Copper Holdings Inc. | | 10,626 |
| 1,571 | Gorman-Rupp Company, (3) | | 48,780 |
| 834 | Graham Corporation | | 24,887 |
| 2,036 | Greenbrier Companies Inc., (2), (3) | | 106,768 |
| 979 | Hardinge, Inc. | | 13,079 |
| 538 | Hurco Companies, Inc., (3) | | 14,343 |
| 877 | Hyster-Yale Materials Handling Inc. | | 84,534 |
| 2,411 | John Bean Technologies Corporation | | 69,895 |
| 933 | Kadant Inc. | | 32,422 |
| 848 | LB Foster Company | | 40,153 |
| 1,072 | Lindsay Manufacturing Company, (3) | | 94,475 |
| 1,420 | Lydall Inc., (2) | | 33,242 |
| 1,147 | Manitex International, Inc., (2) | | 18,880 |
| 8,121 | Meritor Inc., (2) | | 96,396 |
| 1,567 | Middleby Corporation, (2) | | 395,636 |
| 936 | Midwest Air Group Inc., (3) | | 18,130 |
| 4,686 | Mueller Industries Inc. | | 135,613 |
| 13,157 | Mueller Water Products Inc. | | 119,992 |
| 1,425 | NN, Incorporated | | 27,887 |
| 230 | OmegaFlex, Inc., (2) | | 4,639 |
| 1,743 | Peerless Manufacturing Company, (2), (3) | | 9,883 |
| 1,423 | Proto Labs Incorporated, (2), (3) | | 86,148 |
| 1,917 | RBC Bearings Inc., (2) | | 119,352 |
| 2,525 | Rexnord Corporation, (2) | | 67,519 |
| 1,058 | Standex International Corporation | | 62,813 |
| 1,788 | Sun Hydraulics Corporation | | 73,093 |
| 1,540 | Tecumseh Products Company, Class A | | 9,255 |
| 1,533 | Tennant Company, (3) | | 97,790 |

**Nuveen Small Cap Index Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Machinery** (continued) | | |
| 4,460 | Titan International Inc. | $ | 78,095 |
| 3,745 | TriMas Corporation, (2) | | 134,296 |
| 693 | Twin Disc, Inc. | | 20,048 |
| 5,706 | Wabash National Corporation, (2), (3) | | 76,232 |
| 2,377 | Watts Water Technologies, Inc. | | 126,456 |
| 5,730 | Woodward Governor Company | | 256,876 |
| 910 | Xerium Technologies, (2) | | 12,285 |
| | Total Machinery | | 4,452,559 |
| | **Marine – 0.1%** | | |
| 466 | International Shipholding Corp., (3) | | 12,554 |
| 3,557 | Matson Incorporated | | 84,265 |
| 10,981 | Scorpio Bulkers Inc., (2) | | 98,280 |
| 1,781 | Ultrapetrol Limited, (2) | | 5,040 |
| | Total Marine | | 200,139 |
| | **Media – 1.3%** | | |
| 1,575 | A.H. Belo Corporation, Class A Shares, (3) | | 18,128 |
| 1,751 | AMC Entertainment Holdings Inc., (2) | | 40,518 |
| 366 | Beasley Broadcast Group, Inc. | | 2,818 |
| 1,921 | Carmike Cinemas, Inc., (2) | | 56,977 |
| 6,380 | Central European Media Enterprises Limited, (2), (3) | | 17,481 |
| 2,888 | Crown Media Holdings, Inc., (2), (3) | | 10,339 |
| 7,739 | Cumulus Media, Inc., (2) | | 49,607 |
| 77 | Daily Journal Corporation, (2) | | 13,575 |
| 1,428 | Dex Media Inc., (2), (3) | | 10,467 |
| 2,605 | E.W. Scripps Company, Class A, (2) | | 44,624 |
| 1,993 | Entercom Communications Corporation, (2) | | 21,524 |
| 4,596 | Entravision Communications Corporation | | 24,405 |
| 1,577 | Global Sources, Limited, (2), (3) | | 14,020 |
| 4,192 | Gray Television Inc., (2) | | 47,160 |
| 3,582 | Harte-Hanks Inc. | | 28,799 |
| 717 | Hemisphere Media Group Inc., (2) | | 8,676 |
| 3,676 | Journal Communications Inc., (2) | | 29,482 |
| 11,729 | Live Nation Inc., (2) | | 244,902 |
| 1,085 | Loral Space & Communications, Inc., (2) | | 78,109 |
| 2,421 | Martha Stewart Living Omnimedia Inc., (2) | | 9,466 |
| 5,065 | McClatchy Company, (2) | | 27,756 |
| 3,153 | MDC Partners, Inc. | | 76,996 |
| 1,634 | Media General Inc., (2), (3) | | 25,033 |
| 2,977 | Meredith Corporation | | 131,196 |

86    Nuveen Investments

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Media** (continued) | | |
| 4,741 | National CineMedia, Inc. | $ | 72,016 |
| 10,751 | New York Times, Class A, (3) | | 172,876 |
| 2,447 | Nexstar Broadcasting Group, Inc., (3) | | 97,513 |
| 867 | ReachLocal Inc., (2), (3) | | 8,670 |
| 1,453 | Reading International Inc., A, (2) | | 10,287 |
| 870 | Rentrak Corporation, (2) | | 49,581 |
| 402 | Saga Comunications Inc Class A Shares, (2) | | 17,809 |
| 866 | Salem Communications Corporation | | 7,629 |
| 2,203 | Scholastic Corporation, (3) | | 72,501 |
| 1,663 | SFX Entertainment Inc., (2), (3) | | 10,909 |
| 5,701 | Sinclair Broadcast Group, Series A, (3) | | 152,388 |
| 2,016 | Sizmek Inc., (2) | | 19,313 |
| 2,392 | World Wrestling Entertainment Inc., (3) | | 46,644 |
| | Total Media | | 1,770,194 |
| | **Metals & Mining – 1.4%** | | |
| 11,359 | AK Steel Holding Corporation, (2), (3) | | 79,513 |
| 8,658 | Allied Nevada Gold Corporation, (2), (3) | | 29,351 |
| 1,459 | AM Castle & Company, (2), (3) | | 17,917 |
| 2,321 | AMCOL International Corp. | | 106,418 |
| 705 | Ampco-Pittsburgh Corporation | | 14,121 |
| 4,285 | Century Aluminum Company, (2) | | 58,919 |
| 8,457 | Coeur d'Alene Mines Corporation, (2) | | 73,238 |
| 9,741 | Commercial Metals Company | | 187,027 |
| 4,966 | General Moly, Inc., (2), (3) | | 5,463 |
| 5,373 | Globe Specialty Metals Inc. | | 104,129 |
| 2,764 | Gold Resource Corp., (3) | | 12,742 |
| 455 | Handy & Harman Limited, (2) | | 10,288 |
| 1,027 | Haynes International Inc. | | 54,482 |
| 27,737 | Hecla Mining Company, (3) | | 85,153 |
| 4,192 | Horsehead Holding Corp., (2), (3) | | 65,353 |
| 1,462 | Kaiser Aluminum Corporation | | 102,925 |
| 1,712 | Materion Corporation | | 57,609 |
| 9,468 | Midway Gold Corporation, (2) | | 8,658 |
| 12,402 | Molycorp Inc., (2), (3) | | 58,910 |
| 2,810 | Noranda Aluminum Hodlings Corporation | | 9,976 |
| 755 | Olympic Steel Inc., (3) | | 19,902 |
| 11,491 | Paramount Gold and Silver Corporation, (2), (3) | | 11,606 |
| 2,611 | RTI International Metals, Inc., (2) | | 73,526 |
| 2,144 | Schnitzer Steel Industries, Inc., (3) | | 60,182 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Metals & Mining** (continued) | | |
| 9,841 | Stillwater Mining Company, (2) | $ | 155,291 |
| 5,832 | SunCoke Energy Inc., (2) | | 121,714 |
| 577 | Universal Stainless & Alloy Products, Inc., (2), (3) | | 20,709 |
| 1,788 | US Silica Holdings Inc. | | 80,764 |
| 5,214 | Walter Industries Inc., (3) | | 37,541 |
| 4,405 | Worthington Industries, Inc. | | 162,104 |
| | Total Metals & Mining | | 1,885,531 |
| | **Multiline Retail – 0.1%** | | |
| 1,126 | Bon-Ton Stores, Inc., (3) | | 12,386 |
| 1,274 | Burlington Store Inc., (2) | | 33,111 |
| 3,060 | Freds Inc. | | 55,753 |
| 740 | Gordmans Stores Inc., (2) | | 3,323 |
| 3,569 | Tuesday Morning Corporation, (2) | | 49,895 |
| | Total Multiline Retail | | 154,468 |
| | **Multi-Utilities – 0.4%** | | |
| 4,993 | Avista Corporation, (3) | | 160,525 |
| 3,704 | Black Hills Corporation | | 213,906 |
| 2,928 | Northwestern Corporation | | 141,657 |
| | Total Multi-Utilities | | 516,088 |
| | **Oil, Gas & Consumable Fuels – 4.1%** | | |
| 6,845 | Abraxas Petroleum Corporation, (2) | | 37,374 |
| 176 | Adams Resources and Energy, Incorporated | | 12,683 |
| 1,940 | Alon USA Energy, Inc. | | 31,603 |
| 18,401 | Alpha Natural Resources Inc., (2), (3) | | 79,124 |
| 2,185 | Amyris Inc., (2), (3) | | 7,691 |
| 762 | Apco Oil and Gas International Inc., (2) | | 10,653 |
| 2,907 | Approach Resources Inc., (2), (3) | | 60,320 |
| 17,688 | Arch Coal Inc., (3) | | 81,011 |
| 1,513 | Athlon Energy Inc., (2) | | 61,140 |
| 4,064 | Bill Barrett Corporation, (2) | | 96,236 |
| 2,453 | Bonanza Creek Energy Inc., (2) | | 119,265 |
| 9,818 | BPZ Resources, Inc., (2), (3) | | 26,509 |
| 3,322 | Callon Petroleum Company Del, (2) | | 30,496 |
| 3,777 | Carrizo Oil & Gas, Inc., (2) | | 207,811 |
| 490 | Clayton Williams Energy, (2) | | 70,795 |
| 5,677 | Clean Energy Fuels Corporation, (2), (3) | | 50,241 |
| 5,070 | Cloud Peak Energy Inc., (2) | | 99,828 |
| 4,025 | Comstock Resources Inc., (3) | | 111,895 |
| 1,235 | Contango Oil & Gas Company, (2) | | 59,329 |

88 Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Oil, Gas & Consumable Fuels** (continued) | | |
| 3,095 | Delek US Holdings Inc. | $ | 99,009 |
| 1,761 | Diamondback Energy, (2), (3) | | 126,686 |
| 4,721 | Emerald Oil Inc., (2), (3) | | 33,377 |
| 4,197 | Endeavor International Corporation, (2), (3) | | 14,438 |
| 6,615 | Energy XXI Limited Bermuda, (3) | | 158,297 |
| 2,491 | EPL Oil & Gas Inc., (2), (3) | | 97,498 |
| 2,967 | Equal Energy Limited | | 13,441 |
| 1,412 | Evolution Petroleum Corporation | | 16,662 |
| 14,137 | Exco Resources Inc., (3) | | 89,770 |
| 9,942 | Forest Oil Corporation, (2) | | 18,492 |
| 4,785 | Frontline Limited, (2), (3) | | 16,269 |
| 4,451 | FX Energy, Inc., (2), (3) | | 25,148 |
| 2,490 | GasLog Limited, (3) | | 66,682 |
| 4,624 | Gastar Exploration Inc., (2) | | 30,657 |
| 2,611 | Goodrich Petroleum Corporation, (2), (3) | | 65,667 |
| 2,108 | Green Plains Renewable Energy, Inc. | | 63,029 |
| 19,302 | Halcon Resources Corporation, (2), (3) | | 106,547 |
| 672 | Hallador Energy Company | | 6,156 |
| 77 | Isramco, Inc., (2) | | 10,010 |
| 928 | Jones Energy Inc, Class A, (2) | | 14,356 |
| 3,658 | Kior Inc., Class A Shares, (2), (3) | | 2,232 |
| 2,539 | Knightsbridge Tankers Limited | | 30,341 |
| 22,121 | Kodiak Oil & Gas Corporation, (2) | | 281,158 |
| 14,325 | Magnum Hunter Resources Corporation, (2) | | 121,763 |
| 4,849 | Matador Resources Company, (2) | | 139,263 |
| 2,766 | Midstates Petroleum Company Incorporated, (2), (3) | | 16,319 |
| 2,543 | Miller Energy Resources Inc., (2), (3) | | 12,257 |
| 7,411 | Nordic American Tanker Shipping Ltd, (3) | | 63,957 |
| 5,316 | Northern Oil and Gas Inc., (2), (3) | | 82,026 |
| 580 | Panhandle Oil and Gas Inc. | | 25,433 |
| 2,966 | PDC Energy Inc., (2) | | 188,845 |
| 4,601 | Penn Virginia Corporation, (2), (3) | | 76,561 |
| 4,753 | Petroquest Energy Inc., (2) | | 28,613 |
| 10,383 | Quicksilver Resources Inc., (2), (3) | | 33,849 |
| 1,763 | Renewable Energy Group Inc., (2) | | 20,751 |
| 18,824 | Rentech, Inc., (2) | | 39,907 |
| 5,643 | Resolute Energy Corporation, (2), (3) | | 42,323 |
| 3,768 | Rex Energy Inc., (2) | | 79,354 |
| 456 | Rex Stores Corporation, (2) | | 29,804 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Oil, Gas & Consumable Fuels** (continued) | | |
| 5,091 | Rosetta Resources, Inc., (2) | $ | 241,008 |
| 1,913 | RSP Permian Inc., (2) | | 54,234 |
| 3,173 | Sanchez Energy Corporation, (2), (3) | | 89,732 |
| 15,388 | Scorpio Tankers Inc. | | 138,646 |
| 3,504 | SemGroup Corporation, A Shares | | 223,836 |
| 4,663 | Ship Financial International Limited | | 82,209 |
| 4,364 | Solazyme Inc., (2) | | 46,957 |
| 4,164 | Stone Energy Corporation, (2) | | 204,244 |
| 3,613 | Swift Energy Company, (2), (3) | | 44,548 |
| 4,228 | Synergy Resources Corporation, (2), (3) | | 49,214 |
| 2,742 | Targa Resources Corporation | | 296,109 |
| 5,186 | Teekay Tankers Limited, Class A Shares, (3) | | 18,099 |
| 5,666 | Triangle Petroleum Corporation, (2), (3) | | 54,507 |
| 7,125 | Uranium Energy Corporation, (2), (3) | | 7,624 |
| 10,616 | Ur-Energy Inc., (2) | | 12,739 |
| 4,825 | Vaalco Energy Inc., (2) | | 44,487 |
| 4,098 | W&T Offshore Inc. | | 78,682 |
| 6,073 | Warren Resources Inc., (2) | | 30,790 |
| 4,513 | Western Refining Inc., (3) | | 196,316 |
| 980 | Westmoreland Coal Company, (2) | | 29,018 |
| 3,088 | ZaZa Energy Corporation, (2), (3) | | 1,527 |
| | Total Oil, Gas & Consumable Fuels | | 5,585,477 |
| | **Paper & Forest Products – 0.7%** | | |
| 1,045 | Boise Cascade Company, (2) | | 26,146 |
| 1,851 | Clearwater Paper Corporation, (2) | | 113,633 |
| 928 | Deltic Timber Corporation, (3) | | 56,376 |
| 3,577 | Glatfelter | | 91,285 |
| 6,806 | KapStone Paper and Packaging Corp., (2) | | 179,542 |
| 11,614 | Louisiana-Pacific Corporation, (2), (3) | | 190,353 |
| 1,332 | Neenah Paper, Inc. | | 67,093 |
| 5,817 | Resolute Forest Products, (2) | | 103,775 |
| 2,614 | Schweitzer-Mauduit International Inc. | | 114,075 |
| 4,117 | Wausau Paper Corp. | | 49,239 |
| | Total Paper & Forest Products | | 991,517 |
| | **Personal Products – 0.2%** | | |
| 2,135 | Elizabeth Arden, Inc., (2) | | 78,440 |
| 1,680 | Female Health Company, (3) | | 12,701 |
| 1,367 | Inter Parfums, Inc. | | 50,019 |
| 8,775 | Lifevantage Corporation, (2), (3) | | 12,110 |

90    Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Personal Products** (continued) | | |
| 1,150 | Medifast, Inc., (2) | $ | 36,398 |
| 909 | Nature's Sunshine Products, (3) | | 12,144 |
| 713 | Nutraceutical International Corporation, (2) | | 17,768 |
| 945 | Revlon Inc., (2) | | 28,482 |
| 13,875 | Star Scientific, Inc., (2), (3) | | 9,101 |
| 1,442 | Synutra International Inc., (2) | | 8,046 |
| 500 | USANA Health Sciences, Inc., (2), (3) | | 33,930 |
| | Total Personal Products | | 299,139 |
| | **Pharmaceuticals – 1.5%** | | |
| 1,945 | AcelRx Pharmaceuticals Inc., (2), (3) | | 21,045 |
| 642 | Aerie Pharmaceuticals Inc., (2) | | 10,054 |
| 4,851 | Akorn, Inc., (2), (3) | | 122,342 |
| 1,799 | Alimera Sciences, Inc., (2) | | 10,938 |
| 3,216 | Ampio Pharmaceuticals Inc., (2), (3) | | 19,585 |
| 659 | Aratana Therpaeutics Inc., (2) | | 9,081 |
| 4,109 | Auxilium Pharmaceuticals, Inc., (2) | | 92,494 |
| 12,093 | Avanir Pharmaceuticals, (2) | | 60,223 |
| 3,095 | Biodelivery Sciences, Inc., (2), (3) | | 27,576 |
| 1,647 | Cempra Inc., (2), (3) | | 15,021 |
| 4,436 | Corcept Therapeutics, Inc., (2), (3) | | 19,607 |
| 4,708 | DepoMed, Inc., (2) | | 65,959 |
| 279 | Egalet Corporation, (2) | | 3,225 |
| 2,909 | Endocyte Inc., (2), (3) | | 52,682 |
| 4,619 | Horizon Pharma Inc., (2) | | 65,497 |
| 5,706 | Impax Laboratories Inc., (2) | | 149,212 |
| 1,557 | Lannett Company Inc., (2) | | 53,763 |
| 5,272 | Medicines Company, (2) | | 140,235 |
| 10,392 | Nektar Therapautics, (2) | | 122,314 |
| 2,814 | Omeros Corporation, (2), (3) | | 34,837 |
| 2,470 | Pacira Pharmaceuticals, Inc., (2), (3) | | 169,170 |
| 1,459 | Pernix Therapeutics Holdings, Incorporated, (2) | | 7,018 |
| 2,249 | Pozen Inc., (2) | | 18,802 |
| 4,263 | Prestige Brands Holdings Inc., (2) | | 142,896 |
| 4,323 | Questcor Pharmaceuticals Inc., (3) | | 355,264 |
| 504 | Relypsa Inc., (2) | | 11,254 |
| 1,913 | Repros Therapeutics, Inc., (2), (3) | | 32,272 |
| 573 | Revance Therapeutics Inc., (2), (3) | | 19,642 |
| 1,568 | Sagent Pharmaceuticals Inc., (2) | | 32,442 |
| 4,506 | SciClone Pharmaceuticals, Inc., (2) | | 21,539 |

Nuveen Investment Funds, Inc.

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Pharmaceuticals** (continued) | | |
| 1,142 | Sucampo Pharmaceuticals, Inc., (2) | $ | 7,891 |
| 1,679 | Supernus Pharmaceuticals Incorporated, (2), (3) | | 13,785 |
| 7,191 | TherapeuticsMD, (2), (3) | | 30,202 |
| 8,389 | Vivus, Inc., (2), (3) | | 43,623 |
| 4,544 | Xenoport, Inc., (2) | | 18,449 |
| 8,189 | Zogenix Inc., (2), (3) | | 19,981 |
| | Total Pharmaceuticals | | 2,039,920 |
| | **Professional Services – 1.3%** | | |
| 4,099 | Acacia Research, (3) | | 65,748 |
| 587 | Barrett Business Services, Inc. | | 29,591 |
| 3,170 | CBIZ Inc., (2), (3) | | 27,167 |
| 1,176 | CDI Corporation | | 18,016 |
| 2,802 | Corporate Executive Board Company | | 193,394 |
| 848 | CRA International, Inc., (2) | | 18,461 |
| 1,099 | Exponent, Inc. | | 77,392 |
| 758 | Franklin Covey Company, (2) | | 15,365 |
| 3,360 | FTI Consulting Inc., (2), (3) | | 115,248 |
| 1,223 | GP Strategies Corporation, (2) | | 32,140 |
| 1,505 | Heidrick & Struggles International, Inc. | | 28,369 |
| 1,950 | Huron Consulting Group, Inc., (2) | | 138,840 |
| 1,644 | ICF International, Inc., (2) | | 64,067 |
| 1,871 | Insperity Inc. | | 59,984 |
| 2,245 | Kelly Services, Inc. | | 47,280 |
| 2,256 | KForce Inc. | | 52,159 |
| 4,057 | Korn Ferry International, (2) | | 117,856 |
| 1,325 | Mistras Group Inc., (2) | | 30,091 |
| 4,203 | Navigant Consulting Inc., (2) | | 70,610 |
| 6,572 | Odyssey Marine Exploration Inc., (2), (3) | | 14,393 |
| 3,811 | On Assignment, Inc., (2) | | 133,385 |
| 13,497 | Pendrell Corporation, (2) | | 22,270 |
| 3,400 | Resources Connection, Inc. | | 46,274 |
| 2,700 | RPX Corporation, (2) | | 44,226 |
| 2,959 | The Advisory Board Company, (2), (3) | | 169,432 |
| 3,390 | TrueBlue Inc., (2) | | 90,683 |
| 343 | VSE Corporation, (3) | | 21,427 |
| 2,079 | WageWorks, Incorporated, (2) | | 88,087 |
| | Total Professional Services | | 1,831,955 |
| | **Real Estate Investment Trust – 8.0%** | | |
| 4,589 | Acadia Realty Trust | | 124,500 |

Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Real Estate Investment Trust** (continued) | | |
| 2,327 | AG Mortgage Investment Trust Inc. | $ | 41,165 |
| 1,103 | Agree Realty Corporation | | 32,947 |
| 176 | Alexander's Inc. | | 60,854 |
| 4,699 | Altisource Residential Corporation | | 132,136 |
| 2,800 | American Assets Trust Inc, (3) | | 95,060 |
| 4,914 | American Capital Mortgage Investment Corporation | | 97,297 |
| 37,605 | American Realty Capital Properties Inc, | | 492,249 |
| 1,141 | American Residential Properties Inc., (2), (3) | | 20,504 |
| 1,635 | AmREIT Inc., Class B Shares | | 27,239 |
| 12,072 | Anworth Mortgage Asset Corporation, (3) | | 65,189 |
| 2,851 | Apollo Commercial Real Estate Finance, Inc. | | 48,496 |
| 2,669 | Apollo Residential Mortgage Inc. | | 43,104 |
| 1,783 | Ares Commercial Real Estate Corporation | | 22,751 |
| 1,583 | Armada Hoffler Properties Inc., (3) | | 15,323 |
| 31,178 | Armour Residential REIT Inc., (3) | | 132,195 |
| 1,529 | Ashford Hospitality Prime Inc. | | 23,455 |
| 5,606 | Ashford Hospitality Trust Inc. | | 57,518 |
| 4,794 | Associated Estates Realty Corp. | | 80,443 |
| 958 | Aviv REIT Inc. | | 25,282 |
| 5,380 | Campus Crest Communities Inc. | | 46,322 |
| 7,388 | Capstead Mortgage Corporation, (3) | | 94,419 |
| 1,007 | CatchMark Timber Trust Inc., Class A | | 13,574 |
| 6,026 | Cedar Shopping Centers Inc. | | 37,301 |
| 19,708 | Chambers Street Properties | | 153,525 |
| 2,192 | Chatham Lodging Trust, (3) | | 44,563 |
| 4,048 | Chesapeake Lodging Trust | | 109,256 |
| 5,791 | Colony Financial Inc. | | 125,954 |
| 1,729 | Coresite Realty Corporation | | 52,596 |
| 14,011 | Cousins Properties, Inc. | | 162,948 |
| 11,102 | CubeSmart | | 206,497 |
| 1,598 | CyrusOne Inc. | | 31,960 |
| 14,552 | CYS Investments Inc. | | 125,147 |
| 24,227 | DCT Industrial Trust Inc. | | 189,455 |
| 16,289 | DiamondRock Hospitality Company | | 199,866 |
| 5,202 | Dupont Fabros Technology Inc., (3) | | 126,044 |
| 4,578 | Dynex Capital, Inc., (3) | | 39,279 |
| 2,522 | EastGroup Properties Inc., (3) | | 159,517 |
| 9,503 | Education Realty Trust Inc. | | 96,931 |
| 537 | Ellington Residential Mortgage REIT | | 8,775 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Real Estate Investment Trust** (continued) | | |
| 6,850 | Empire State Realty Trust Inc. | $ | 104,805 |
| 4,304 | Entertainment Properties Trust | | 230,737 |
| 5,017 | Equity One Inc. | | 113,033 |
| 3,987 | Excel Trust Inc. | | 50,316 |
| 10,343 | FelCor Lodging Trust Inc. | | 95,466 |
| 8,957 | First Industrial Realty Trust, Inc. | | 164,540 |
| 4,896 | First Potomac Realty Trust | | 63,795 |
| 7,502 | Franklin Street Properties Corporation | | 91,374 |
| 5,966 | Geo Group Inc. | | 200,040 |
| 2,135 | Getty Realty Corporation | | 40,394 |
| 1,169 | Gladstone Commercial Corporation, (3) | | 20,621 |
| 12,041 | Glimcher Realty Trust | | 122,698 |
| 4,556 | Government Properties Income Trust, (3) | | 115,950 |
| 4,949 | Gramercy Proprty Trust Inc, (3) | | 25,834 |
| 1,228 | Hannon Armstrong Sustainable Infrastructure Capital Inc., (3) | | 16,234 |
| 7,988 | Healthcare Realty Trust, Inc. | | 200,898 |
| 16,881 | Hersha Hospitality Trust | | 98,079 |
| 7,487 | Highwoods Properties, Inc., (3) | | 302,100 |
| 3,612 | Hudson Pacific Properties Inc., (3) | | 85,063 |
| 7,110 | Inland Real Estate Corporation | | 74,300 |
| 11,268 | Invesco Mortgage Capital Inc. | | 187,838 |
| 8,406 | Investors Real Estate Trust, (3) | | 73,300 |
| 7,089 | iStar Financial Inc., (2) | | 105,343 |
| 1,125 | Javelin Mortgage Investment Corporation | | 14,861 |
| 10,866 | Kite Realty Group Trust | | 67,369 |
| 8,663 | LaSalle Hotel Properties | | 286,572 |
| 14,974 | Lexington Corporate Properties Trust | | 161,120 |
| 2,894 | LTC Properties Inc. | | 111,795 |
| 13,465 | Medical Properties Trust Inc. | | 181,778 |
| 3,536 | Monmouth Real Estate Investment Corporation | | 33,203 |
| 2,050 | National Health Investors Inc. | | 126,465 |
| 21,086 | New Residential Investment | | 128,625 |
| 7,534 | New York Mortgage Trust, Inc. | | 55,526 |
| 27,169 | Northstar Realty Finance Corporation, (3) | | 435,247 |
| 978 | One Liberty Properties Inc. | | 21,643 |
| 4,593 | Parkway Properties Inc. | | 86,624 |
| 5,118 | Pebblebrook Hotel Trust | | 176,264 |
| 5,667 | Penn Real Estate Investment Trust | | 93,789 |
| 5,872 | PennyMac Mortgage Investment Trust | | 137,640 |

94　　Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Real Estate Investment Trust** (continued) | | |
| 1,673 | Physicians Realty Trust | $ | 22,954 |
| 3,374 | Potlatch Corporation | | 128,988 |
| 1,411 | PS Business Parks Inc. | | 121,021 |
| 1,171 | QTS Realty Trust Inc., Class A Shares, (3) | | 31,910 |
| 6,771 | RAIT Investment Trust | | 55,387 |
| 5,534 | Ramco-Gershenson Properties Trust | | 91,200 |
| 6,843 | Redwood Trust Inc., (3) | | 149,177 |
| 10,582 | Resource Capital Corporation, (3) | | 58,201 |
| 5,988 | Retail Opportunity Investments Corporation | | 93,652 |
| 1,410 | Rexford Industrial Realty Inc. | | 20,050 |
| 10,307 | RLJ Lodging Trust | | 274,888 |
| 2,168 | Rouse Properties Inc. | | 36,401 |
| 3,676 | Ryman Hospitalities Properties, (3) | | 167,442 |
| 3,111 | Sabra Health Care Real Estate Investment Trust Inc. | | 93,237 |
| 654 | Saul Centers Inc. | | 30,012 |
| 1,576 | Select Income REIT | | 48,509 |
| 1,097 | Silver Bay Realty Trust Corporation | | 16,433 |
| 2,617 | Sovran Self Storage Inc. | | 198,630 |
| 3,487 | STAG Industrial Inc. | | 82,049 |
| 15,109 | Strategic Hotels & Resorts Inc., (2) | | 163,026 |
| 6,652 | Summit Hotel Properties Inc., (3) | | 60,267 |
| 3,354 | Sun Communities Inc., (3) | | 152,842 |
| 15,208 | Sunstone Hotel Investors Inc. | | 217,626 |
| 2,083 | Terreno Realty Corporation | | 38,056 |
| 1,388 | UMH Properties Inc. | | 13,672 |
| 991 | Universal Health Realty Income Trust | | 42,048 |
| 2,078 | Urstadt Biddle Properties Inc. | | 42,412 |
| 5,541 | Washington Real Estate Investment Trust, (3) | | 135,533 |
| 3,312 | Western Asset Mortgage Capital Corporation, (3) | | 48,918 |
| 1,779 | Whitestone Real Estate Investment Trust | | 24,959 |
| 2,665 | Winthrop Realty Trust, Inc. | | 37,044 |
| 470 | ZAIS Financial Corporation | | 7,750 |
| | Total Real Estate Investment Trust | | 11,067,209 |
| | **Real Estate Management & Development – 0.3%** | | |
| 3,587 | Alexander & Baldwin Inc. | | 133,831 |
| 787 | AV Homes Inc., (2), (3) | | 13,481 |
| 488 | Consolidated Tomoka Land Company, (3) | | 19,291 |
| 2,888 | Forestar Real Estate Group Inc., (2) | | 49,240 |
| 4,720 | Kennedy-Wilson Holdings Inc. | | 103,085 |

Nuveen Investments    95

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Real Estate Management & Development** (continued) | | |
| 965 | ReMax Holdings Inc., (3) | $ | 27,232 |
| 1,148 | Tejon Ranch Company, (2) | | 35,599 |
| | Total Real Estate Management & Development | | 381,759 |
| | **Road & Rail – 0.6%** | | |
| 2,142 | Arkansas Best Corporation | | 84,438 |
| 1,674 | Celadon Group, Inc., (3) | | 38,519 |
| 3,318 | Heartland Express, Inc., (3) | | 72,200 |
| 4,539 | Knight Transportation Inc. | | 107,710 |
| 1,952 | Marten Transport, Ltd. | | 45,794 |
| 546 | Patriot Transportation Holding, Inc., (2), (3) | | 19,044 |
| 1,754 | Quality Distribution, Inc., (2) | | 22,048 |
| 1,551 | Roadrunner Transportation System Inc., (2) | | 38,201 |
| 2,024 | Saia, Inc., (2) | | 83,328 |
| 6,987 | Swift Transportation Company, (2), (3) | | 168,037 |
| 450 | Universal Truckload Services, Inc. | | 11,097 |
| 3,275 | Werner Enterprises, Inc. | | 83,840 |
| 2,597 | YRC Worldwide Inc., (2) | | 58,251 |
| | Total Road & Rail | | 832,507 |
| | **Semiconductors & Equipment – 3.6%** | | |
| 3,271 | Advanced Energy Industriesi Inc., (2) | | 71,569 |
| 1,447 | Alpha & Omega Semiconductor Limited, (2), (3) | | 10,418 |
| 1,622 | Ambarella, Incorporated, (2), (3) | | 40,307 |
| 5,845 | Amkor Technology Inc., (2) | | 46,468 |
| 6,857 | Anadigics Inc., (2), (3) | | 8,571 |
| 6,092 | Applied Micro Circuits Corporation, (2) | | 59,153 |
| 801 | Audience Incorporated, (2) | | 9,212 |
| 9,027 | Axcelis Technologies Inc., (2) | | 16,158 |
| 5,541 | Brooks Automation Inc. | | 56,684 |
| 1,940 | Cabot Microelectronics Corporation, (2) | | 84,138 |
| 4,279 | Cavium Networks Inc., (2) | | 181,301 |
| 1,845 | CEVA, Inc., (2), (3) | | 29,944 |
| 5,282 | Cirrus Logic Inc., (2), (3) | | 117,789 |
| 2,060 | Cohu Inc. | | 21,218 |
| 13,045 | Cypress Semiconductor Corporation, (2) | | 123,536 |
| 2,991 | Diodes Inc., (2) | | 78,873 |
| 1,647 | DSP Group Inc., (2) | | 13,110 |
| 11,611 | Entegris Inc., (2) | | 128,766 |
| 7,465 | Entropic Communications Inc., (2) | | 27,546 |
| 3,189 | Exar Corporation, (2) | | 34,505 |

Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Semiconductors & Equipment** (continued) | | |
| 4,496 | FormFactor Inc., (2) | $ | 25,852 |
| 1,711 | GSI Technology Inc., (2) | | 10,865 |
| 11,161 | GT Advanced Technologies, Inc., (2), (3) | | 185,384 |
| 2,628 | Hittite Microwave Corporation | | 155,998 |
| 2,173 | Inphi Corporation, (2) | | 32,139 |
| 10,985 | Integrated Device Technology, Inc., (2) | | 128,195 |
| 2,343 | Integrated Silicon Solution, (2), (3) | | 33,880 |
| 1,438 | Intermolecular Inc, (2), (3) | | 3,911 |
| 5,788 | International Rectifier Corporation, (2) | | 150,720 |
| 10,600 | Intersil Holding Corporation, Class A | | 130,804 |
| 2,016 | IXYS Corporation | | 21,753 |
| 5,526 | Kopin Corporation, (2), (3) | | 18,015 |
| 9,637 | Lattice Semiconductor Corporation, (2) | | 81,144 |
| 3,963 | LTX-Credence Corporation, (2) | | 38,164 |
| 882 | MA-COM Technology Solutions Holdings Incorporated, (2) | | 15,444 |
| 1,928 | Maxlinear Inc., (2) | | 15,173 |
| 3,880 | Micrel, Incorporated, (3) | | 38,645 |
| 7,744 | Microsemi Corporation, (2), (3) | | 182,139 |
| 4,418 | MKS Instruments Inc. | | 124,367 |
| 3,065 | Monolithic Power Systems, Inc., (2) | | 113,712 |
| 3,919 | MoSys, Inc., (2), (3) | | 15,323 |
| 1,926 | Nanometrics Inc., (2), (3) | | 31,317 |
| 1,682 | NeoPhotonics Corporation, (2) | | 9,705 |
| 375 | NVE Corporation, (2), (3) | | 19,691 |
| 4,499 | Omnivision Technologies, Inc., (2) | | 87,865 |
| 2,095 | PDF Solutions, Inc., (2) | | 39,323 |
| 2,202 | Peregrine Semiconductor Corporation, (2), (3) | | 11,825 |
| 1,911 | Pericom Semiconductor Corporation, (2) | | 15,422 |
| 5,064 | Photronics Inc., (2) | | 43,956 |
| 3,798 | PLX Technologies Inc., (2) | | 22,028 |
| 17,003 | PMC-Sierra, Inc., (2) | | 116,301 |
| 2,415 | Power Integrations Inc. | | 114,060 |
| 9,303 | Rambus Inc., (2), (3) | | 112,473 |
| 23,438 | RF Micro Devices, Inc., (2) | | 197,817 |
| 1,764 | Rubicon Technology Inc., (2) | | 17,869 |
| 2,722 | Rudolph Technologies, (2) | | 24,797 |
| 5,613 | Semtech Corporation, (2) | | 134,600 |
| 2,552 | Sigma Designs, Inc., (2) | | 9,621 |
| 6,433 | Silicon Image, Inc., (2) | | 36,089 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Semiconductors & Equipment** (continued) | | |
| 3,941 | Spansion Inc., Class A, (2) | $ | 70,268 |
| 22,205 | SunEdison Inc., (2), (3) | | 427,000 |
| 3,436 | SunPower Corporation, (2), (3) | | 114,831 |
| 2,708 | Synaptics, Inc., (2) | | 168,302 |
| 4,397 | Tessera Technologies Inc., (3) | | 96,426 |
| 13,606 | TriQuint Semiconductor, Inc., (2) | | 192,933 |
| 1,991 | Ultra Clean Holdings, Inc., (2) | | 16,963 |
| 2,310 | Ultratech Stepper Inc., (2), (3) | | 61,492 |
| 3,263 | Veeco Instruments Inc., (2) | | 120,633 |
| | Total Semiconductors & Equipment | | 4,994,500 |
| | **Software – 3.6%** | | |
| 3,320 | ACI Worldwide, Inc., (2) | | 189,738 |
| 3,943 | Actuate Corporation, (2) | | 22,199 |
| 2,720 | Advent Software Inc. | | 78,390 |
| 2,000 | American Software, Inc. | | 19,280 |
| 7,809 | Aspen Technology Inc., (2) | | 335,709 |
| 1,995 | AVG Technologies NV, (2) | | 37,366 |
| 345 | Barracuda Networks Inc., (2), (3) | | 8,911 |
| 3,805 | Blackbaud, Inc. | | 115,862 |
| 3,153 | Bottomline Technologies, Inc., (2), (3) | | 99,761 |
| 2,337 | Broadsoft Inc., (2), (3) | | 59,313 |
| 3,356 | Callidus Software, Inc., (2) | | 32,033 |
| 3,874 | CommVault Systems, Inc., (2), (3) | | 187,502 |
| 1,715 | Comverse Incorporated, (2) | | 42,772 |
| 612 | Covisint Corporation, (2), (3) | | 4,321 |
| 618 | Cyan Inc., (2) | | 2,583 |
| 526 | Digimarc Corporation, (3) | | 17,369 |
| 2,591 | Ebix, Inc., (3) | | 40,886 |
| 2,193 | Ellie Mae Incorporated, (2), (3) | | 53,487 |
| 2,621 | EPIQ Systems, Inc. | | 33,523 |
| 313 | ePlus, Inc., (2) | | 15,663 |
| 2,990 | Fair Isaac Corporation | | 171,028 |
| 1,362 | Fleetmatics Group Limited, (2), (3) | | 40,901 |
| 647 | Gigamon Inc., (2) | | 10,203 |
| 5,346 | Glu Mobile, Inc., (2), (3) | | 21,384 |
| 1,399 | Guidance Software, Inc., (2), (3) | | 12,885 |
| 4,066 | Guidewire Software Incorporated, (2) | | 153,532 |
| 1,683 | Imperva Incorporated, (2) | | 38,507 |
| 4,405 | Infoblox, Incorporated, (2) | | 86,426 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Software** (continued) | | |
| 1,291 | Interactive Intelligence Group, (2) | $ | 80,778 |
| 3,300 | Jive Software Inc., (2) | | 24,684 |
| 6,484 | Manhattan Associates Inc., (2) | | 204,441 |
| 466 | Mavenir Systems Inc., (2) | | 6,953 |
| 7,948 | Mentor Graphics Corporation | | 164,524 |
| 754 | Microstrategy Inc., (2) | | 91,558 |
| 2,077 | Mitek Systems Inc., (2), (3) | | 6,771 |
| 676 | Model N Inc., (2) | | 6,091 |
| 3,186 | Monotype Imaging Holdings Inc. | | 84,142 |
| 3,017 | NetScout Systems, Inc., (2) | | 117,542 |
| 9,968 | Parametric Technology Corporation, (2) | | 352,568 |
| 2,898 | Pegasystems, Inc. | | 48,020 |
| 4,326 | Progress Software Corporation, (2) | | 92,836 |
| 1,911 | Proofpoint, Incorporated, (2) | | 48,616 |
| 1,874 | PROS Holdings, Inc., (2) | | 51,348 |
| 490 | QAD Inc A, (3) | | 9,335 |
| 7,252 | QLIK Technologies Inc., (2) | | 159,399 |
| 1,241 | Qualys Incorporated, (2) | | 23,939 |
| 575 | Rally Software Development Corporation, (2) | | 7,521 |
| 3,879 | RealPage Inc., (2), (3) | | 68,852 |
| 966 | Rosetta Stone Inc., (2) | | 11,505 |
| 1,412 | Sapiens International Corporation NV, (2) | | 11,112 |
| 2,728 | SeaChange International, Inc., (2) | | 25,561 |
| 493 | Silver Springs Networks Inc., (2) | | 7,385 |
| 4,855 | SS&C Technologies Holdings Inc., (2) | | 188,957 |
| 2,428 | Synchronoss Technologies, Inc., (2), (3) | | 73,908 |
| 6,748 | Take-Two Interactive Software, Inc., (2), (3) | | 137,524 |
| 2,582 | Tangoe Inc., (2), (3) | | 38,833 |
| 3,965 | TeleCommunication Systems, (2) | | 10,111 |
| 1,479 | TeleNav Inc., (2) | | 9,066 |
| 10,550 | TiVo, Inc., (2) | | 125,123 |
| 2,625 | Tyler Technologies Inc., (2) | | 214,331 |
| 2,303 | Ultimate Software Group, Inc., (2) | | 275,506 |
| 440 | Varonis Systems Inc., (2) | | 11,119 |
| 2,409 | Vasco Data Security International, Inc., (2) | | 27,487 |
| 4,391 | Verint Systems Inc., (2) | | 192,194 |
| 3,518 | VirnetX Holding Corporation, (2), (3) | | 55,409 |
| 5,588 | Vringo Inc., (2) | | 22,855 |
| | Total Software | | 5,019,438 |

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Specialty Retail – 3.1%** | | |
| 6,540 | Aeropostale, Inc., (2), (3) | $ | 32,504 |
| 670 | America's Car-Mart, Inc., (2), (3) | | 24,214 |
| 3,932 | Ann Inc., (2) | | 154,095 |
| 2,598 | Asbury Automotive Group, Inc., (2) | | 160,401 |
| 3,367 | Barnes & Noble Inc., (2) | | 55,219 |
| 2,899 | bebe stores, inc. | | 14,640 |
| 1,401 | Big 5 Sporting Goods Corporation, (3) | | 17,106 |
| 1,278 | Body Central Corporation, (2), (3) | | 1,329 |
| 3,605 | Brown Shoe Inc. | | 85,042 |
| 2,328 | Buckle Inc., (3) | | 109,393 |
| 2,296 | Cato Corporation | | 65,413 |
| 1,925 | Childrens Place Retail Stores Inc., (3) | | 92,400 |
| 3,026 | Christopher & Banks Corporation, (2) | | 18,882 |
| 1,288 | Citi Trends, Inc., (2) | | 21,883 |
| 1,871 | Conn's, Inc., (2), (3) | | 82,754 |
| 1,195 | Container Store Group Inc., (2), (3) | | 32,970 |
| 1,128 | Destination Maternity Corporation | | 27,816 |
| 3,509 | Destination XL Group Inc., (2) | | 18,949 |
| 7,114 | Express Inc., (2) | | 103,651 |
| 4,103 | Finish Line, Inc. | | 112,956 |
| 2,732 | Five Below, Incorporated, (2), (3) | | 110,127 |
| 3,669 | Francescas Holdings Corporation, (2), (3) | | 60,025 |
| 2,002 | Genesco Inc., (2) | | 152,893 |
| 1,812 | Group 1 Automotive Inc., (3) | | 130,700 |
| 1,646 | Haverty Furniture Companies Inc. | | 42,039 |
| 1,070 | Hhgregg Inc., (2), (3) | | 9,223 |
| 2,165 | Hibbett Sporting Goods, Inc., (2), (3) | | 116,585 |
| 2,330 | Joseph A Bank Clothiers, Inc., (2) | | 150,402 |
| 1,162 | Kirkland's, Inc., (2), (3) | | 19,882 |
| 1,850 | Lithia Motors Inc. | | 137,418 |
| 2,290 | Lumber Liquidators Inc., (2) | | 199,594 |
| 1,945 | Marinemax Inc., (2) | | 31,237 |
| 1,120 | Mattress Firm Holding Corporation, (2), (3) | | 50,613 |
| 3,947 | Mens Wearhouse Inc. | | 187,009 |
| 2,605 | Monro Muffler Brake, Inc., (3) | | 146,922 |
| 2,399 | New York & Company Inc., (2) | | 10,052 |
| 40,010 | Office Depot, Inc., (2) | | 163,641 |
| 1,694 | Outerwall Inc., (2), (3) | | 117,479 |
| 3,848 | Pacific Sunwear of California, Inc., (2) | | 11,082 |

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Specialty Retail** (continued) | | |
| 3,520 | Penske Auto Group, Inc. | $ | 161,427 |
| 4,431 | Pep Boys – Manny, Moe & Jack, (2) | | 45,285 |
| 6,933 | Pier 1 Imports, Inc., (3) | | 126,597 |
| 8,307 | RadioShack Corporation, (2), (3) | | 11,879 |
| 4,120 | Rent-A-Center Inc., (3) | | 120,345 |
| 1,473 | Restoration Hardware Holdings Incorporated, (2) | | 91,900 |
| 721 | Sears Hometown and Outlet Stores, (2), (3) | | 17,023 |
| 4,638 | Select Comfort Corporation, (2) | | 85,339 |
| 1,250 | Shoe Carnival, Inc. | | 28,550 |
| 3,245 | Sonic Automotive Inc. | | 78,983 |
| 2,726 | Stage Stores Inc., (3) | | 52,285 |
| 2,306 | Stein Mart, Inc. | | 28,825 |
| 908 | Systemax Inc., (2) | | 15,699 |
| 1,538 | Tile Shop Holdings Inc., (2), (3) | | 21,678 |
| 824 | Tilly's Inc, Class A Shares, (2) | | 9,311 |
| 818 | Trans World Entertainment Corporation, (2) | | 2,675 |
| 2,530 | Vitamin Shoppe Inc., (2), (3) | | 121,136 |
| 1,415 | West Marine, Inc., (2) | | 15,141 |
| 7,414 | Wet Seal Inc., (2), (3) | | 8,378 |
| 168 | Winmark Corporation | | 12,744 |
| 2,706 | Zale Corporation, (2) | | 57,881 |
| 1,760 | Zumiez, Inc., (2) | | 43,032 |
| | Total Specialty Retail | | 4,234,653 |
| | **Textiles, Apparel & Luxury Goods – 1.3%** | | |
| 7,749 | American Apparel, Inc., (2), (3) | | 5,009 |
| 1,076 | Columbia Sportswear Company | | 92,514 |
| 7,344 | Crocs, Inc., (2) | | 111,115 |
| 680 | Culp Inc., (3) | | 12,274 |
| 1,399 | G III Apparel Group, Limited, (2) | | 100,406 |
| 4,289 | Iconix Brand Group, Inc., (2), (3) | | 182,283 |
| 10,514 | Kate Spade & Company, (2) | | 365,570 |
| 1,472 | Movado Group Inc. | | 57,820 |
| 1,121 | Oxford Industries Inc. | | 73,997 |
| 1,027 | Perry Ellis International, Inc., (2) | | 15,508 |
| 11,047 | Quiksilver Inc., (2) | | 70,922 |
| 832 | R.G. Barry Corporation | | 15,209 |
| 3,223 | Skechers USA Inc., (2) | | 132,111 |
| 5,013 | Steven Madden Limited, (2) | | 178,513 |
| 3,990 | Tumi Holdings Inc., (2) | | 81,476 |

**Nuveen Small Cap Index Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Textiles, Apparel & Luxury Goods** (continued) | | |
| 1,244 | Unifi Inc., (2) | $ | 27,542 |
| 1,804 | Vera Bradley Inc., (2), (3) | | 51,053 |
| 956 | Vince Holding Company, (2) | | 26,300 |
| 8,362 | Wolverine World Wide Inc., (3) | | 234,972 |
| | Total Textiles, Apparel & Luxury Goods | | 1,834,594 |
| | **Thrifts & Mortgage Finance – 1.6%** | | |
| 7,359 | Astoria Financial Corporation, (3) | | 97,580 |
| 3,869 | Bank Mutual Corporation, (3) | | 23,291 |
| 1,757 | BankFinancial Corporation, (3) | | 17,289 |
| 602 | BBX Capital Corporation, (2) | | 11,275 |
| 2,472 | Beneficial Mutual Bancorp Inc., (2), (3) | | 32,235 |
| 2,090 | Berkshire Hills Bancorp, Inc. | | 48,969 |
| 1,009 | Bofl Holdings, Inc., (2) | | 81,335 |
| 5,841 | Brookline Bancorp, Inc. | | 53,036 |
| 12,414 | Capitol Federal Financial Inc. | | 149,465 |
| 1,640 | Charter Financial Corporation | | 18,040 |
| 701 | Clifton Bancorp Inc. | | 8,125 |
| 2,653 | Dime Community Bancshares, Inc. | | 43,244 |
| 545 | Doral Financial Group, (2) | | 5,210 |
| 1,070 | ESB Financial Corporation, (3) | | 13,503 |
| 730 | ESSA Bancorp Inc. | | 7,585 |
| 973 | Essent Group Limited, (2), (3) | | 18,341 |
| 6,707 | Everbank Financial Corporation, (3) | | 125,555 |
| 858 | Federal Agricultural Mortgage Corporation | | 30,528 |
| 814 | First Defiance Financial Corporation | | 21,994 |
| 226 | First Federal Bancshares of Arkansas, Inc., (2), (3) | | 2,005 |
| 1,262 | First Financial Northwest Inc. | | 12,872 |
| 1,654 | Flagstar Bancorp Inc., (2) | | 29,110 |
| 942 | Fox Chase Bancorp. | | 15,713 |
| 896 | Franklin Financial Corporation, (2) | | 17,884 |
| 106 | Hingham Institution for Savings | | 7,368 |
| 540 | Home Bancorp Inc., (2), (3) | | 10,935 |
| 5,919 | Home Loan Servicing Solutions Limited, (3) | | 131,106 |
| 1,080 | HomeStreet Inc., (3) | | 19,613 |
| 1,195 | Kearny Financial Corporation, (2), (3) | | 17,423 |
| 1,242 | Ladder Capital Corporation, (2) | | 22,219 |
| 695 | Meridian Interstate Bancorp, Inc., (2), (3) | | 17,563 |
| 497 | Meta Financial Group, Inc. | | 20,829 |
| 27,020 | MGIC Investment Corporation, (2), (3) | | 232,370 |

102    Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Thrifts & Mortgage Finance** (continued) | | |
| 349 | NASB Financial, Inc. | $ | 8,327 |
| 4,194 | Northfield Bancorp Inc. | | 54,396 |
| 7,811 | Northwest Bancshares Inc. | | 103,808 |
| 1,064 | OceanFirst Financial Corporation | | 17,258 |
| 3,782 | Oritani Financial Corporation | | 56,087 |
| 1,064 | PennyMac Financial Services Inc., (2) | | 16,886 |
| 764 | Provident Financial Holdings, Inc. | | 10,749 |
| 4,974 | Provident Financial Services Inc. | | 86,448 |
| 14,406 | Radian Group Inc., (3) | | 201,396 |
| 1,976 | Rockville Financial Inc. | | 26,004 |
| 679 | Stonegate Mortgage Corporation, (2), (3) | | 8,589 |
| 886 | Territorial Bancorp Inc. | | 18,128 |
| 497 | Tree.com Inc., (2) | | 14,453 |
| 7,850 | TrustCo Bank Corporation NY, (3) | | 51,889 |
| 4,114 | United Community Financial Corporation, (2), (3) | | 13,700 |
| 1,640 | United Financial Bancorp. | | 28,930 |
| 1,372 | Walker & Dunlop Inc., (2) | | 21,513 |
| 673 | Waterstone Financial Inc. | | 7,006 |
| 1,478 | Westfield Financial Inc. | | 10,124 |
| 654 | WSFS Financial Corporation | | 44,223 |
| | Total Thrifts & Mortgage Finance | | 2,163,524 |
| | **Tobacco – 0.2%** | | |
| 7,303 | Alliance One International, Inc., (2), (3) | | 18,769 |
| 1,944 | Universal Corporation, (3) | | 106,084 |
| 4,320 | Vector Group Ltd., (3) | | 92,016 |
| | Total Tobacco | | 216,869 |
| | **Trading Companies & Distributors – 1.0%** | | |
| 2,283 | Aceto Corporation | | 49,952 |
| 5,706 | Aircastle LTD | | 100,254 |
| 3,512 | Applied Industrial Technologies Inc. | | 168,295 |
| 4,057 | Beacon Roofing Supply Company, (2) | | 144,348 |
| 2,937 | Bluelinx Holdings Inc., (2) | | 3,847 |
| 1,431 | CAI International Inc., (2), (3) | | 31,124 |
| 789 | DXP Enterprises, Inc., (2) | | 89,323 |
| 2,476 | H&E Equipment Services, Inc., (2) | | 95,450 |
| 1,493 | Houston Wire & Cable Company | | 18,603 |
| 2,253 | Kaman Corporation, (3) | | 94,558 |
| 2,891 | Rush Enterprises, Class A, (2), (3) | | 92,801 |
| 670 | Stock Building Supply Holdings Inc., (2), (3) | | 11,598 |

Nuveen Investments  103

## Nuveen Small Cap Index Fund (continued)
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Trading Companies & Distributors** (continued) | | |
| 2,821 | TAL International Group Inc., (3) | $ | 118,990 |
| 1,776 | Textainer Group Holdings Limited, (3) | | 69,797 |
| 1,435 | Titan Machinery, Inc., (2), (3) | | 25,313 |
| 2,140 | Watsco Inc. | | 220,225 |
| | Total Trading Companies & Distributors | | 1,334,478 |
| | **Transportation Infrastructure – 0.0%** | | |
| 3,431 | Wesco Aircraft Holdings Inc., (2) | | 69,512 |
| | **Water Utilities – 0.2%** | | |
| 3,214 | American States Water Co | | 97,577 |
| 631 | Artesian Resources Corporation | | 13,895 |
| 3,978 | California Water Service Group | | 89,505 |
| 902 | Connecticut Water Service, Inc., (3) | | 29,315 |
| 1,219 | Consolidated Water Company, Limited | | 14,165 |
| 1,319 | Middlesex Water Company | | 26,815 |
| 1,434 | Pure Cycle Corporation, (2), (3) | | 8,045 |
| 1,289 | SJW Corporation | | 35,099 |
| 1,077 | York Water Company, (3) | | 21,551 |
| | Total Water Utilities | | 335,967 |
| | **Wireless Telecommunication Services – 0.1%** | | |
| 1,547 | Boingo Wireless Inc., (2), (3) | | 10,210 |
| 4,499 | Leap Wireless International, Inc., (5) | | 11,337 |
| 14,336 | NII Holdings Inc., Class B, (2), (3) | | 12,328 |
| 1,274 | NTELOS Holdings Corporation, (3) | | 17,568 |
| 717 | RingCentral Inc., Class A, (2) | | 10,870 |
| 1,999 | Shenandoah Telecommunications Company | | 56,032 |
| 1,803 | USA Mobility Inc. | | 30,885 |
| | Total Wireless Telecommunication Services | | 149,230 |
| | Total Common Stocks (cost $96,138,626) | | 134,281,705 |

| Shares | Description (1), (4) | Value |
|---:|---|---:|
| | **EXCHANGE-TRADED FUNDS – 0.0%** | |
| 713 | Firsthand Technology Value Fund, Incorporated, (3) | 13,946 |
| | Total Exchange-Traded Funds (cost $13,279) | 13,946 |

| Shares | Description (1) | Value |
|---:|---|---:|
| | **COMMON STOCK RIGHTS – 0.0%** | |
| 102 | Central European Media Enterprises Limited, (3), (5) | — |
| 692 | Clinical Data, Inc., (5) | — |
| 3,767 | Cubist Pharmaceuticals Inc., (2) | 1,089 |
| 1,493 | Gerber Scientific Inc., (5) | — |
| 424 | Omthera Pharamceuticals Inc., (5) | — |
| 2,878 | Trius Therapeutics Inc., (2), (5) | — |
| | Total Common Stock Rights (cost $6,958) | 1,089 |

| Shares | Description (1) | | | | Value |
|---|---|---|---|---|---|
| | **WARRANTS – 0.0%** | | | | |
| 1,328 | Magnum Hunter Resources Corporation Warrants, (3), (5) | | | | $ 3,104 |
| 157 | Tejon Ranch Company, (2), (6) | | | | 518 |
| | Total Warrants (cost $855) | | | | 3,622 |
| | **Total Long-Term Investments (cost $96,159,718)** | | | | **134,300,362** |

| Shares | Description (1) | | | | Value |
|---|---|---|---|---|---|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 26.3%** | | | | |
| | **Money Market Funds – 26.3%** | | | | |
| 34,196,041 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (7), (8) | | | | $ 36,168,341 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $36,168,341)** | | | | **36,168,341** |

| Principal Amount (000) | Description (1) | Coupon | Maturity | Ratings (9) | Value |
|---|---|---|---|---|---|
| | **SHORT-TERM INVESTMENTS – 2.4%** | | | | |
| | **Money Market Funds – 2.0%** | | | | |
| $ 2,743,815 | First American Treasury Obligations Fund, Class Z | 0.000% (7) | N/A | N/A | $ 2,743,815 |
| | **U.S. Government and Agency Obligations – 0.4%** | | | | |
| 600 | U.S. Treasury Bills, (10) | 0.000% | 7/24/14 | AAA | 599,979 |
| | **Total Short-Term Investments (cost $3,343,734)** | | | | **3,343,794** |
| | **Total Investments (cost $135,671,793) – 126.3%** | | | | **173,812,497** |
| | **Other Assets Less Liabilities – (26.3)%** | | | | **(36,212,233)** |
| | **Net Assets – 100%** | | | | **$137,600,264** |

**Investments in Derivatives as of April 30, 2014**

**Futures Contracts outstanding:**

| Description | Contract Position | Number of Contracts | Contract Expiration | Notional Value | Unrealized Appreciation (Depreciation) |
|---|---|---|---|---|---|
| Russell 2000 Mini Index | Long | 27 | 6/14 | $3,033,720 | $ (95,890) |

Nuveen Investments    105

**Nuveen Small Cap Index Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by the Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

| (1) | All percentages shown in the Portfolio of Investments are based on net assets. |
|---|---|
| (2) | Non-income producing; issuer has not declared a dividend within the past twelve months. |
| (3) | Investment, or portion of investment, is out on loan for securities lending. The total value of securities out on loan as of the end of the reporting period was $34,425,751. |
| (4) | A copy of the most recent financial statements for the exchange-traded funds in which the Fund invests can be obtained from the Securities and Exchange Commission on its website at http://www.sec.gov. |
| (5) | Investment valued at fair value using methods determined in good faith by, or at the discretion of, the Board of Directors. For fair value measurement disclosure purposes, investment classified as Level 3. See Notes to Financial Statements Note 2 – Investment Valuation and Fair Value Measurements for more information. |
| (6) | For fair value measurement disclosure purposes, Warrant categorized as Level 2. See Notes to Financial Statements Note 2 – Investment Valuation and Fair Value Measurement for more information. |
| (7) | The rate shown is the annualized seven-day effective yield as of the end of the reporting period. |
| (8) | The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investment in Derivatives, Securities Lending for more information. |
| (9) | Ratings (not covered by the report of independent registered public accounting firm): Using the highest of Standard & Poor's Group ("Standard & Poor's"), Moody's Investors Service, Inc. ("Moody's") or Fitch, Inc. ("Fitch") rating. Ratings below BBB by Standard & Poor's, Baa by Moody's or BBB by Fitch are considered to be below investment grade. Holdings designated N/R are not rated by any of these national rating agencies. |
| (10) | Investment, or portion of investment, segregated as collateral for investments in derivatives. |
| N/A | Not applicable. |
| ADR | American Depositary Receipt. |
| REIT | Real Estate Investment Trust. |

*See accompanying notes to financial statements.*

# Statement of

## Assets & Liabilities

**April 30, 2014** (Unaudited)

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| **Assets** | | | |
| Long-term investments, at value (cost $298,011,264, $415,966,722 and $96,159,718, respectively) | $758,603,689 | $593,748,084 | $134,300,362 |
| Investments purchased with collateral from securities lending, at value (cost approximates value) | 85,941,385 | 130,489,406 | 36,168,341 |
| Short-term investments, at value (cost $6,114,050, $50,742,498 and $3,343,734, respectively) | 6,114,348 | 50,742,779 | 3,343,794 |
| Cash | 3,206 | 14 | 149,405 |
| Receivable for: | | | |
| Dividends | 724,286 | 264,953 | 53,271 |
| Due from Adviser | — | — | 20,008 |
| Due from broker | 7,547 | 37,268 | 23,514 |
| Investments sold | 30,305,725 | 2,949,248 | 50,462 |
| Shares sold | 737,781 | 802,546 | 331,708 |
| Variation margin on futures contracts | 16,368 | 297,892 | 19,710 |
| Other assets | 19,267 | 11,321 | 125 |
| Total assets | 882,473,602 | 779,343,511 | 174,460,700 |
| **Liabilities** | | | |
| Payable for: | | | |
| Collateral from securities lending program | 85,941,385 | 130,489,406 | 36,168,341 |
| Investments purchased | 239,301 | — | 274,564 |
| Shares redeemed | 1,648,586 | 1,180,200 | 305,331 |
| Accrued expenses: | | | |
| Directors fees | 23,433 | 14,926 | 1,273 |
| Management fees | 54,276 | 72,347 | — |
| 12b-1 distribution and service fees | 78,995 | 137,975 | 30,196 |
| Other | 293,303 | 360,109 | 80,731 |
| Total liabilities | 88,279,279 | 132,254,963 | 36,860,436 |
| Net assets | $794,194,323 | $647,088,548 | $137,600,264 |
| **Class A Shares** | | | |
| Net assets | $191,729,475 | $205,777,732 | $ 44,348,556 |
| Shares outstanding | 7,118,075 | 11,633,962 | 3,053,958 |
| Net asset value ("NAV") and offering price per share | $ 26.94 | $ 17.69 | $ 14.52 |
| **Class B Shares** | | | |
| Net assets | $ 1,552,791 | N/A | N/A |
| Shares outstanding | 58,787 | N/A | N/A |
| NAV and offering price per share | $ 26.41 | N/A | N/A |
| **Class C Shares** | | | |
| Net assets | $ 11,955,816 | $ 12,806,463 | $ 2,675,316 |
| Shares outstanding | 448,879 | 750,200 | 192,987 |
| NAV and offering price per share | $ 26.63 | $ 17.07 | $ 13.86 |
| **Class R3 Shares** | | | |
| Net assets | $ 69,675,644 | $208,031,069 | $ 44,913,295 |
| Shares outstanding | 2,585,722 | 11,904,678 | 3,173,350 |
| NAV and offering price per share | $ 26.95 | $ 17.47 | $ 14.15 |
| **Class I Shares** | | | |
| Net assets | $519,280,597 | $220,473,284 | $ 45,663,097 |
| Shares outstanding | 19,284,583 | 12,431,610 | 3,137,900 |
| NAV and offering price per share | $ 26.93 | $ 17.73 | $ 14.55 |
| **Net assets consist of:** | | | |
| Capital paid-in | $299,095,544 | $452,148,719 | $ 97,686,807 |
| Undistributed (Over-distribution of) net investment income | 1,906,473 | 2,136,159 | 354,619 |
| Accumulated net realized gain (loss) | 32,479,268 | 15,141,555 | 1,514,024 |
| Net unrealized appreciation (depreciation) | 460,713,038 | 177,662,115 | 38,044,814 |
| Net assets | $794,194,323 | $647,088,548 | $137,600,264 |
| Authorized shares – per class | $ 2 billion | $ 2 billion | $ 2 billion |
| Par value per share | $ 0.0001 | $ 0.0001 | $ 0.0001 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

Nuveen Investments    107

Nuveen Investment Funds, Inc.

# Statement of

## Operations

**Six Months Ended April 30, 2014** (Unaudited)

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---:|---:|---:|
| **Investment Income** | | | |
| Dividend and interest income | $ 7,989,402 | $ 4,279,692 | $ 876,779 |
| Securities lending income, net | 39,556 | 177,283 | 130,407 |
| Total investment income | 8,028,958 | 4,456,975 | 1,007,186 |
| **Expenses** | | | |
| Management fees | 1,086,316 | 971,707 | 230,594 |
| 12b-1 service fees – Class A | 235,044 | 245,307 | 54,555 |
| 12b-1 distribution and service fees – Class B | 8,749 | N/A | N/A |
| 12b-1 distribution and service fees – Class C | 56,695 | 58,999 | 12,485 |
| 12b-1 distribution and service fees – Class R3 | 165,200 | 494,407 | 110,366 |
| Shareholder servicing agent fees and expenses | 594,820 | 583,296 | 128,131 |
| Custodian fees and expenses | 80,686 | 65,493 | 74,702 |
| Directors fees and expenses | 11,283 | 9,118 | 2,022 |
| Professional fees | 32,566 | 23,525 | 14,233 |
| Shareholder reporting expenses | 32,741 | 58,245 | 20,683 |
| Federal and state registration fees | 35,340 | 40,097 | 28,539 |
| Other expenses | 21,693 | 23,065 | 78,669 |
| Total expenses before fee waiver/expense reimbursement | 2,361,133 | 2,573,259 | 754,979 |
| Fee waiver/expense reimbursement | (440,632) | (267,489) | (185,871) |
| Net expenses | 1,920,501 | 2,305,770 | 569,108 |
| Net investment income (loss) | 6,108,457 | 2,151,205 | 438,078 |
| **Realized and Unrealized Gain (Loss)** | | | |
| Net realized gain (loss) from: | | | |
| Investments | 45,404,131 | 13,406,291 | 1,509,580 |
| Future contracts | 1,257,960 | 3,932,943 | 792,894 |
| Change in net unrealized appreciation (depreciation) of: | | | |
| Investments | 9,318,042 | 16,443,138 | 1,739,081 |
| Future contracts | (297,618) | (1,589,707) | (529,863) |
| Net realized and unrealized gain (loss) | 55,682,515 | 32,192,665 | 3,511,692 |
| Net increase (decrease) in net assets from operations | $61,790,972 | $34,343,870 | $3,949,770 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

108　　Nuveen Investments

# Statement of
## Changes in Net Assets

(Unaudited)

| | Equity Index | | Mid Cap Index | |
|---|---|---|---|---|
| | Six Months 4/30/14 | Year Ended 10/31/13 | Six Months 4/30/14 | Year Ended 10/31/13 |
| **Operations** | | | | |
| Net investment income (loss) | $ 6,108,457 | $ 13,297,744 | $ 2,151,205 | $ 4,402,672 |
| Net realized gain (loss) from: | | | | |
| Investments | 45,404,131 | 52,253,862 | 13,406,291 | 15,293,322 |
| Futures contracts | 1,257,960 | 5,449,087 | 3,932,943 | 5,999,365 |
| Change in net unrealized appreciation (depreciation) of: | | | | |
| Investments | 9,318,042 | 107,601,627 | 16,443,138 | 108,525,486 |
| Futures contracts | (297,618) | 833,236 | (1,589,707) | 2,220,304 |
| Net increase (decrease) in net assets from operations | 61,790,972 | 179,435,556 | 34,343,870 | 136,441,149 |
| **Distributions to Shareholders** | | | | |
| From net investment income: | | | | |
| Class A | (1,350,267) | (2,606,436) | (1,225,635) | (790,895) |
| Class B | (5,848) | (19,422) | N/A | N/A |
| Class C | (37,807) | (78,170) | — | — |
| Class R3 | (379,912) | (602,709) | (767,824) | (568,169) |
| Class I | (4,367,265) | (9,873,135) | (1,934,833) | (1,643,928) |
| From accumulated net realized gains: | | | | |
| Class A | (13,559,790) | (3,515,075) | (7,006,416) | (3,562,726) |
| Class B | (138,328) | (60,618) | N/A | N/A |
| Class C | (816,443) | (199,974) | (432,841) | (186,176) |
| Class R3 | (4,767,202) | (810,497) | (7,116,110) | (3,920,755) |
| Class I | (38,641,025) | (13,293,563) | (8,216,759) | (5,623,072) |
| Decrease in net assets from distributions to shareholders | (64,063,887) | (31,059,599) | (26,700,418) | (16,295,721) |
| **Fund Share Transactions** | | | | |
| Proceeds from sale of shares | 60,786,441 | 129,600,911 | 89,869,920 | 209,556,006 |
| Proceeds from shares issued to shareholders due to reinvestment of distributions | 53,674,210 | 24,380,950 | 23,558,777 | 13,377,172 |
| | 114,460,651 | 153,981,861 | 113,428,697 | 222,933,178 |
| Cost of shares redeemed | (107,233,417) | (257,387,549) | (80,626,280) | (128,355,020) |
| Net increase (decrease) in net assets from Fund share transactions | 7,227,234 | (103,405,688) | 32,802,417 | 94,578,158 |
| Net increase (decrease) in net assets | 4,954,319 | 44,970,269 | 40,445,869 | 214,723,586 |
| Net assets at the beginning of period | 789,240,004 | 744,269,735 | 606,642,679 | 391,919,093 |
| Net assets at the end of period | $ 794,194,323 | $ 789,240,004 | $647,088,548 | $ 606,642,679 |
| Undistributed (Over-distribution of) net investment income at the end of period | $ 1,906,473 | $ 1,939,115 | $ 2,136,159 | $ 3,913,246 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

**Statement of Changes in Net Assets** (Unaudited) (continued)

| | Small Cap Index | |
| --- | --- | --- |
| | Six Months 4/30/14 | Year Ended 10/31/13 |
| **Operations** | | |
| Net investment income (loss) | $ 438,078 | $ 1,098,225 |
| Net realized gain (loss) from: | | |
| Investments | 1,509,580 | 4,297,107 |
| Futures contracts | 792,894 | 1,950,317 |
| Change in net unrealized appreciation (depreciation) of: | | |
| Investments | 1,739,081 | 23,359,562 |
| Futures contracts | (529,863) | 687,238 |
| Net increase (decrease) in net assets from operations | 3,949,770 | 31,392,449 |
| **Distributions to Shareholders** | | |
| From net investment income: | | |
| Class A | (343,366) | (217,739) |
| Class B | N/A | N/A |
| Class C | (2,125) | — |
| Class R3 | (240,588) | (103,962) |
| Class I | (499,459) | (328,679) |
| From accumulated net realized gains: | | |
| Class A | (2,138,261) | (1,103,621) |
| Class B | N/A | N/A |
| Class C | (122,652) | (50,808) |
| Class R3 | (2,218,626) | (813,668) |
| Class I | (2,498,135) | (1,276,552) |
| Decrease in net assets from distributions to shareholders | (8,063,212) | (3,895,029) |
| **Fund Share Transactions** | | |
| Proceeds from sale of shares | 24,598,066 | 53,528,206 |
| Proceeds from shares issued to shareholders due to reinvestment of distributions | 7,014,092 | 3,120,918 |
| | 31,612,158 | 56,649,124 |
| Cost of shares redeemed | (23,865,755) | (33,996,665) |
| Net increase (decrease) in net assets from Fund share transactions | 7,746,403 | 22,652,459 |
| Net increase (decrease) in net assets | 3,632,961 | 50,149,879 |
| Net assets at the beginning of period | 133,967,303 | 83,817,424 |
| Net assets at the end of period | $137,600,264 | $133,967,303 |
| Undistributed (Over-distribution of) net investment income at the end of period | $ 354,619 | $ 1,002,079 |

N/A– Fund does not offer share class.

*See accompanying notes to financial statements.*

110      Nuveen Investments

THIS PAGE INTENTIONALLY LEFT BLANK

# Financial

## Highlights (Unaudited)

**Equity Index**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) Year Ended October 31, | Beginning NAV | Investment Operations Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | Less Distributions From Net Investment Income | From Accumulated Net Realized Gains | Total | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| **Class A (12/92)** | | | | | | | | |
| 2014(e) | $ 27.10 | $ .19 | $ 1.86 | $2.05 | $ (.19) | $ (2.02) | $(2.21) | $ 26.94 |
| 2013 | 22.35 | .38 | 5.31 | 5.69 | (.39) | (.55) | (.94) | 27.10 |
| 2012 | 21.44 | .34 | 2.48 | 2.82 | (.35) | (1.56) | (1.91) | 22.35 |
| 2011 | 21.51 | .30 | 1.26 | 1.56 | (.26) | (1.37) | (1.63) | 21.44 |
| 2010 | 18.86 | .29 | 2.70 | 2.99 | (.30) | (.04) | (.34) | 21.51 |
| 2009 | 17.61 | .34 | 1.27 | 1.61 | (.36) | — | (.36) | 18.86 |
| **Class B (8/94)** | | | | | | | | |
| 2014(e) | 26.62 | .09 | 1.81 | 1.90 | (.09) | (2.02) | (2.11) | 26.41 |
| 2013 | 21.97 | .21 | 5.19 | 5.40 | (.20) | (.55) | (.75) | 26.62 |
| 2012 | 21.10 | .18 | 2.43 | 2.61 | (.18) | (1.56) | (1.74) | 21.97 |
| 2011 | 21.19 | .14 | 1.24 | 1.38 | (.10) | (1.37) | (1.47) | 21.10 |
| 2010 | 18.58 | .13 | 2.66 | 2.79 | (.14) | (.04) | (.18) | 21.19 |
| 2009 | 17.35 | .22 | 1.25 | 1.47 | (.24) | — | (.24) | 18.58 |
| **Class C (2/99)** | | | | | | | | |
| 2014(e) | 26.82 | .09 | 1.83 | 1.92 | (.09) | (2.02) | (2.11) | 26.63 |
| 2013 | 22.13 | .20 | 5.24 | 5.44 | (.20) | (.55) | (.75) | 26.82 |
| 2012 | 21.24 | .17 | 2.46 | 2.63 | (.18) | (1.56) | (1.74) | 22.13 |
| 2011 | 21.32 | .13 | 1.26 | 1.39 | (.10) | (1.37) | (1.47) | 21.24 |
| 2010 | 18.70 | .13 | 2.67 | 2.80 | (.14) | (.04) | (.18) | 21.32 |
| 2009 | 17.46 | .21 | 1.26 | 1.47 | (.23) | — | (.23) | 18.70 |
| **Class R3 (9/01)** | | | | | | | | |
| 2014(e) | 27.04 | .15 | 1.93 | 2.08 | (.15) | (2.02) | (2.17) | 26.95 |
| 2013 | 22.31 | .31 | 5.30 | 5.61 | (.33) | (.55) | (.88) | 27.04 |
| 2012 | 21.40 | .28 | 2.48 | 2.76 | (.29) | (1.56) | (1.85) | 22.31 |
| 2011 | 21.47 | .25 | 1.26 | 1.51 | (.21) | (1.37) | (1.58) | 21.40 |
| 2010 | 18.83 | .23 | 2.70 | 2.93 | (.25) | (.04) | (.29) | 21.47 |
| 2009 | 17.58 | .29 | 1.28 | 1.57 | (.32) | — | (.32) | 18.83 |
| **Class I (2/94)** | | | | | | | | |
| 2014(e) | 27.09 | .22 | 1.86 | 2.08 | (.22) | (2.02) | (2.24) | 26.93 |
| 2013 | 22.35 | .45 | 5.29 | 5.74 | (.45) | (.55) | (1.00) | 27.09 |
| 2012 | 21.43 | .39 | 2.49 | 2.88 | (.40) | (1.56) | (1.96) | 22.35 |
| 2011 | 21.50 | .36 | 1.26 | 1.62 | (.32) | (1.37) | (1.69) | 21.43 |
| 2010 | 18.86 | .34 | 2.69 | 3.03 | (.35) | (.04) | (.39) | 21.50 |
| 2009 | 17.61 | .38 | 1.27 | 1.65 | (.40) | — | (.40) | 18.86 |

112     Nuveen Investments

**Ratios/Supplemental Data**

| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | Portfolio Turnover Rate(d) |
|---|---|---|---|---|---|---|
| | | Expenses | Net Investment Income (Loss) | Expenses | Net Investment Income (Loss) | |
| 8.06% | $191,729 | .73%* | 1.31%* | .62%* | 1.42%* | 2% |
| 26.32 | 183,491 | .71 | 1.48 | .62 | 1.57 | 2 |
| 14.51 | 143,664 | .69 | 1.49 | .62 | 1.56 | 1 |
| 7.41 | 119,172 | .70 | 1.29 | .62 | 1.37 | 2 |
| 15.94 | 119,761 | .79 | 1.23 | .61 | 1.41 | 4 |
| 9.51 | 115,213 | .79 | 1.86 | .62 | 2.03 | 10 |
| 7.60 | 1,553 | 1.48* | .57* | 1.37* | .68* | 2 |
| 25.35 | 2,042 | 1.46 | .78 | 1.37 | .87 | 2 |
| 13.69 | 2,611 | 1.44 | .76 | 1.37 | .84 | 1 |
| 6.60 | 4,227 | 1.45 | .55 | 1.37 | .63 | 2 |
| 15.07 | 7,351 | 1.54 | .49 | 1.36 | .67 | 4 |
| 8.69 | 9,822 | 1.54 | 1.16 | 1.37 | 1.33 | 10 |
| 7.62 | 11,956 | 1.48* | .55* | 1.37* | .66* | 2 |
| 25.35 | 10,752 | 1.46 | .72 | 1.37 | .82 | 2 |
| 13.70 | 8,095 | 1.44 | .75 | 1.37 | .82 | 1 |
| 6.61 | 8,261 | 1.45 | .55 | 1.37 | .62 | 2 |
| 15.05 | 8,651 | 1.54 | .48 | 1.36 | .66 | 4 |
| 8.69 | 8,661 | 1.54 | 1.14 | 1.37 | 1.31 | 10 |
| 7.93 | 69,676 | .98* | 1.05* | .87* | 1.16* | 2 |
| 25.96 | 61,823 | .97 | 1.19 | .87 | 1.29 | 2 |
| 14.26 | 33,685 | .94 | 1.22 | .87 | 1.28 | 1 |
| 7.15 | 14,218 | .95 | 1.06 | .87 | 1.13 | 2 |
| 15.63 | 12,979 | 1.04 | .97 | .86 | 1.15 | 4 |
| 9.27 | 10,915 | 1.04 | 1.56 | .87 | 1.73 | 10 |
| 8.19 | 519,281 | .48* | 1.56* | .37* | 1.67* | 2 |
| 26.59 | 531,131 | .46 | 1.76 | .37 | 1.85 | 2 |
| 14.85 | 556,215 | .44 | 1.75 | .37 | 1.82 | 1 |
| 7.68 | 597,030 | .45 | 1.55 | .37 | 1.63 | 2 |
| 16.18 | 749,210 | .54 | 1.48 | .36 | 1.66 | 4 |
| 9.78 | 827,145 | .54 | 2.14 | .37 | 2.31 | 10 |

(a)   Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)   Total return is the combination of changes in NAV, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)   After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)   Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e)   For the six months ended April 30, 2014.
*     Annualized.

*See accompanying notes to financial statements.*

## Financial Highlights (Unaudited) (continued)

**Mid Cap Index**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date)<br>Year Ended October 31, | Beginning<br>NAV | Investment Operations | | | Less Distributions | | | Ending<br>NAV |
|---|---|---|---|---|---|---|---|---|
| | | Net<br>Investment<br>Income<br>(Loss)(a) | Net<br>Realized/<br>Unrealized<br>Gain (Loss) | Total | From<br>Net<br>Investment<br>Income | From<br>Accumulated<br>Net Realized<br>Gains | Total | |
| **Class A (11/99)** | | | | | | | | |
| 2014(e) | $ 17.50 | $ .06 | $ .89 | $ .95 | $ (.11) | $ (.65) | $(.76) | $ 17.69 |
| 2013 | 13.76 | .13 | 4.17 | 4.30 | (.10) | (.46) | (.56) | 17.50 |
| 2012 | 12.87 | .09 | 1.31 | 1.40 | (.03) | (.48) | (.51) | 13.76 |
| 2011 | 11.98 | .05 | .92 | .97 | (.08) | — | (.08) | 12.87 |
| 2010 | 9.52 | .09 | 2.45 | 2.54 | (.08) | — | (.08) | 11.98 |
| 2009 | 8.83 | .09 | 1.27 | 1.36 | (.07) | (.60) | (.67) | 9.52 |
| **Class C (9/01)** | | | | | | | | |
| 2014(e) | 16.87 | (.01) | .86 | .85 | — | (.65) | (.65) | 17.07 |
| 2013 | 13.28 | .01 | 4.04 | 4.05 | — | (.46) | (.46) | 16.87 |
| 2012 | 12.51 | (.01) | 1.26 | 1.25 | — | (.48) | (.48) | 13.28 |
| 2011 | 11.67 | (.05) | .89 | .84 | — | — | — | 12.51 |
| 2010 | 9.28 | .01 | 2.39 | 2.40 | (.01) | — | (.01) | 11.67 |
| 2009 | 8.64 | .04 | 1.23 | 1.27 | (.03) | (.60) | (.63) | 9.28 |
| **Class R3 (11/00)** | | | | | | | | |
| 2014(e) | 17.28 | .04 | .87 | .91 | (.07) | (.65) | (.72) | 17.47 |
| 2013 | 13.59 | .10 | 4.11 | 4.21 | (.06) | (.46) | (.52) | 17.28 |
| 2012 | 12.73 | .06 | 1.28 | 1.34 | — | (.48) | (.48) | 13.59 |
| 2011 | 11.86 | .01 | .92 | .93 | (.06) | — | (.06) | 12.73 |
| 2010 | 9.43 | .06 | 2.43 | 2.49 | (.06) | — | (.06) | 11.86 |
| 2009 | 8.76 | .07 | 1.26 | 1.33 | (.06) | (.60) | (.66) | 9.43 |
| **Class I (11/99)** | | | | | | | | |
| 2014(e) | 17.57 | .08 | .88 | .96 | (.15) | (.65) | (.80) | 17.73 |
| 2013 | 13.81 | .18 | 4.17 | 4.35 | (.13) | (.46) | (.59) | 17.57 |
| 2012 | 12.92 | .12 | 1.32 | 1.44 | (.07) | (.48) | (.55) | 13.81 |
| 2011 | 12.03 | .08 | .91 | .99 | (.10) | — | (.10) | 12.92 |
| 2010 | 9.55 | .12 | 2.46 | 2.58 | (.10) | — | (.10) | 12.03 |
| 2009 | 8.84 | .12 | 1.27 | 1.39 | (.08) | (.60) | (.68) | 9.55 |

114 Nuveen Investments

| | | Ratios/Supplemental Data | | | | |
|---|---|---|---|---|---|---|
| | | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | |
| Total Return(b) | Ending Net Assets (000) | Expenses | Net Investment Income (Loss) | Expenses | Net Investment Income (Loss) | Portfolio Turnover Rate(d) |
| 5.63% | $205,778 | .82%* | .60%* | .73%* | .69%* | 5% |
| 32.46 | 185,942 | .76 | .84 | .73 | .86 | 7 |
| 11.48 | 104,467 | .80 | .61 | .74 | .67 | 7 |
| 8.07 | 68,856 | .79 | .32 | .75 | .36 | 23 |
| 26.79 | 36,499 | .86 | .70 | .74 | .82 | 8 |
| 17.53 | 22,766 | .92 | .98 | .75 | 1.15 | 18 |
| 5.23 | 12,806 | 1.57* | (.15)* | 1.48* | (.07)* | 5 |
| 31.51 | 10,925 | 1.51 | .07 | 1.48 | .10 | 7 |
| 10.60 | 5,290 | 1.55 | (.13) | 1.49 | (.07) | 7 |
| 7.20 | 3,302 | 1.53 | (.42) | 1.50 | (.39) | 23 |
| 25.86 | 3,100 | 1.61 | (.05) | 1.49 | .07 | 8 |
| 16.68 | 2,766 | 1.67 | .31 | 1.50 | .48 | 18 |
| 5.45 | 208,031 | 1.07* | .35* | .98* | .44* | 5 |
| 32.16 | 186,673 | 1.01 | .60 | .98 | .62 | 7 |
| 11.14 | 113,834 | 1.05 | .36 | .99 | .42 | 7 |
| 7.83 | 65,060 | 1.04 | .07 | 1.00 | .11 | 23 |
| 26.48 | 26,458 | 1.11 | .44 | .99 | .56 | 8 |
| 17.29 | 12,212 | 1.17 | .72 | 1.00 | .89 | 18 |
| 5.67 | 220,473 | .56* | .86* | .48* | .94* | 5 |
| 32.82 | 223,102 | .51 | 1.12 | .48 | 1.14 | 7 |
| 11.80 | 168,328 | .55 | .87 | .49 | .93 | 7 |
| 8.23 | 170,174 | .53 | .59 | .50 | .63 | 23 |
| 27.13 | 202,542 | .61 | .95 | .49 | 1.07 | 8 |
| 17.92 | 163,432 | .67 | 1.30 | .50 | 1.47 | 18 |

(a)   Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)   Total return is the combination of changes in NAV, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)   After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)   Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e)   For the six months ended April 30, 2014.
*   Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments        115

## Financial Highlights (Unaudited) (continued)

**Small Cap Index**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) / Year Ended October 31, | Beginning NAV | Investment Operations | | | Less Distributions | | | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| | | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | Total | |
| **Class A (12/98)** | | | | | | | | |
| 2014(e) | $ 14.99 | $ .05 | $ .37 | $ .42 | $ (.12) | $ (.77) | $ (.89) | $ 14.52 |
| 2013 | 11.59 | .14 | 3.79 | 3.93 | (.08) | (.45) | (.53) | 14.99 |
| 2012 | 10.43 | .08 | 1.11 | 1.19 | (.03) | — | (.03) | 11.59 |
| 2011 | 9.89 | .05 | .55 | .60 | (.06) | — | (.06) | 10.43 |
| 2010 | 7.90 | .05 | 1.99 | 2.04 | (.05) | — | (.05) | 9.89 |
| 2009 | 8.91 | .06 | .27 | .33 | (.07) | (1.27) | (1.34) | 7.90 |
| **Class C (9/01)** | | | | | | | | |
| 2014(e) | 14.31 | — | .33 | .33 | (.01) | (.77) | (.78) | 13.86 |
| 2013 | 11.08 | .03 | 3.65 | 3.68 | — | (.45) | (.45) | 14.31 |
| 2012 | 10.02 | — | 1.06 | 1.06 | — | — | — | 11.08 |
| 2011 | 9.52 | (.03) | .53 | .50 | — | — | — | 10.02 |
| 2010 | 7.62 | (.02) | 1.92 | 1.90 | — | — | — | 9.52 |
| 2009 | 8.66 | .01 | .26 | .27 | (.04) | (1.27) | (1.31) | 7.62 |
| **Class R3 (12/98)** | | | | | | | | |
| 2014(e) | 14.62 | .03 | .35 | .38 | (.08) | (.77) | (.85) | 14.15 |
| 2013 | 11.31 | .10 | 3.72 | 3.82 | (.06) | (.45) | (.51) | 14.62 |
| 2012 | 10.18 | .05 | 1.08 | 1.13 | — | — | — | 11.31 |
| 2011 | 9.66 | .03 | .53 | .56 | (.04) | — | (.04) | 10.18 |
| 2010 | 7.73 | .03 | 1.94 | 1.97 | (.04) | — | (.04) | 9.66 |
| 2009 | 8.76 | .04 | .26 | .30 | (.06) | (1.27) | (1.33) | 7.73 |
| **Class I (12/98)** | | | | | | | | |
| 2014(e) | 15.04 | .07 | .36 | .43 | (.15) | (.77) | (.92) | 14.55 |
| 2013 | 11.63 | .17 | 3.80 | 3.97 | (.11) | (.45) | (.56) | 15.04 |
| 2012 | 10.46 | .11 | 1.12 | 1.23 | (.06) | — | (.06) | 11.63 |
| 2011 | 9.91 | .08 | .55 | .63 | (.08) | — | (.08) | 10.46 |
| 2010 | 7.91 | .07 | 2.00 | 2.07 | (.07) | — | (.07) | 9.91 |
| 2009 | 8.92 | .09 | .25 | .34 | (.08) | (1.27) | (1.35) | 7.91 |

116    Nuveen Investments

| | | Ratios/Supplemental Data | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | | Portfolio Turnover Rate(d) |
| | | Expenses | Net Investment Income (Loss) | | Expenses | Net Investment Income (Loss) | | |
| 2.86% | $44,349 | 1.08%* | .36%* | | .81%* | .63%* | | 1% |
| 35.52 | 41,769 | 1.07 | .81 | | .82 | 1.06 | | 11 |
| 11.44 | 28,640 | 1.27 | .28 | | .83 | .72 | | 20 |
| 6.03 | 19,406 | 1.17 | .15 | | .83 | .50 | | 14 |
| 25.91 | 12,667 | 1.49 | (.15) | | .79 | .55 | | 12 |
| 6.34 | 8,591 | 1.66 | .03 | | .82 | .87 | | 22 |
| 2.42 | 2,675 | 1.83* | (.40)* | | 1.56* | (.13)* | | 1 |
| 34.57 | 2,155 | 1.82 | —** | | 1.57 | .25 | | 11 |
| 10.58 | 1,246 | 2.00 | (.46) | | 1.58 | (.03) | | 20 |
| 5.25 | 1,330 | 1.90 | (.58) | | 1.58 | (.26) | | 14 |
| 24.93 | 1,645 | 2.24 | (.90) | | 1.54 | (.20) | | 12 |
| 5.60 | 1,380 | 2.41 | (.67) | | 1.57 | .17 | | 22 |
| 2.69 | 44,913 | 1.33* | .11* | | 1.06* | .38* | | 1 |
| 35.24 | 41,350 | 1.32 | .49 | | 1.07 | .74 | | 11 |
| 11.13 | 20,198 | 1.52 | .02 | | 1.08 | .47 | | 20 |
| 5.79 | 11,824 | 1.44 | (.12) | | 1.08 | .24 | | 14 |
| 25.55 | 4,795 | 1.74 | (.40) | | 1.04 | .30 | | 12 |
| 6.08 | 2,512 | 1.91 | (.29) | | 1.07 | .55 | | 22 |
| 2.95 | 45,663 | .83* | .63* | | .56* | .89* | | 1 |
| 35.82 | 48,694 | .82 | 1.05 | | .57 | 1.30 | | 11 |
| 11.79 | 33,733 | 1.00 | .55 | | .58 | .97 | | 20 |
| 6.33 | 40,135 | .90 | .42 | | .58 | .75 | | 14 |
| 26.22 | 47,179 | 1.24 | .10 | | .54 | .80 | | 12 |
| 6.50 | 43,179 | 1.41 | .35 | | .57 | 1.19 | | 22 |

(a)　Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)　Total return is the combination of changes in NAV, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)　After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)　Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e)　For the six months ended April 30, 2014.
*　Annualized.
**　Round to less than .01%.

*See accompanying notes to financial statements.*

Nuveen Investments　　117

Notes to

# Financial Statements (Unaudited)

### 1. General Information and Significant Accounting Policies

**General Information**

*Trust Information*

Nuveen Investment Funds, Inc. (the "Trust"), is an open-end investment company registered under the Investment Company Act of 1940, as amended. The Trust is comprised of Nuveen Equity Index Fund ("Equity Index"), Nuveen Mid Cap Index Fund ("Mid Cap Index") and Nuveen Small Cap Index Fund ("Small Cap Index") (each a "Fund" and collectively, the "Funds"), as diversified funds, among others. The Trust was incorporated in the state of Maryland on August 20, 1987.

*Investment Adviser*

The Funds' investment adviser is Nuveen Fund Advisors, LLC, (the "Adviser"), a wholly-owned subsidiary of Nuveen Investments, Inc. ("Nuveen"). The Adviser is responsible for each Fund's overall investment strategy and asset allocation decisions. The Adviser has entered into sub-advisory agreements with Nuveen Asset Management, LLC (the "Sub-Adviser"), a subsidiary of the Adviser, under which the Sub-Adviser manages the investment portfolios of the Funds.

*Agreement and Plan of Merger*

On April 14, 2014, TIAA-CREF, a national financial services organization, announced that it had entered into an agreement (the "Purchase Agreement") to acquire Nuveen, the parent company of the Adviser. The transaction is expected to be completed by the end of the year, subject to customary closing conditions, including obtaining necessary Nuveen Fund and client consents sufficient to satisfy the terms of the Purchase Agreement and obtaining customary regulatory approvals. There can be no assurance that the transaction described above will be consummated as contemplated or that necessary conditions will be satisfied.

The consummation of the transaction will be deemed to be an "assignment" (as defined in the Investment Company Act of 1940) of the investment management agreements between the Nuveen Funds and the Adviser and the investment sub-advisory agreements between the Adviser and each Nuveen Fund's sub-adviser or sub-advisers, and will result in automatic termination of each agreement. It is anticipated that the Board of Directors/Trustees of the Nuveen Funds (the "Board") will consider a new investment management agreement with the Adviser and new investment sub-advisory agreements with each sub-adviser. If approved by the Board, the new agreements will be presented to the Nuveen Funds' shareholders for approval, and, if so approved by shareholders, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction is not expected to result in any change in the portfolio management of the Funds or in the Funds' investment objectives or policies.

*Investment Objectives and Principal Investment Strategies*

Equity Index's investment objective is to provide investment results that correspond to the performance of the Standard & Poor's 500® Index. Mid Cap Index's investment objective is to provide investment results that correspond to the performance of the Standard & Poor's MidCap 400® Index. Small Cap Index's investment objective is to provide investment results that correspond to the performance of the Russell® 2000 Index.

Under normal market conditions, each Fund invests at least 90% of the sum of its net assets and the amount of any borrowings for investment purposes in common stocks included in its corresponding index. Each Fund also may invest in stock index futures contracts, options on stock indices and options on stock index futures ("derivatives") on its corresponding index. Each Fund may make these investments to maintain the liquidity needed to meet redemption requests, to increase the level of Fund assets devoted to replicating the composition of its corresponding index and to reduce transaction costs.

The Funds' most recent prospectus provides further descriptions of each Fund's investment objective, principal investment strategies and principal risks.

**Significant Accounting Policies**

The following is a summary of significant accounting policies followed by the Funds in the preparation of their financial statements in accordance with accounting principles generally accepted in the United States ("U.S. GAAP").

118     Nuveen Investments

*Investment Transactions*

Investment transactions are recorded on a trade date basis. Realized gains and losses from investment transactions are determined on the specific identification method, which is the same basis used for federal income tax purposes.

*Investment Income*

Dividend income is recorded on the ex-dividend date or, for foreign securities, when information is available. Interest income, which reflects the amortization of premiums and includes accretion of discounts for financial reporting purposes is recorded on an accrual basis. Securities lending income is comprised of fees earned from borrowers and income earned on cash collateral investments, net of lending agent fees.

*Professional Fees*

Professional fees presented on the Statement of Operations consist of legal fees incurred in the normal course of operations, audit fees, tax consulting fees and, in some cases, workout expenditures. Workout expenditures are incurred in an attempt to protect or enhance an investment, or to pursue other claims or legal actions on behalf of Fund shareholders. If a refund is received for workout expenditures paid in a prior reporting period, such amounts will be recognized as "Legal fee refund" on the Statement Operations.

*Dividends and Distributions to Shareholders*

Dividends from net investment income are declared and distributed to shareholders annually for Mid Cap Index and Small Cap Index and quarterly for Equity Index. Dividends from net realized capital gains from investment transactions, if any, are declared and distributed to shareholders at least annually. Furthermore, capital gains are distributed only to the extent they exceed available capital loss carryforwards.

Distributions to shareholders are recorded on the ex-dividend date. The amount and timing of distributions are determined in accordance with federal income tax regulations, which may differ from U.S. GAAP.

*Share Classes and Sales Charges*

The Funds only issue Class A Shares for purchase by certain retirement plans and by qualifying clients of investment advisers, financial planners or other financial intermediaries that charge periodic or asset-based fees for their services. Class A Shares are offered to those investors at their net asset value ("NAV") per share with no up-front sales charge. Equity Index will issue Class B shares upon the exchange of Class B Shares from another Nuveen mutual fund or for purposes of dividend reinvestment, but Class B Shares are not available for new accounts or for additional investment into existing accounts. Class B Shares incur a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class B Shares are subject to a contingent deferred sales charge ("CDSC") of up to 5% depending upon the length of time the shares are held by the investor (CDSC is reduced to 0% at the end of six years). Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares are sold without an up-front sales charge but incur a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class C Shares are subject to a CDSC of 1% if redeemed within twelve months of purchase. Class R3 Shares are sold without an up-front sales charge but incur a .25% annual 12b-1 distribution and a .25% annual service fee. Class I Shares are not subject to any sales charge or 12b-1 distribution or service fees.

*Multiclass Operations and Allocations*

Income and expenses of the Funds that are not directly attributable to a specific class of shares are prorated among the classes based on the relative net assets of each class. Expenses directly attributable to a class of shares, which presently only include 12b-1 distribution and service fees, are recorded to the specific class.

Realized and unrealized capital gains and losses of the Funds are prorated among the classes based on the relative net assets of each class.

*Indemnifications*

Under the Trust's organizational documents, its officers and directors are indemnified against certain liabilities arising out of the performance of their duties to the Trust. In addition, in the normal course of business, the Trust enters into contracts that provide general indemnifications to other parties. The Trust's maximum exposure under these arrangements is unknown as this would involve future claims that may be made against the Trust that have not yet occurred. However, the Trust has not had prior claims or losses pursuant to these contracts and expects the risk of loss to be remote.

*Netting Agreements*

In the ordinary course of business, the Funds may enter into transactions subject to International Swaps and Derivative Association, Inc. ("ISDA") master agreements or other similar arrangements ("netting agreements"). Generally, the right to offset in netting agreements allows each Fund to offset any exposure to a specific counterparty with any collateral received or delivered to that counterparty based on the terms of the agreements. Generally, each Fund manages its cash collateral and securities collateral on a counterparty basis.

Nuveen Investments          119

## Notes to Financial Statements (Unaudited) (continued)

As of April 30, 2014, the Funds were invested in securities lending lending transactions that are subject to netting agreements.

*Use of Estimates*
The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities at the date of the financial statements and the reported amounts of increases and decreases in net assets from operations during the reporting period. Actual results may differ from those estimates.

### 2. Investment Valuation and Fair Value Measurements

The fair valuation input levels as described below are for fair value measurement purposes.

**Investment Valuation**
Common stocks and other equity-type securities are valued at the last sales price on the securities exchange on which such securities are primarily traded and are generally classified as Level 1. Securities primarily traded on the NASDAQ National Market ("NASDAQ") are valued, except as indicated below, at the NASDAQ Official Closing Price and are generally classified as Level 1. However, securities traded on a securities exchange or NASDAQ for which there were no transactions on a given day or securities not listed on a securities exchange or NASDAQ are valued at the quoted bid price and are generally classified as Level 2. Prices of certain American Depositary Receipts ("ADR") held by the Funds that trade in the United States are valued based on the last traded price, official closing price, or the most recent bid price of the underlying non-U.S.-traded stock, adjusted as appropriate for the underlying-to-ADR conversion ratio and foreign exchange rate, and from time-to-time may also be adjusted further to take into account material events that may take place after the close of the local non-U.S. market but before the close of the New York Stock Exchange. These securities may represent a transfer from a Level 1 to a Level 2 security.

Exchange traded funds in which the Funds may invest are valued at the last sales price on the securities exchange on which such securities are primarily traded and are generally classified as Level 1.

Futures contracts are valued using the closing settlement price or, in the absence of such a price, the last traded price and are generally classified as Level 1.

Investments in investment companies are valued at their respective NAVs on the valuation date and are generally classified as Level 1.

Prices of fixed-income securities are provided by a pricing service approved by the Funds' Board of Directors. These securities are generally classified as Level 2. The pricing service establishes a security's fair value using methods that may include consideration of the following: yields or prices of investments of comparable quality, type of issue, coupon, maturity and rating, market quotes or indications of value from security dealers, evaluations of anticipated cash flows or collateral, general market conditions and other information and analysis, including the obligor's credit characteristics considered relevant. In pricing certain securities, particularly less liquid and lower quality securities, the pricing service may consider information about a security, its issuer or market activity provided by the Adviser. These securities are generally classified as Level 2 or Level 3 depending on the priority of the significant inputs.

Certain securities may not be able to be priced by the pre-established pricing methods as described above. Such securities may be valued by the Funds' Board of Directors or its designee at fair value. These securities generally include, but are not limited to, restricted securities (securities which may not be publicly sold without registration under the Securities Act of 1933, as amended) for which a pricing service is unable to provide a market price; securities whose trading has been formally suspended; debt securities that have gone into default and for which there is no current market quotation; a security whose market price is not available from a pre-established pricing source; a security with respect to which an event has occurred that is likely to materially affect the value of the security after the market has closed but before the calculation of a Fund's NAV (as may be the case in non-U.S. markets on which the security is primarily traded) or make it difficult or impossible to obtain a reliable market quotation; and a security whose price, as provided by the pricing service, is not deemed to reflect the security's fair value. As a general principle, the fair value of a security would appear to be the amount that the owner might reasonably expect to receive for it in a current sale. A variety of factors may be considered in determining the fair value of such securities, which may include consideration of the following: yields or prices of investments of comparable quality, type of issue, coupon, maturity and rating, market quotes or indications of value from security dealers, evaluations of anticipated cash flows or collateral, general market conditions and other information and analysis, including the obligor's credit characteristics considered relevant. These securities are generally classified as Level 2 or Level 3 depending on the priority of the significant inputs. Regardless of the method employed to value a particular security, all valuations are subject to review by the Funds' Board of Directors or its designee.

**Fair Value Measurements**
Fair value is defined as the price that the Funds would receive upon selling an investment or transferring a liability in an orderly transaction to an independent buyer in the principal or most advantageous market for the investment. A three-tier hierarchy is used to maximize the use of observable market data and minimize the use of unobservable inputs and to establish classification of fair value measurements for disclosure purposes. Observable

120     Nuveen Investments

inputs reflect the assumptions market participants would use in pricing the asset or liability. Observable inputs are based on market data obtained from sources independent of the reporting entity. Unobservable inputs reflect the reporting entity's own assumptions about the assumptions market participants would use in pricing the asset or liability. Unobservable inputs are based on the best information available in the circumstances. The following is a three-tiered hierarchy of valuation input levels.

Level 1 –    Inputs are unadjusted and prices are determined using quoted prices in active markets for identical securities.

Level 2 –    Prices are determined using other significant observable inputs (including quoted prices for similar securities, interest rates, prepayment speeds, credit risk, etc.).

Level 3 –    Prices are determined using significant unobservable inputs (including management's assumptions in determining the fair value of investments).

The inputs or methodologies used for valuing securities are not an indication of the risks associated with investing in those securities. The following is a summary of each Fund's fair value measurements as of the end of the reporting period:

| Equity Index | Level 1 | Level 2 | Level 3*** | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $758,603,689 | $ — | $ — | $758,603,689 |
| Investments Purchased with Collateral from Securities Lending | 85,941,385 | — | — | 85,941,385 |
| Short-Term Investments: | | | | |
| Money Market Funds | 3,114,453 | — | — | 3,114,453 |
| U.S. Government and Agency Obligations | — | 2,999,895 | — | 2,999,895 |
| Investments in Derivatives: | | | | |
| Futures Contracts** | 120,315 | — | — | 120,315 |
| Total | $847,779,842 | $2,999,895 | $ — | $850,779,737 |

| Mid Cap Index | Level 1 | Level 2 | Level 3*** | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $593,742,036 | $ — | $ — | $593,742,036 |
| Common Stock Rights | 6,048 | — | — | 6,048 |
| Investments Purchased with Collateral from Securities Lending | 130,489,406 | — | — | 130,489,406 |
| Short-Term Investments: | | | | |
| Money Market Funds | 47,742,884 | — | — | 47,742,884 |
| U.S. Government & Agency Obligations | — | 2,999,895 | — | 2,999,895 |
| Investments in Derivatives: | | | | |
| Futures Contracts** | (119,528) | — | — | (119,528) |
| Total | $771,860,846 | $2,999,895 | $ — | $774,860,741 |

| Small Cap Index | Level 1 | Level 2 | Level 3*** | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $134,270,368 | $ — | $ 11,337 | $134,281,705 |
| Exchange-Traded Funds | 13,946 | — | — | 13,946 |
| Common Stock Rights | 1,089 | — | —**** | 1,089 |
| Warrants | — | 518 | 3,104 | 3,622 |
| Investments Purchased with Collateral from Securities Lending | 36,168,341 | — | — | 36,168,341 |
| Short-Term Investments: | | | | |
| Money Market Funds | 2,743,815 | — | — | 2,743,815 |
| U.S. Government & Agency Obligations | — | 599,979 | — | 599,979 |
| Investments in Derivatives: | | | | |
| Futures Contracts** | (95,890) | — | — | (95,890) |
| Total | $173,101,669 | $ 600,497 | $ 14,441 | $173,716,607 |

\*    Refer to the Fund's Portfolio of Investments for industry classifications.

\*\*    Represents net unrealized appreciation (depreciation) as reported in the Fund's Portfolio of Investments.

\*\*\*    Refer to the Fund's Portfolio of Investments for breakdown of securities classified as Level 3.

\*\*\*\*    Level 3 securities have a market value of zero.

The Nuveen funds' Board of Directors/Trustees is responsible for the valuation process and has delegated the oversight of the daily valuation process to the Adviser's Valuation Committee. The Valuation Committee, pursuant to the valuation policies and procedures adopted by the Board of Directors/Trustees, is responsible for making fair value determinations, evaluating the effectiveness of the funds' pricing policies and reporting to the Board of

Nuveen Investment Funds, Inc.

## Notes to Financial Statements (Unaudited) (continued)

Directors/Trustees. The Valuation Committee is aided in its efforts by the Adviser's dedicated Securities Valuation Team, which is responsible for administering the daily valuation process and applying fair value methodologies as approved by the Valuation Committee. When determining the reliability of independent pricing services for investments owned by the funds, the Valuation Committee, among other things, conducts due diligence reviews of the pricing services and monitors the quality of security prices received through various testing reports conducted by the Securities Valuation Team.

The Valuation Committee will consider pricing methodologies it deems relevant and appropriate when making a fair value determination, based on the facts and circumstances specific to the portfolio instrument. Fair value determinations generally will be derived as follows, using public or private market information:

    (i)      If available, fair value determinations shall be derived by extrapolating from recent transactions or quoted prices for identical or comparable securities.

    (ii)      If such information is not available, an analytical valuation methodology may be used based on other available information including, but not limited to: analyst appraisals, research reports, corporate action information, issuer financial statements and shelf registration statements. Such analytical valuation methodologies may include, but are not limited to: multiple of earnings, discount from market value of a similar freely-traded security, discounted cash flow analysis, book value or a multiple thereof, risk premium/yield analysis, yield to maturity and/or fundamental investment analysis.

The purchase price of a portfolio instrument will be used to fair value the instrument only if no other valuation methodology is available or deemed appropriate, and it is determined that the purchase price fairly reflects the instrument's current value.

For each portfolio security that has been fair valued pursuant to the policies adopted by the Board of Directors/Trustees, the fair value price is compared against the last available and next available market quotations. The Valuation Committee reviews the results of such testing and fair valuation occurrences are reported to the Board of Directors/Trustees.

### 3. Portfolio Securities and Investments in Derivatives

**Portfolio Securities**

*Securities Lending*
In order to generate additional income, each Fund may lend securities representing up to one-third of the value of its total assets (which includes collateral for securities on loan) to broker-dealers, banks or other institutions. Each Fund's policy is to receive cash collateral equal to at least 102% of the value of securities loaned, which is recognized as "Collateral from securities lending program" on the Statement of Assets and Liabilities. The adequacy of the collateral is monitored on a daily basis. If the value of the securities on loan increases, such that the level of collateralization falls below 102%, additional collateral is received from the borrower, which is recognized as "Due from broker" on the Statement of Assets and Liabilities, when applicable. As with other extensions of credit, there may be risks of delay in recovery of the securities or even loss of rights in the collateral should the borrower of the security fail financially.

The Funds' custodian serves as the securities lending agent for the Funds. Each Fund pays the custodian a fee based on the Fund's proportional share of the custodian's expense of operating its securities lending program. Collateral for securities on loan is invested in a money market fund, which is recognized as "Investments purchased with collateral from securities lending, at value" on the Statement of Assets and Liabilities.

The following table presents the securities out on loan for the Funds that are subject to netting agreements as of the end of the reporting period, and the collateral delivered related to those securities.

| Fund | Counterparty | Long-Term Investment, at Value | Collateral Pledged (from) Counterparty* | Net Exposure |
|---|---|---|---|---|
| **Equity Index** | U.S. Bank | $ 84,193,124 | $ 84,193,124 | $ — |
| **Mid Cap Index** | U.S. Bank | 127,620,886 | 127,620,886 | — |
| **Small Cap Index** | U.S. Bank | 34,425,751 | 34,425,751 | — |

\* As of April 30, 2014, the value of the collateral pledged from the counterparty exceeded the value of the securities out on loan. Refer to the Fund's Portfolio of Investments for details on the securities out on loan.

Income from securities lending, net of fees paid, is recognized on the Statement of Operations as "Securities lending income, net." Securities lending fees paid by each Fund during the six months ended April 30, 2014, was as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| Security lending fees paid | $2,767 | $ 28,611 | $ 23,719 |

122      Nuveen Investments

**Investments in Derivatives**

Each Fund is authorized to invest in certain derivative instruments. The Funds record derivative instruments at fair value, with changes in fair value recognized on the Statement of Operations, when applicable. Even though the Funds' investments in derivatives may represent economic hedges, they are not considered to be hedge transactions for financial reporting purposes.

*Futures Contracts*

Upon execution of a futures contract, a Fund is obligated to deposit cash or eligible securities, also known as "initial margin," into an account at its clearing broker equal to a specified percentage of the contract amount. Cash held by the broker to cover initial margin requirements on open futures contracts, if any, is recognized as "Deposits with brokers for open futures contracts" on the Statement of Assets and Liabilities. Investments in futures contracts obligate a Fund and the clearing broker to settle monies on a daily basis representing changes in the prior days "mark-to-market" of the open contracts. If a Fund has unrealized appreciation the clearing broker would credit the Fund's account with an amount equal to appreciation and conversely if a Fund has unrealized depreciation the clearing broker would debit the Fund's account with an amount equal to depreciation. These daily cash settlements are also known as "variation margin." Variation margin is recognized as a receivable and/or payable for "Variation margin on futures contracts" on the Statement of Assets and Liabilities.

During the period the futures contract is open, changes in the value of the contract are recognized as an unrealized gain or loss by "marking-to-market" on a daily basis to reflect the changes in market value of the contract, which is recognized as a component of "Change in net unrealized appreciation (depreciation) of futures contracts" on the Statement of Operations. When the contract is closed, the Fund records a realized gain or loss equal to the difference between the value of the contract on the closing date and value of the contract when originally entered into, which is recognized as a component of "Net realized gain (loss) from futures contracts" on the Statement of Operations.

Risks of investments in futures contracts include the possible adverse movement in the price of the securities or indices underlying the contracts, the possibility that there may not be a liquid secondary market for the contracts and/or that a change in the value of the contract may not correlate with a change in the value of the underlying securities or indices.

During the six months ended April 30, 2014, each Fund continued to invest in index futures contracts to convert cash into the equivalent of its corresponding index holding in order to manage cash flow activity and minimize tracking error to the Fund's benchmark index. These futures contracts are used as a means to efficiently gain exposure to a broad base of equity securities.

The average notional amount of futures contracts outstanding during the six months ended April 30, 2014, were as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| Average notional amount of futures contracts outstanding* | 23,548,692 | 45,806,745 | 6,804,176 |

\* The average notional amount is calculated based on the absolute aggregate notional amount of contracts outstanding at the beginning of the fiscal year and at the end of each fiscal quarter within the current fiscal year.

The following tables present the fair value of all futures contracts held by the Funds as of April 30, 2014, the location of these instruments on the Statement of Assets and Liabilities and the primary underlying risk exposure.

| | | Location on the Statement of Assets and Liabilities | | | |
|---|---|---|---|---|---|
| | | Asset Derivatives | | (Liability) Derivatives | |
| Underlying Risk Exposure | Derivative Instrument | Location | Value | Location | Value |
| **Equity Index** | | | | | |
| Equity price | Futures contracts | Receivable for variation margin on futures contracts* | $ 120,315 | — | $  — |
| **Mid Cap Index** | | | | | |
| Equity price | Futures contracts | Receivable for variation margin on futures contracts* | $(119,528) | — | $  — |
| **Small Cap Index** | | | | | |
| Equity price | Futures contracts | Receivable for variation margin on futures contracts* | $ (95,890) | — | $  — |

\* Value represents unrealized appreciation (depreciation) of futures contracts as reported in the Fund's Portfolio of Investments and not the deposits with brokers, if any, or the receivable or payable for variation margin on futures contracts presented on the Statement of Assets and Liabilities.

Nuveen Investments     123

## Notes to Financial Statements (Unaudited) (continued)

The following table presents the amount of net realized gain (loss) and change in net unrealized appreciation (depreciation) recognized on futures contracts on the Statement of Operations during the six months ended April 30, 2014, and the primary underlying risk exposure.

| Fund | Underlying Risk Exposure | Derivative Instrument | Net Realized Gain (Loss) from Futures Contracts | Change in Net Unrealized Appreciation (Depreciation) of Futures Contracts |
|---|---|---|---|---|
| **Equity Index** | Equity price | Futures contracts | $ 1,257,960 | $ (297,618) |
| **Mid Cap Index** | Equity price | Futures contracts | 3,932,943 | $ (1,589,707) |
| **Small Cap Index** | Equity price | Futures contracts | 792,894 | $ (529,863) |

*Market and Counterparty Credit Risk*

In the normal course of business each Fund may invest in financial instruments and enter into financial transactions where risk of potential loss exists due to changes in the market (market risk) or failure of the other party to the transaction to perform (counterparty credit risk). The potential loss could exceed the value of the financial assets recorded on the financial statements. Financial assets, which potentially expose each Fund to counterparty credit risk, consist principally of cash due from counterparties on forward, option and swap transactions, when applicable. The extent of each Fund's exposure to counterparty credit risk in respect to these financial assets approximates their carrying value as recorded on the Statement of Assets and Liabilities.

Each Fund helps manage counterparty credit risk by entering into agreements only with counterparties the Adviser believes have the financial resources to honor their obligations and by having the Adviser monitor the financial stability of the counterparties. Additionally, counterparties may be required to pledge collateral daily (based on the daily valuation of the financial asset) on behalf of each Fund with a value approximately equal to the amount of any unrealized gain above a pre-determined threshold. Reciprocally, when each Fund has an unrealized loss, the Funds have instructed the custodian to pledge assets of the Funds as collateral with a value approximately equal to the amount of the unrealized loss above a pre-determined threshold. Collateral pledges are monitored and subsequently adjusted if and when the valuations fluctuate, either up or down, by at least the pre-determined threshold amount.

## 4. Fund Shares
Transactions in Fund shares were as follows:

| | Equity Index | | | |
|---|---|---|---|---|
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
| Shares sold: | | | | |
| Class A | 736,597 | $ 19,546,148 | 1,390,813 | $ 33,292,600 |
| Class A — automatic conversion of Class B Shares | 8,400 | 226,727 | 21,020 | 495,112 |
| Class B — exchanges | 125 | 3,123 | 542 | 13,502 |
| Class C | 45,183 | 1,173,603 | 67,319 | 1,654,897 |
| Class R3 | 496,977 | 13,306,474 | 1,362,755 | 33,551,073 |
| Class I | 1,000,282 | 26,530,366 | 2,501,015 | 60,593,727 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 579,633 | 14,799,933 | 266,341 | 6,052,004 |
| Class B | 5,658 | 141,239 | 3,618 | 79,059 |
| Class C | 28,725 | 723,189 | 11,147 | 246,703 |
| Class R3 | 195,196 | 5,147,083 | 62,181 | 1,413,171 |
| Class I | 1,286,925 | 32,862,766 | 732,788 | 16,590,013 |
| | 4,383,701 | 114,460,651 | 6,419,539 | 153,981,861 |
| Shares redeemed: | | | | |
| Class A | (976,779) | (26,044,924) | (1,334,700) | (32,284,867) |
| Class B | (15,164) | (394,679) | (24,907) | (591,650) |
| Class B — automatic conversion of Class A Shares | (8,559) | (226,727) | (21,400) | (495,112) |
| Class C | (25,871) | (676,338) | (43,416) | (1,049,552) |
| Class R3 | (392,446) | (10,535,313) | (648,981) | (15,753,201) |
| Class I | (2,605,563) | (69,355,436) | (8,520,280) | (207,213,167) |
| | (4,024,382) | (107,233,417) | (10,593,684) | (257,387,549) |
| Net increase (decrease) | 359,319 | $ 7,227,234 | (4,174,145) | $(103,405,688) |

124      Nuveen Investments

| | Mid Cap Index | | | |
| --- | --- | --- | --- | --- |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
| Shares sold: | | | | |
| Class A | 2,199,006 | $ 38,518,797 | 5,136,695 | $ 79,951,117 |
| Class C | 128,765 | 2,174,197 | 292,876 | 4,467,780 |
| Class R3 | 1,553,719 | 26,910,526 | 3,979,743 | 61,218,130 |
| Class I | 1,263,449 | 22,266,400 | 4,112,940 | 63,918,979 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 479,770 | 8,140,858 | 314,110 | 4,274,744 |
| Class C | 24,377 | 395,884 | 13,313 | 174,797 |
| Class R3 | 471,324 | 7,877,667 | 333,843 | 4,488,924 |
| Class I | 419,344 | 7,144,368 | 324,941 | 4,438,707 |
| | 6,539,754 | 113,428,697 | 14,508,461 | 222,933,178 |
| Shares redeemed: | | | | |
| Class A | (1,668,625) | (29,298,415) | (2,420,191) | (37,454,741) |
| Class C | (50,388) | (849,101) | (57,018) | (880,513) |
| Class R3 | (921,953) | (15,971,555) | (1,887,851) | (28,959,655) |
| Class I | (1,952,314) | (34,507,209) | (3,929,395) | (61,060,111) |
| | (4,593,280) | (80,626,280) | (8,294,455) | (128,355,020) |
| Net increase (decrease) | 1,946,474 | $ 32,802,417 | 6,214,006 | $ 94,578,158 |

| | Small Cap Index | | | |
| --- | --- | --- | --- | --- |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
| Shares sold: | | | | |
| Class A | 610,134 | $ 9,103,333 | 1,323,081 | $ 17,441,128 |
| Class C | 43,736 | 623,083 | 56,597 | 705,125 |
| Class R3 | 590,496 | 8,609,671 | 1,553,250 | 20,000,182 |
| Class I | 419,054 | 6,261,979 | 1,148,404 | 15,381,771 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 171,196 | 2,468,224 | 116,899 | 1,314,518 |
| Class C | 8,480 | 115,665 | 4,541 | 48,638 |
| Class R3 | 175,256 | 2,454,748 | 83,750 | 917,629 |
| Class I | 136,461 | 1,975,455 | 74,480 | 840,133 |
| | 2,154,813 | 31,612,158 | 4,361,002 | 56,649,124 |
| Shares redeemed: | | | | |
| Class A | (513,304) | (7,660,874) | (1,124,307) | (14,486,992) |
| Class C | (9,839) | (139,123) | (22,987) | (302,316) |
| Class R3 | (421,072) | (6,108,251) | (593,535) | (7,467,504) |
| Class I | (655,834) | (9,957,507) | (885,982) | (11,739,853) |
| | (1,600,049) | (23,865,755) | (2,626,811) | (33,996,665) |
| Net increase (decrease) | 554,764 | $ 7,746,403 | 1,734,191 | $ 22,652,459 |

## 5. Investment Transactions

Purchases and sales (excluding investments purchased with collateral from securities lending, short-term investments and derivative transactions) during the six months ended April 30, 2014, were as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
| --- | --- | --- | --- |
| Purchases | $12,827,292 | $30,978,605 | $13,541,830 |
| Sales | 86,782,000 | 29,478,698 | 1,460,680 |

Nuveen Investments    125

## Notes to Financial Statements (Unaudited) (continued)

### 6. Income Tax Information

Each Fund is a separate taxpayer for federal income tax purposes. Each Fund intends to distribute substantially all of its net investment income and net capital gains to shareholders and to otherwise comply with the requirements of Subchapter M of the Internal Revenue Code applicable to regulated investment companies. Therefore, no federal income tax provision is required.

For all open tax years and all major taxing jurisdictions, management of the Funds has concluded that there are no significant uncertain tax positions that would require recognition in the financial statements. Open tax years are those that are open for examination by taxing authorities (i.e., generally the last four tax year ends and the interim tax period since then). Furthermore, management of the Funds is also not aware of any tax positions for which it is reasonably possible that the total amounts of unrecognized tax benefits will significantly change in the next twelve months.

The following information is presented on an income tax basis. Differences between amounts for financial statement and federal income tax purposes are primarily due to timing differences in recognizing certain gains and losses on investment transactions. To the extent that differences arise that are permanent in nature, such amounts are reclassified within the capital accounts as detailed below. Temporary differences do not require reclassification. Temporary and permanent differences do not impact the NAVs of the Funds.

As of April 30, 2014, the cost and unrealized appreciation (depreciation) of investments (excluding investments in derivatives), as determined on a federal income tax basis, were as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| Cost of investments | $403,829,335 | $598,107,726 | $136,117,302 |
| Gross unrealized: | | | |
| Appreciation | $468,336,914 | $189,777,480 | $ 45,368,714 |
| Depreciation | (21,506,827) | (12,699,137) | (7,645,819) |
| Net unrealized appreciation (depreciation) of investments | $446,830,087 | $177,078,343 | $ 37,722,895 |

Permanent differences, primarily due to tax equalization, distribution reclass, REIT adjustments, foreign currency reclassifications and investments in passive foreign investment companies resulted in reclassifications among the Funds' components of net assets as of October 31, 2013, the Funds' last tax year end, as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| Capital paid-in | $ (80,442) | $(121,976) | $ (16,039) |
| Undistributed (Over-distribution of) net investment income | 152,356 | 262,124 | 60,946 |
| Accumulated net realized gain (loss) | (71,914) | (140,148) | (44,907) |

The tax components of undistributed net ordinary income and net long-term capital gains as of October 31, 2013, the Funds' last tax year end, were as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| Undistributed net ordinary income[1] | $ 4,501,394 | $ 8,390,591 | $2,374,553 |
| Undistributed net long-term capital gains | 55,389,287 | 18,286,933 | 5,677,904 |

[1] Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

The tax character of distributions paid during the Funds' last tax year ended October 31, 2013, was designated for purposes of the dividends paid deduction as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| Distributions from net ordinary income | $14,598,278 | $4,538,315 | $ 648,672 |
| Distributions from net long-term capital gains[2] | 16,461,321 | 11,757,406 | 3,246,357 |

[2] The Funds designate as long-term capital gain dividend, pursuant to the Internal Revenue Code Section 852(b)(3), the amount necessary to reduce earnings and profits of the Funds related to net capital gain to zero for the tax year ended October 31, 2013.

### 7. Management Fees and Other Transactions with Affiliates

Each Fund's management fee compensates the Adviser for overall investment advisory and administrative services and general office facilities. The Sub-Adviser is compensated for its services to the Funds from the management fees paid to the Adviser.

126      Nuveen Investments

Each Fund's management fee consists of two components – a fund-level fee, based only on the amount of assets within each individual Fund, and a complex-level fee, based on the aggregate amount of all eligible fund assets managed by the Adviser. This pricing structure enables each Fund's shareholders to benefit from growth in the assets within their respective Fund as well as from growth in the amount of complex-wide assets managed by the Adviser.

The annual fund-level fee for each Fund, payable monthly, is calculated according to the following schedule:

| Average Daily Net Assets | Equity Index Fund-Level Fee Rate | Mid Cap Index Fund-Level Fee Rate | Small Cap Index Fund-Level Fee Rate |
|---|---|---|---|
| For the first $125 million | .1000% | .1500% | .1500% |
| For the next $125 million | .0875 | .1375 | .1375 |
| For the next $250 million | .0750 | .1250 | .1250 |
| For the next $500 million | .0625 | .1125 | .1125 |
| For the next $1 billion | .0500 | .1000 | .1000 |
| For net assets over $2 billion | .0250 | .0750 | .0750 |

The annual complex-level fee for each Fund, payable monthly, is determined by taking the complex-fee rate, which is based on the aggregate amount of "eligible assets" of all Nuveen funds as set forth in the schedule below, and making, as appropriate, an upward adjustment to that rate based upon the percentage of the particular fund's assets that are not "eligible assets." The complex level fee schedule for each Fund is as follows:

| Complex-Level Asset Breakpoint Level* | Effective Rate at Breakpoint Level |
|---|---|
| $55 billion | .2000% |
| $56 billion | .1996 |
| $57 billion | .1989 |
| $60 billion | .1961 |
| $63 billion | .1931 |
| $66 billion | .1900 |
| $71 billion | .1851 |
| $76 billion | .1806 |
| $80 billion | .1773 |
| $91 billion | .1691 |
| $125 billion | .1599 |
| $200 billion | .1505 |
| $250 billion | .1469 |
| $300 billion | .1445 |

\*  The complex-level fee is calculated based upon the aggregate daily "eligible assets" of all Nuveen Funds. Eligible assets do not include assets attributable to investments in other Nuveen Funds or assets in excess of $2 billion added to the Nuveen Fund complex in connection with the Adviser's assumption of the management of the former First American Funds effective January 1, 2011. Eligible assets include closed-end fund assets managed by the Adviser that are attributable to certain types leverage. For these purposes, leverage includes the closed-end funds' use of preferred stock and borrowings and certain investments in the residual interest certificates (also called inverse floating rate securities) in tender option bond (TOB) trusts, including the portion of assets held by the TOB trust that has been effectively financed by the trust's issuance of floating rate securities, subject to an agreement by the Adviser as to certain funds to limit the amount of such assets for determining eligible assets in certain circumstances. As of April 30, 2014, the complex-level fee rate for each Fund was as follows:

| Fund | Rate |
|---|---|
| **Equity Index** | .2000% |
| **Mid Cap Index** | .1785 |
| **Small Cap Index** | .1821 |

The Adviser has contractually agreed to waive fees and/or reimburse expenses ("Expense Cap") of each Fund so that total annual Fund operating expenses, after waivers and/or expense reimbursements and excluding any acquired fund fees and expenses, do not exceed the percentages of the average daily net assets of any class of Fund shares in the amounts and for the time periods stated in the following table:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| Class A Shares | 0.62% | 0.75% | 0.83% |
| Class B Shares | 1.37 | N/A | N/A |
| Class C Shares | 1.37 | 1.50 | 1.58 |
| Class R3 Shares | 0.87 | 1.00 | 1.08 |
| Class I Shares | 0.37 | 0.50 | 0.58 |
| Expiration Date | February 28, 2015 | February 28, 2015 | February 28, 2015 |

N/A– Fund does not offer Class B Shares.

Nuveen Investments     127

## Notes to Financial Statements (Unaudited) (continued)

The Trust pays no compensation directly to those of its directors who are affiliated with the Adviser or to its officers, all of whom receive remuneration for their services to the Trust from the Adviser or its affiliates. The Board of Directors has adopted a deferred compensation plan for independent directors that enable directors to elect to defer receipt of all or a portion of the annual compensation they are entitled to receive from certain Nuveen-advised funds. Under the plan, deferred amounts are treated as though equal dollar amounts had been invested in shares of select Nuveen-advised funds.

Class A Shares are offered at their NAV per share with no up-front sales charge. During the six months ended April 30, 2014, Nuveen Securities, LLC (the "Distributor"), a wholly owned subsidiary of Nuveen, received 12b-1 service fees in Class A Shares, substantially all of which were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

During the six months ended April 30, 2014, the Distributor compensated financial intermediaries directly with commission advances at the time of purchase as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| Commission advances | $8,515 | $ 14,192 | $ 3,566 |

To compensate for commissions advanced to financial intermediaries, all 12b-1 service and distribution fees collected on Class B Shares and C Shares during the first year following a purchase were retained by the Distributor. During the six months ended April 30, 2014, the Distributor retained such 12b-1 fees as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| 12b-1 fees retained | $14,466 | $ 17,031 | $ 3,523 |

The remaining 12b-1 fees charged to the Funds were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

The Distributor also collected and retained CDSC on share redemptions during the six months ended April 30, 2014, as follows:

| | Equity Index | Mid Cap Index | Small Cap Index |
|---|---|---|---|
| CDSC retained | $  631 | $  729 | $  63 |

## 8. Subsequent Events

*Class B Shares*
Effective at the close of business on June 23, 2014, Class B shares of Equity Index converted to Class A Shares and are no longer available through an exchange from other Nuveen mutual funds.

# Additional
## Fund Information

**Fund Manager**
Nuveen Fund Advisors, LLC
333 West Wacker Drive
Chicago, IL 60606

**Sub-Adviser**
Nuveen Asset Management, LLC
333 West Wacker Drive
Chicago, IL 60606

**Legal Counsel**
Chapman and Cutler LLP
Chicago, IL 60603

**Independent Registered
Public Accounting Firm**
PricewaterhouseCoopers LLP
Chicago, IL 60606

**Custodian**
U.S. Bank National Association
Milwaukee, WI 53202

**Transfer Agent and
Shareholder Services**
Boston Financial
Data Services, Inc.
Nuveen Investor Services
P.O. Box 8530
Boston, MA 02266-8530
(800)257-8787

**Quarterly Form N-Q Portfolio of Investments Information** The Fund is required to file its complete schedule of portfolio holdings with the Securities and Exchange Commission (SEC) for the first and third quarters of each fiscal year on Form N-Q. You may obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov or in person at the SEC's Public Reference Room in Washington, D.C. Call the SEC toll-free at (800) SEC-0330 for room hours and operation.

**Nuveen Funds' Proxy Voting Information** You may obtain (i) information regarding how each fund voted proxies relating to portfolio securities held during the most recent twelve-month period ended June 30, without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787 or on Nuveen's website at www.nuveen.com and (ii) a description of the policies and procedures that each fund used to determine how to vote proxies relating to portfolio securities without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787. You may also obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov.

**FINRA BrokerCheck:** The Financial Industry Regulatory Authority (FINRA) provides information regarding the disciplinary history of FINRA member firms and associated investment professionals. This information as well as an investor brochure describing FINRA BrokerCheck is available to the public by calling the FINRA BrokerCheck Hotline number at (800) 289-9999 or by visiting www.FINRA.org.

Nuveen Investments     129

# Glossary of Terms

## Used in this Report

**Average Annual Total Return:** This is a commonly used method to express an investment's performance over a particular, usually multi-year time period. It expresses the return that would have been necessary each year to equal the investment's actual cumulative performance (including change in NAV or offer price and reinvested distributions and capital gains, if any) over the time period being considered.

**Gross Domestic Product (GDP):** The total market value of all final goods and services produced in a country/region in a given year, equal to total consumer, investment and government spending, plus the value of exports, minus the value of imports.

**Lipper S&P 500® Index Objective Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper S&P 500® Index Objective Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Lipper Mid-Cap Core Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Mid-Cap Core Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Lipper Small-Cap Core Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Small-Cap Core Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Net Asset Value (NAV) Per Share:** A fund's Net Assets is equal to its total assets (securities, cash and accrued earnings) less its total liabilities. For funds with multiple classes, Net Assets are determined separately for each share class. NAV per share is equal to the fund's (or share class') Net Assets divided by its number of shares outstanding.

**Russell 2000® Index:** An index that measures the performance of the small-cap segment of the U.S. equity universe. The Russell 2000 Index is a subset of the Russell 3000® Index representing approximately 10% of the total market capitalization of that index. It includes approximately 2,000 of the smallest securities based on a combination of their market cap and current index membership. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**S&P 500® Index:** An unmanaged index generally considered representative of the U.S. stock market. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**S&P MidCap 400® Index:** An unmanaged, market value-weighted index of 400 mid-cap companies. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Tax Equalization:** The practice of treating a portion of the distribution made to a redeeming shareholder, which represents his proportionate part of undistributed net investment income and capital gain as a distribution for tax purposes. Such amounts are referred to as the equalization debits (or payments) and will be considered a distribution to the shareholder of net investment income and capital gain for calculation of the fund's dividends paid deduction.

130     Nuveen Investments

# Annual Investment Management Agreement
## Approval Process (Unaudited)

### I. The Approval Process

The Board of Directors of each Fund (each, a "Board" and each Director, a "Board Member"), including the Board Members who are not parties to the Funds' advisory or sub-advisory agreements or "interested persons" of any such parties (the "Independent Board Members"), is responsible for overseeing the performance of the investment adviser and the sub-adviser to the respective Fund and determining whether to approve or continue such Fund's advisory agreement (each, an "Original Investment Management Agreement") between the Fund and Nuveen Fund Advisors, LLC (the "Adviser") and sub-advisory agreement (each, an "Original Sub-Advisory Agreement" and, together with the Original Investment Management Agreement, the "Original Advisory Agreements") between the Adviser and Nuveen Asset Management, LLC (the "Sub-Adviser"). Pursuant to the Investment Company Act of 1940, as amended (the "1940 Act"), each Board is required to consider the continuation of the respective Original Advisory Agreements on an annual basis. In addition, prior to its annual review, the Board Members were advised of the potential acquisition of Nuveen Investments, Inc. ("Nuveen") by TIAA-CREF (the "Transaction"). For purposes of this section, references to "Nuveen" herein include all affiliates of Nuveen Investments, Inc. providing advisory, sub-advisory, distribution or other services to the Funds and references to the "Board" refer to the Board of each Fund. In accordance with the 1940 Act and the terms of the Original Advisory Agreements, the completion of the Transaction would terminate each of the Original Investment Management Agreements and the Original Sub-Advisory Agreements. Accordingly, at an in-person meeting held on April 30, 2014 (the "April Meeting"), the Board, including all of the Independent Board Members, performed its annual review of the Original Advisory Agreements and approved the continuation of the Original Advisory Agreements for the Funds. Furthermore, in anticipation of the termination of the Original Advisory Agreements that would occur upon the consummation of the Transaction, the Board also approved for each Fund a new advisory agreement (each, a "New Investment Management Agreement") between the Fund and the Adviser and a new sub-advisory agreement (each, a "New Sub-Advisory Agreement" and, together with the New Investment Management Agreement, the "New Advisory Agreements") between the Adviser and the Sub-Adviser, each on behalf of the respective Fund to be effective following the completion of the Transaction and the receipt of the requisite shareholder approval.

Leading up to the April Meeting, the Independent Board Members had several meetings and deliberations, with and without management from Nuveen present and with the advice of legal counsel, regarding the Original Advisory Agreements, the Transaction and its impact and the New Advisory Agreements. At its meeting held on February 25-27, 2014 (the "February Meeting"), the Board Members met with a senior executive representative of TIAA-CREF to discuss the proposed Transaction. At the February Meeting, the Independent Board Members also established an ad hoc committee comprised solely of the Independent Board Members to monitor and evaluate the Transaction and to keep the Independent Board Members updated with developments regarding the Transaction. On March 20, 2014, the ad hoc committee met telephonically to discuss with management of Nuveen, and separately with independent legal counsel, the terms of the proposed Transaction and its impact on, among other things: the governance structure of Nuveen; the strategic plans for Nuveen; the operations of the Nuveen funds (which include the Funds); the quality or level of services provided to the Nuveen funds; key personnel that service the Nuveen funds and/or the Board and the compensation or incentive arrangements to retain such personnel; Nuveen's capital structure; the regulatory requirements applicable to Nuveen or fund operations; and the Nuveen funds' fees and expenses, including the funds' complex-wide fee arrangement. Following the meeting of the ad hoc committee, the Board met in person (two Independent Board Members participating telephonically) in an executive session on March 26, 2014 to further discuss the proposed Transaction. At the executive session, the Board met privately with independent legal counsel to review its duties with respect to reviewing advisory agreements, particularly in the context of a change of control, and to evaluate further the Transaction and its impact on the Nuveen funds, the Adviser and the Sub-Adviser (collectively, the "Fund Advisers" and each, a "Fund Adviser") and the services provided. Representatives of Nuveen also met with the Board to update the Board Members on developments regarding the Transaction, to respond to questions and to discuss, among other things: the governance of the Fund Advisers following the Transaction; the background, culture (including with respect to regulatory and compliance matters) and resources of TIAA-CREF; the general plans and intentions of TIAA-CREF for Nuveen; the terms and conditions of the Transaction (including financing terms); any benefits or detriments the Transaction may impose on the Nuveen funds, TIAA-CREF or the Fund Advisers; the reaction from the Fund Advisers' employees knowledgeable of the Transaction; the incentive and retention plans for key personnel of the Fund Advisers; the potential access to additional distribution platforms and economies of scale; and the impact of any additional regulatory schemes that may be applicable to the Nuveen funds given the banking and insurance businesses operated in the TIAA-CREF enterprise. As part of its review, the Board also held a separate meeting on April 15-16, 2014 to review the Nuveen funds' investment performance and consider an analysis provided by the Adviser of each sub-adviser of the Nuveen funds (including the Sub-Adviser) and the Transaction and its implications to the Nuveen funds. During their review of the materials and discussions, the Independent Board Members presented the Adviser with questions and the Adviser responded. Further, the Independent Board Members met in an executive session with independent legal counsel on April 29, 2014 and April 30, 2014.

In connection with their review of the Original Advisory Agreements and the New Advisory Agreements, the Independent Board Members received extensive information regarding the Funds and the Fund Advisers including, among other things: the nature, extent and quality of services provided by

Nuveen Investments 131

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

each Fund Adviser; the organization and operations of any Fund Adviser; the expertise and background of relevant personnel of each Fund Adviser; a review of each Fund's performance (including performance comparisons against the performance of peer groups and appropriate benchmarks); a comparison of Fund fees and expenses relative to peers; a description and assessment of shareholder service levels for the Funds; a summary of the performance of certain service providers; a review of fund initiatives and shareholder communications; and an analysis of the Adviser's profitability with comparisons to peers in the managed fund business. In light of the proposed Transaction, the Independent Board Members, through their independent legal counsel, also requested in writing and received additional information regarding the proposed Transaction and its impact on the provision of services by the Fund Advisers.

The Independent Board Members received, well in advance of the April Meeting, materials which responded to the request for information regarding the Transaction and its impact on Nuveen and the Nuveen funds including, among other things: the structure and terms of the Transaction; the impact of the Transaction on Nuveen, its operations and the nature, quality and level of services provided to the Nuveen funds, including, in particular, any changes to those services that the Nuveen funds may experience following the Transaction; the strategic plan for Nuveen, including any financing arrangements following the Transaction and any cost-cutting efforts that may impact services; the organizational structure of TIAA-CREF, including the governance structure of Nuveen following the Transaction; any anticipated effect on each Nuveen fund's expense ratios (including changes to advisory and sub-advisory fees) and economies of scale that may be expected; any benefits or conflicts of interest that TIAA-CREF, Nuveen or their affiliates can expect from the Transaction; any benefits or undue burdens or other negative implications that may be imposed on the Nuveen funds as a result of the Transaction; the impact on Nuveen or the Nuveen funds as a result of being subject to additional regulatory schemes that TIAA-CREF must comply with in operating its various businesses; and the costs associated with obtaining necessary shareholder approvals and the bearer of such costs. The Independent Board Members also received a memorandum describing the applicable laws, regulations and duties in approving advisory contracts, including in conjunction with a change of control, from their independent legal counsel.

The materials and information prepared in connection with the review of the Original Advisory Agreements and New Advisory Agreements supplemented the information and analysis provided to the Board during the year. In this regard, throughout the year, the Board, acting directly or through its committees, regularly reviewed the performance and various services provided by the Adviser and Sub-Adviser. The Board met at least quarterly as well as at other times as the need arose. At its quarterly meetings, the Board reviewed reports by the Adviser regarding, among other things, fund performance, fund expenses, premium and discount levels of closed-end funds, the performance of the investment teams and compliance, regulatory and risk management matters. In addition to regular reports, the Adviser provided special reports to the Board or a committee thereof from time to time to enhance the Board's understanding of various topics that impact some or all the Nuveen funds (such as distribution channels, oversight of omnibus accounts and leverage management topics), to update the Board on regulatory developments impacting the investment company industry or to update the Board on the business plans or other matters impacting the Adviser. The Board also met with key investment personnel managing certain Nuveen fund portfolios during the year.

In addition, the Board has created several standing committees (the Executive Committee; the Dividend Committee; the Audit Committee; the Compliance, Risk Management and Regulatory Oversight Committee; the Nominating and Governance Committee; the Open-End Funds Committee; and the Closed-End Funds Committee). The Open-End Funds Committee and Closed-End Funds Committee are intended to assist the full Board in monitoring and gaining a deeper insight into the distinctive business practices of closed-end and open-end funds. These two Committees have met prior to each quarterly Board meeting, and the Adviser provided presentations to these Committees permitting them to delve further into specific matters or initiatives impacting the respective product line.

Further, the Board continued its program of seeking to have the Board Members or a subset thereof visit each sub-adviser to the Nuveen funds and meet key investment and business personnel at least once over a multiple year rotation. In this regard, the Independent Board Members made site visits to certain equity and fixed income teams of the Sub-Adviser in September 2013 and met with the Sub-Adviser's municipal team at the August and November 2013 quarterly meetings.

The Board considered the information provided and knowledge gained at these meetings and visits during the year when performing its annual review of the Original Advisory Agreements and its review of the New Advisory Agreements. The Independent Board Members also were assisted throughout the process by independent legal counsel. During the course of the year and during their deliberations regarding the review of advisory contracts, the Independent Board Members met with independent legal counsel in executive sessions without management present. In addition, it is important to recognize that the management arrangements for the funds are the result of many years of review and discussion between the Independent Board Members and Nuveen fund management and that the Board Members' conclusions may be based, in part, on their consideration of fee arrangements and other factors developed in previous years.

The Board considered all factors it believed relevant with respect to each Fund, including, among other things: (a) the nature, extent and quality of the services provided by the Fund Advisers, (b) the investment performance of the Fund and the Fund Advisers, (c) the advisory fees and costs of the

132     Nuveen Investments

services to be provided to the Fund and the profitability of the Fund Advisers, (d) the extent of any economies of scale, (e) any benefits derived by the Fund Advisers from the relationship with the Fund and (f) other factors. With respect to the New Advisory Agreements, the Board also considered the Transaction and its impact on the foregoing factors. Each Board Member may have accorded different weight to the various factors in reaching his or her conclusions with respect to a Fund's Original Advisory Agreements and New Advisory Agreements. The Independent Board Members did not identify any single factor as all-important or controlling. The Independent Board Members' considerations were instead based on a comprehensive consideration of all the information presented. The principal factors considered by the Board and its conclusions are described below.

### A. Nature, Extent and Quality of Services

#### 1. The Original Advisory Agreements

In considering renewal of each Original Advisory Agreement, the Independent Board Members considered the nature, extent and quality of the respective Fund Adviser's services, including portfolio management services (and the resulting Fund performance) and administrative services. The Independent Board Members further considered the overall reputation and capabilities of the Adviser and its affiliates, the commitment of the Adviser to provide high quality service to the Funds, their overall confidence in the capability and integrity of the Adviser and its staff and the Adviser's responsiveness to questions and concerns raised by them. The Independent Board Members reviewed materials outlining, among other things: each Fund Adviser's organization and business; the types of services that each Fund Adviser or its affiliates provide to each Fund; the performance record of each Fund (as described in further detail below); and any initiatives Nuveen had taken for the open-end fund product line.

In considering the services provided by the Fund Advisers, the Board recognized that the Adviser provides a myriad of investment management, administrative, compliance, oversight and other services for the Funds, and the Sub-Adviser generally provides the portfolio advisory services to the Funds under the oversight of the Adviser. The Board considered the wide range of services provided by the Adviser to the Nuveen funds beginning with developing the fund and monitoring and analyzing its performance to providing or overseeing the services necessary to support a fund's daily operations. The Board recognized the Adviser, among other things, provides: (a) product management (such as analyzing ways to better position a fund in the marketplace, maintaining relationships to gain access to distribution platforms and setting dividends); (b) fund administration (such as preparing a fund's tax returns, regulatory filings and shareholder communications; managing fund budgets and expenses; overseeing a fund's various service providers; and supporting and analyzing new and existing funds); (c) Board administration (such as supporting the Board and its committees, in relevant part, by organizing and administering the Board and committee meetings and preparing the necessary reports to assist the Board in its duties); (d) compliance (such as monitoring adherence to a fund's investment policies and procedures and applicable law; reviewing the compliance program periodically and developing new policies or updating existing compliance policies and procedures as considered necessary or appropriate; responding to regulatory requests; and overseeing compliance testing of sub-advisers); (e) legal support (such as preparing or reviewing fund registration statements, proxy statements and other necessary materials; interpreting regulatory requirements and compliance thereof; and maintaining applicable registrations); and (f) investment services (such as overseeing and reviewing sub-advisers and their investment teams; analyzing performance of the funds; overseeing investment and risk management; overseeing the daily valuation process for portfolio securities and developing and recommending valuation policies and methodologies and changes thereto; and participating in fund development, leverage management and the development of investment policies and parameters).

In its review, the Board also considered the new services, initiatives or other changes adopted since the last advisory contract review that were designed to enhance the services and support the Adviser provides to the Nuveen funds. The Board recognized that some initiatives are a multi-year process. In reviewing the activities of 2013, the Board recognized that the year reflected the Adviser's continued focus on fund rationalization for both closed-end and open-end funds, consolidating certain funds through mergers that were designed to improve efficiencies and economies of scale for shareholders, repositioning various funds through updates in their investment policies and guidelines with the expectation of bringing greater value to shareholders, and liquidating certain funds. As in the past, the Board recognized the Adviser's significant investment in its technology initiatives, including the continued progress toward a central repository for fund and other Nuveen product data and implementing a data system to support the risk oversight group enabling it to provide more detailed risk analysis for the Nuveen funds. The Board noted the new data system has permitted more in-depth analysis of the investment risks of the Funds and across the complex providing additional feedback and insights to the investment teams and more comprehensive risk reporting to the Board. The Adviser also conducted several workshops for the Board regarding the new data system, including explaining the risk measures being applied and their purpose. The Board also recognized the enhancements in the valuation group within the Adviser, including centralizing the fund pricing process within the valuation group, trending to more automated and expedient reviews and continuing to expand its valuation team. The Board further considered the expansion of personnel in the compliance department enhancing the collective expertise of the group, investments in additional compliance systems and the updates of various compliance policies.

In addition to the foregoing actions, the Board also considered other initiatives related to the open-end funds, including, among other things: the continued focus on enhancing the product line through the development of new funds, including the development of alternative strategies

## Annual Investment Management Agreement Approval Process *(Unaudited)* (continued)

reflecting trends in the industry; the enhanced support provided to the Board by providing comprehensive in-depth presentations to the Open-End Funds Committee; and the development of a new class of shares for certain funds.

As noted, the Adviser also oversees the Sub-Adviser who provides the portfolio advisory services to the Funds. In reviewing the portfolio advisory services provided to each Fund, the Nuveen Investment Services Oversight Team of the Adviser analyzes the performance of the Sub-Adviser and may recommend changes to the investment team or investment strategies as appropriate. In assisting the Board's review of the Sub-Adviser, the Adviser provides a report analyzing, among other things, the Sub-Adviser's investment team and changes thereto, organization and history, assets under management, the investment team's philosophy and strategies in managing each Fund, developments affecting the Sub-Adviser or the Funds and their performance. In their review of the Sub-Adviser, the Independent Board Members considered, among other things, the experience and qualifications of the relevant investment personnel, their investment philosophy and strategies, the Sub-Adviser's organization and stability, its capabilities and any initiatives taken or planned to enhance its current capabilities or support potential growth of business and, as outlined in further detail below, the performance of the Funds. The Independent Board Members also reviewed portfolio manager compensation arrangements to evaluate each Fund Adviser's ability to attract and retain high quality investment personnel, preserve stability, and reward performance while not providing an inappropriate incentive to take undue risks.

Given the importance of compliance, the Independent Board Members also considered Nuveen's compliance program, including the report of the chief compliance officer regarding the Nuveen funds' compliance policies and procedures; the resources dedicated to compliance; the record of compliance with the policies and procedures; and Nuveen's supervision of the Funds' service providers. The Board recognized Nuveen's commitment to compliance and strong commitment to a culture of compliance. Given the Adviser's emphasis on monitoring investment risk, the Board has also appointed two Independent Board Members as point persons to review and keep the Board apprised of developments in this area and work with applicable Fund Adviser personnel.

Based on their review, the Independent Board Members found that, overall, the nature, extent and quality of services provided to each Fund under the respective Original Advisory Agreement were satisfactory.

### 2. The New Advisory Agreements

In evaluating the nature, quality and extent of the services expected to be provided by the Fund Advisers under the New Investment Management Agreements and the New Sub-Advisory Agreements, the Board Members concluded that no diminution in the nature, quality and extent of services provided to each Fund and its shareholders by the respective Fund Advisers is expected as a result of the Transaction. In making their determination, the Independent Board Members considered, among other things: the expected impact, if any, of the Transaction on the operations, facilities, organization and personnel of each Fund Adviser; the ability of each Fund Adviser to perform its duties after the Transaction, including any changes to the level or quality of services provided to the Funds; the potential implications of any additional regulatory requirements imposed on the Fund Advisers or the Nuveen funds following the Transaction; and any anticipated changes to the investment and other practices of the Nuveen funds.

The Board noted that the terms of each New Investment Management Agreement, including the fees payable thereunder, are substantially identical to those of the Original Investment Management Agreement relating to the same Fund. Similarly, the terms of each New Sub-Advisory Agreement, including fees payable thereunder, are substantially identical to those of the Original Sub-Advisory Agreement relating to the same Fund. The Board considered that the services to be provided and the standard of care under the New Investment Management Agreements and the New Sub-Advisory Agreements are the same as the corresponding original agreements. The Board Members noted the Transaction also does not alter the allocation of responsibilities between the Adviser and the Sub-Adviser. The Sub-Adviser will continue to furnish an investment program, make investment decisions and place all orders for the purchase and sale of securities, all on behalf of each Fund and subject to oversight of the Board and the Adviser. The Board noted that TIAA-CREF did not anticipate any material changes to the advisory, sub-advisory or other services provided to the Nuveen funds as a result of the Transaction. The Independent Board Members recognized that there were not any planned "cost cutting" measures that could be expected to reduce the nature, extent or quality of services. The Independent Board Members further noted that there were currently no plans for material changes to senior personnel at Nuveen or key personnel who provide services to the Nuveen funds and the Board following the Transaction. The key personnel who have responsibility for the Nuveen funds in each area, including portfolio management, investment oversight, fund management, fund operations, product management, legal/compliance and board support functions, are expected to be the same following the Transaction, although such personnel may have additional reporting requirements to TIAA-CREF. The Board also considered the anticipated incentive plans designed to retain such key personnel. Notwithstanding the foregoing, the Board Members recognized that personnel changes may occur in the future as a result of normal business developments or personal career decisions.

The Board Members also considered Nuveen's proposed governance structure following the Transaction and noted that Nuveen was expected to remain a stand-alone business within the TIAA-CREF enterprise and operate relatively autonomously from the other TIAA-CREF businesses, but

134    Nuveen Investments

would receive the general support and oversight from certain TIAA-CREF functional groups (such as legal, finance, internal audit, compliance, and risk management groups). The Board recognized, however, that Nuveen may be subject to additional reporting requirements as it keeps TIAA-CREF abreast of developments affecting the Nuveen business, may be required to modify certain of its reports, policies and procedures as necessary to conform to the practices followed in the TIAA-CREF enterprise and may need to collaborate with TIAA-CREF with respect to strategic planning for its business.

In considering the implications of the Transaction, the Board Members also recognized the reputation and size of TIAA-CREF and the benefits that the Transaction may bring to the Nuveen funds and Nuveen. In this regard, the Board recognized, among other things, that the increased resources and support that may be available to Nuveen from TIAA-CREF and the improved capital structure of Nuveen Investments, Inc. (the parent of the Adviser) that would result from the significant reduction in its debt level may reinforce and enhance Nuveen's ability to provide quality services to the Nuveen funds and to invest further into its infrastructure.

Further, with the consummation of the Transaction, the Board recognized the enhanced distribution capabilities for the Nuveen funds as the funds may gain access to TIAA-CREF's distribution network, particularly through TIAA-CREF's retirement platform and institutional client base. The Board also considered that investors in TIAA-CREF's retirement platform may choose to roll their investments as they exit their retirement plans into the Nuveen funds. The Independent Board Members recognized the potential cost savings to the benefit of all shareholders of the Nuveen funds from reduced expenses as assets in the Nuveen fund complex rise pursuant to the complex-wide fee arrangement described in further detail below.

Based on their review, the Independent Board Members found that the expected nature, extent and quality of services to be provided to each Fund under its New Advisory Agreements were satisfactory and supported approval of the New Advisory Agreements.

**B. The Investment Performance of the Funds and Fund Advisers**

**1. The Original Advisory Agreements**

The Board, including the Independent Board Members, considered the performance history of each Fund over various time periods. The Board reviewed reports, including an analysis of each Fund's performance and the applicable investment team. In considering each Fund's performance, the Board recognized that a fund's performance can be reviewed through various measures including the fund's absolute return, the fund's return compared to the performance of other peer funds and the fund's performance compared to its respective benchmark. Accordingly, the Board reviewed, among other things, each Fund's historic investment performance as well as information comparing the Fund's performance information with that of other funds (the *"Performance Peer Group"*) and with recognized and/or customized benchmarks (*i.e.,* generally benchmarks derived from multiple recognized benchmarks) for the quarter, one-, three- and five-year periods ending December 31, 2013, as well as performance information reflecting the first quarter of 2014. This information supplemented the Nuveen fund performance information provided to the Board at each of its quarterly meetings.

In evaluating performance, the Board recognized several factors that may impact the performance data as well as the consideration given to particular performance data.

- The performance data reflects a snapshot in time, in this case as of the end of the most recent calendar year or quarter. A different performance period, however, could generate significantly different results.

- Long-term performance can be adversely affected by even one period of significant underperformance so that a single investment decision or theme has the ability to disproportionately affect long-term performance.

- The investment experience of a particular shareholder in a fund will vary depending on when such shareholder invests in such fund, the class held (if multiple classes offered in the fund) and the performance of the fund (or respective class) during that shareholder's investment period.

- Open-end funds offer multiple classes and the performance of the various classes of a fund should be substantially similar on a relative basis because all of the classes are invested in the same portfolio of securities and differences in performance among classes could be principally attributed to the variations in distribution and servicing expenses of each class.

- The usefulness of comparative performance data as a frame of reference to measure a fund's performance may be limited because the Performance Peer Group, among other things, does not adequately reflect the objectives and strategies of the fund, has a different investable universe, or the composition of the peer set may be limited in size or number as well as other factors. In this regard, the Board noted that the Adviser classified the Performance Peer Groups of the Nuveen funds from highly relevant to less relevant. For funds classified with less relevant Performance Peer Groups, the Board considered a fund's performance compared to its benchmark to help assess the fund's comparative performance. A fund was generally considered to have performed comparably to its benchmark if the fund's performance was within certain thresholds compared to the performance of its benchmark and was considered to have outperformed or underperformed its

Nuveen Investments

135

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

benchmark if the fund's performance was beyond these thresholds for the one- and three-year periods, subject to certain exceptions.[i] While the Board is cognizant of the relative performance of a fund's peer set and/or benchmark(s), the Board evaluated fund performance in light of the respective fund's investment objectives, investment parameters and guidelines and considered that the variations between the objectives and investment parameters or guidelines of the fund with its peers and/or benchmarks result in differences in performance results.

With respect to any Nuveen funds for which the Board has identified performance concerns, the Board monitors such funds closely until performance improves, discusses with the Adviser the reasons for such results, considers those steps necessary or appropriate to address such issues and reviews the results of any efforts undertaken. The Board is aware, however, that shareholders chose to invest or remain invested in a fund knowing that the Adviser manages the fund and knowing the fund's fee structure.

In considering the performance data, the Independent Board Members noted that the Nuveen Small Cap Index Fund ("*Small Cap Index Fund*") and the Nuveen Mid Cap Index Fund ("*Mid Cap Index Fund*") had satisfactory performance compared to their respective peers, performing in the second or third quartile over various periods.

With respect to the Nuveen Equity Index Fund ("*Equity Index Fund*"), the Board noted that, although such Fund appeared to lag its peers in the one- and three-year periods, as an index fund, tracking error is a more appropriate measure of the Fund's performance. In this regard, Equity Index Fund had provided returns within the expected tracking error of its benchmark.

Based on their review, the Independent Board Members determined that each Fund's investment performance had been satisfactory.

**2. The New Advisory Agreements**

With respect to the performance of each Fund, the Board considered that the portfolio investment personnel responsible for the management of the respective Fund portfolios were expected to continue to manage such portfolios following the completion of the Transaction and the investment strategies of the Funds were not expected to change as a result of the Transaction. Accordingly, the findings regarding performance outlined above for the Original Advisory Agreements are applicable to the review of the New Advisory Agreements.

## C. Fees, Expenses and Profitability

**1. Fees and Expenses**

The Board evaluated the management fees and expenses of each Fund, reviewing, among other things, such Fund's gross management fees, net management fees and net expense ratios in absolute terms as well as compared to the fees and expenses of a comparable universe of funds provided by an independent fund data provider (the "*Peer Universe*") and to a more focused subset of funds in the Peer Universe (the "*Peer Group*") and any expense limitations.

The Independent Board Members further reviewed the methodology regarding the construction of the applicable Peer Universe and Peer Group. In reviewing the comparisons of fee and expense information, the Independent Board Members took into account that in certain instances various factors such as the limited size and particular composition of the Peer Universe or Peer Group (including the inclusion of other Nuveen funds in the peer set); expense anomalies; changes in the funds comprising the Peer Universe or Peer Group from year to year; levels of reimbursement or fee waivers; and the timing of information used may impact the comparative data thereby limiting somewhat the ability to make a meaningful comparison with peers.

In reviewing the fee schedule for a fund, the Independent Board Members also considered the fund-level and complex-wide breakpoint schedules (described in further detail below) and any fee waivers and reimbursements provided by Nuveen. In reviewing fees and expenses, the Board considered the expenses and fees to be higher if they were over 10 basis points higher, slightly higher if they were approximately 6 to 10 basis points higher, in line if they were within approximately 5 basis points higher than the peer average and below if they were below the peer average of the Peer Group. In reviewing the reports, the Board noted that the majority of the Nuveen funds were at, close to or below their peer average based on the net total expense ratio. The Independent Board Members observed that Equity Index Fund and Mid Cap Index Fund had net management fees and net expense ratios (including fee waivers and expense reimbursements) below their peer averages, while Small Cap Index Fund had a net expense ratio that was slightly higher than its peer average, but a net management fee that was below its peer average.

Based on their review of the fee and expense information provided, the Independent Board Members determined that each Fund's management fees (as applicable) to a Fund Adviser were reasonable in light of the nature, extent and quality of services provided to the Fund.

**2. Comparisons with the Fees of Other Clients**

The Board recognized that all Nuveen funds have a sub-adviser, either affiliated or non-affiliated, and therefore the overall fund management fee can be divided into two components, the fee retained by the Adviser and the fee paid to the sub-adviser. In general terms, the fee to the Adviser reflects the administrative and other services it provides to support the Nuveen fund (as described above) and, while some administrative services

136    Nuveen Investments

Nuveen Investment Funds, Inc.

may occur at the sub-adviser level, the fee to the sub-adviser generally reflects the portfolio management services provided by the sub-adviser. The Independent Board Members considered the fees a Fund Adviser assesses to the Funds compared to that of other clients. With respect to non-municipal funds, such other clients of a Fund Adviser may include: separately managed accounts (both retail and institutional accounts), foreign investment funds offered by Nuveen, collective trust funds and funds that are not offered by Nuveen but are sub-advised by one of Nuveen's investment management teams.

The Independent Board Members reviewed the nature of services provided by the Adviser, including through its affiliated sub-advisers and the average fee the affiliated sub-advisers assessed such clients as well as the range of fees assessed to the different types of separately managed accounts (such as retail, institutional or wrap accounts) to the extent applicable to the respective sub-adviser. In their review, the Independent Board Members considered the differences in the product types, including, but not limited to: the services provided, the structure and operations, product distribution and costs thereof, portfolio investment policies, investor profiles, account sizes and regulatory requirements. In evaluating the comparisons of fees, the Independent Board Members noted that the fee rates charged to the Nuveen funds and other clients vary, among other things, because of the different services involved and the additional regulatory and compliance requirements associated with registered investment companies, such as the Funds. The Independent Board Members noted that, as a general matter, higher fee levels reflect higher levels of service, increased investment management complexity, greater product management requirements and higher levels of risk or a combination of the foregoing. The Independent Board Members further noted, in particular, that the range of services provided to the Funds (as discussed above) is generally much more extensive than that provided to separately managed accounts. Many of the additional administrative services provided by the Adviser are not required for institutional clients. The Independent Board Members also recognized that the management fee rates of the foreign funds advised by the Adviser may vary due to, among other things, differences in the client base, governing bodies, operational complexities and services covered by the management fee. Given the inherent differences in the various products, particularly the extensive services provided to the Funds, the Independent Board Members believe such facts justify the different levels of fees.

### 3. Profitability of Fund Advisers

In conjunction with their review of fees, the Independent Board Members also considered the profitability of Nuveen for its advisory activities and its financial condition. The Independent Board Members reviewed the revenues and expenses of Nuveen's advisory activities for the last two calendar years, the allocation methodology used in preparing the profitability data, an analysis of the key drivers behind the changes in revenues and expenses that impacted profitability in 2013 and Nuveen's consolidated financial statements for 2013. The Independent Board Members noted this information supplemented the profitability information requested and received during the year to help keep them apprised of developments affecting profitability (such as changes in fee waivers and expense reimbursement commitments). In this regard, the Independent Board Members noted that two Independent Board Members served as point persons to review the profitability analysis and methodologies employed, and any changes thereto, and to keep the Board apprised of such changes. The Independent Board Members also considered Nuveen's revenues for advisory activities, expenses and profit margin compared to that of various unaffiliated management firms.

In reviewing profitability, the Independent Board Members noted the Adviser's continued investment in its business with expenditures to, among other things, upgrade its investment technology and compliance systems and provide for additional personnel and other resources. The Independent Board Members recognized the Adviser's continued commitment to its business should enhance the Adviser's capacity and capabilities in providing the services necessary to meet the needs of the Nuveen funds as they grow or change over time. In addition, in evaluating profitability, the Independent Board Members also noted the subjective nature of determining profitability which may be affected by numerous factors including the allocation of expenses and that various allocation methodologies may each be reasonable but yield different results. Further, the Independent Board Members recognized the difficulties in making comparisons as the profitability of other advisers generally is not publicly available, and the profitability information that is available for certain advisers or management firms may not be representative of the industry and may be affected by, among other things, an adviser's particular business mix, capital costs, size, types of funds managed and expense allocations. Notwithstanding the foregoing, the Independent Board Members noted the Adviser's adjusted operating margin appears to be reasonable in relation to other investment advisers and sufficient to operate as a viable investment management firm meeting its obligations to the Nuveen funds. Based on their review, the Independent Board Members concluded that the Adviser's level of profitability for its advisory activities was reasonable in light of the services provided.

With respect to sub-advisers affiliated with Nuveen, including the Sub-Adviser, the Independent Board Members reviewed such sub-advisers' revenues, expenses and profitability margins (pre- and post-tax) for their advisory activities and the methodology used for allocating expenses among the internal sub-advisers. Based on their review, the Independent Board Members were satisfied that the Sub-Adviser's level of profitability was reasonable in light of the services provided.

In evaluating the reasonableness of the compensation, the Independent Board Members also considered other amounts paid to a Fund Adviser by the funds as well as indirect benefits (such as soft dollar arrangements), if any, the Fund Adviser and its affiliates receive or are expected to receive

Nuveen Investments    137

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

that are directly attributable to the management of a Nuveen fund. See Section E below for additional information on indirect benefits the Fund Advisers may receive as a result of its relationship with a Nuveen fund. Based on their review of the overall fee arrangements of each Fund, the Independent Board Members determined that the advisory fees and expenses of the Funds were reasonable.

### 4. The New Advisory Agreements

As noted above, the terms of the New Advisory Agreements are substantially identical to their corresponding Original Advisory Agreements. The fee schedule, including the breakpoint schedule and complex-wide fee schedule, in each New Advisory Agreement is identical to that under the corresponding Original Advisory Agreement. The Board Members also noted that Nuveen has committed for a period of two years from the date of closing the Transaction (i) not to increase contractual management fee rates for any Nuveen fund and (ii) not to raise expense cap levels for any Nuveen fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course. Based on the information provided, the Board Members did not believe that the overall expenses would increase as a result of the Transaction. In addition, the Board Members recognized that the Nuveen funds may gain access to the retirement platform and institutional client base of TIAA-CREF, and the investors in the retirement platforms may roll their investments into one or more Nuveen funds as they exit their retirement plans. The enhanced distribution access may result in additional sales of the Nuveen funds resulting in an increase in total assets under management in the complex and a corresponding decrease in overall management fees if additional breakpoints at the fund-level or complex-wide level are met. Based on its review, the Board determined that the management fees and expenses under each New Advisory Agreement were reasonable.

Further, other than from a potential reduction in the debt level of Nuveen Investments, Inc., the Board recognized that it is difficult to predict with any degree of certainty the impact of the Transaction on Nuveen's profitability. Given the fee schedule was not expected to change under the New Advisory Agreements, however, the Independent Board Members concluded that each Fund Adviser's level of profitability for its advisory activities under the respective New Advisory Agreements would continue to be reasonable in light of the services provided.

### D. Economies of Scale and Whether Fee Levels Reflect These Economies of Scale

#### 1. The Original Advisory Agreements

With respect to economies of scale, the Independent Board Members have recognized the potential benefits resulting from the costs of a fund being spread over a larger asset base, although economies of scale are difficult to measure and predict with precision, particularly on a fund-by-fund basis. One method to help ensure the shareholders share in these benefits is to include breakpoints in the advisory fee schedule. Generally, management fees for funds in the Nuveen complex are comprised of a fund-level component and a complex-level component, subject to certain exceptions. Accordingly, the Independent Board Members reviewed and considered the applicable fund-level breakpoints in the advisory fee schedules that reduce advisory fees as asset levels increase.

In addition to fund-level advisory fee breakpoints, the Board also considered the Nuveen funds' complex-wide fee arrangement. Pursuant to the complex-wide fee arrangement, the fees of the funds in the Nuveen complex are reduced as the assets in the fund complex reach certain levels. The complex-wide fee arrangement seeks to provide the benefits of economies of scale to fund shareholders when total fund complex assets increase, even if assets of a particular fund are unchanged or have decreased. The approach reflects the notion that some of Nuveen's costs are attributable to services provided to all its funds in the complex and therefore all funds benefit if these costs are spread over a larger asset base.

Based on their review, the Independent Board Members concluded that the breakpoint schedules and complex-wide fee arrangement (as applicable) were acceptable and reflect economies of scale to be shared with shareholders when assets under management increase.

#### 2. The New Advisory Agreements

As noted, the Independent Board Members recognized that the fund-level and complex-wide schedules will not change under the New Advisory Agreements. Assets in the funds advised by TIAA-CREF or its current affiliates will not be included in the complex-wide fee calculation. Nevertheless, the Nuveen funds may have access to TIAA-CREF's retirement platform and institutional client base. The access to this distribution network may enhance the distribution of the Nuveen funds which, in turn, may lead to reductions in management and sub-advisory fees if the Nuveen funds reach additional fund-level and complex-wide breakpoint levels. Based on their review, including the considerations in the annual review of the Original Advisory Agreements, the Independent Board Members determined that the fund-level breakpoint schedules and complex-wide fee schedule continue to be appropriate and desirable in ensuring that shareholders participate in the benefits derived from economies of scale under the New Advisory Agreements.

138    Nuveen Investments

### E. Indirect Benefits

#### 1. The Original Advisory Agreements

In evaluating fees, the Independent Board Members received and considered information regarding potential "fall out" or ancillary benefits the respective Fund Adviser or its affiliates may receive as a result of its relationship with each Fund. In this regard, the Independent Board Members considered, among other things, any sales charges, distribution fees and shareholder services fees received and retained by the Funds' principal underwriter, an affiliate of the Adviser, which include fees received pursuant to any 12b-1 plan. The Independent Board Members, therefore, considered the 12b-1 fees retained by Nuveen during the last calendar year.

In addition to the above, the Independent Board Members considered whether the Fund Advisers received any benefits from soft dollar arrangements whereby a portion of the commissions paid by a fund for brokerage may be used to acquire research that may be useful to a Fund Adviser in managing the assets of the fund and other clients. Each Fund's portfolio transactions are allocated by the Sub-Adviser. Accordingly, the Independent Board Members considered that the Sub-Adviser may benefit from its soft dollar arrangements pursuant to which it receives research from brokers that execute the applicable Fund's portfolio transactions. With respect to any fixed income securities, however, the Board recognized that such securities generally trade on a principal basis that does not generate soft dollar credits. Similarly, the Board recognized that the research received pursuant to soft dollar arrangements by the Sub-Adviser may also benefit the Funds and their shareholders to the extent the research enhances the ability of the Sub-Adviser to manage the Funds. The Independent Board Members noted that the Sub-Adviser's profitability may be somewhat lower if it did not receive the research services pursuant to the soft dollar arrangements and had to acquire such services directly.

Based on their review, the Independent Board Members concluded that any indirect benefits received by a Fund Adviser as a result of its relationship with the Funds were reasonable and within acceptable parameters.

#### 2. The New Advisory Agreements

The Independent Board Members noted that, as the applicable policies and operations of the Fund Advisers with respect to the Nuveen funds were not anticipated to change significantly after the Transaction, such indirect benefits should remain after the Transaction. The Independent Board Members further noted the benefits the Transaction would provide to TIAA-CREF and Nuveen, including a larger-scale fund complex, certain shared services (noted above) and a broader range of investment capabilities, distribution capabilities and product line. Further, the Independent Board Members noted that Nuveen Investments, Inc. (the parent of the Adviser) would benefit from an improved capital structure through a reduction in its debt level.

### F. Other Considerations for the New Advisory Agreements

In addition to the factors above, the Board Members also considered the following with respect to the Nuveen funds:

- Nuveen would rely on the provisions of Section 15(f) of the 1940 Act. In this regard, to help ensure that an unfair burden is not imposed on the Nuveen funds, Nuveen has committed for a period of two years from the date of the closing of the Transaction (i) not to increase contractual management fee rates for any fund and (ii) not to raise expense cap levels for any fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course.

- The Nuveen funds would not incur any costs in seeking the necessary shareholder approvals for the New Investment Management Agreements or the New Sub-Advisory Agreements (except for any costs attributed to seeking shareholder approvals of fund specific matters unrelated to the Transaction, such as election of Board Members or changes to investment policies, in which case a portion of such costs will be borne by the applicable funds).

- The reputation, financial strength and resources of TIAA-CREF.

- The long-term investment philosophy of TIAA-CREF and anticipated plans to grow Nuveen's business to the benefit of the Nuveen funds.

- The benefits to the Nuveen funds as a result of the Transaction including: (i) increased resources and support available to Nuveen as well as an improved capital structure that may reinforce and enhance the quality and level of services it provides to the funds; (ii) potential additional distribution capabilities for the funds to access new markets and customer segments through TIAA-CREF's distribution network, including, in particular, its retirement platforms and institutional client base; and (iii) access to TIAA-CREF's expertise and investment capabilities in additional asset classes.

### G. Other Considerations

The Independent Board Members did not identify any single factor discussed previously as all-important or controlling. The Board Members, including the Independent Board Members, unanimously concluded that the terms of each Original Advisory Agreement and New Advisory Agreement are fair and reasonable, that the respective Fund Adviser's fees are reasonable in light of the services provided to each Fund and that the Original Advisory Agreements be renewed and the New Advisory Agreements be approved.

Nuveen Investments    139

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

**II. Approval of Interim Advisory Agreements**

At the April Meeting, the Board Members, including the Independent Board Members, unanimously approved for each Fund an interim advisory agreement (the *"Interim Investment Management Agreement"*) between the respective Fund and the Adviser and an interim sub-advisory agreement (the *"Interim Sub-Advisory Agreement"*) between the Adviser and the Sub-Adviser. If necessary to assure continuity of advisory services, each respective Interim Investment Management Agreement and Interim Sub-Advisory Agreement will take effect upon the closing of the Transaction if shareholders have not yet approved the corresponding New Investment Management Agreement or New Sub-Advisory Agreement. The terms of each Interim Investment Management Agreement and Interim Sub-Advisory Agreement are substantially identical to those of the corresponding Original Investment Management Agreement and New Investment Management Agreement and the corresponding Original Sub-Advisory Agreement and New Sub-Advisory Agreement, respectively, except for certain term and fee escrow provisions. In light of the foregoing, the Board Members, including the Independent Board Members, unanimously determined that the scope and quality of services to be provided to the Funds under the respective Interim Investment Management Agreements and Interim Sub-Advisory Agreements are at least equivalent to the scope and quality of services provided under the applicable Original Investment Management Agreements and Original Sub-Advisory Agreements.

---

i   The Board recognized that the Adviser considered a fund to have outperformed or underperformed its benchmark if the fund's performance was higher or lower than the performance of the benchmark by the following thresholds: for open-end funds (+/- 100 basis points for equity funds excluding index funds; +/- 30 basis points for tax exempt fixed income funds; +/- 40 basis points for taxable fixed income funds) and for closed-end funds (assuming 30% leverage) (+/- 130 basis points for equity funds excluding index funds; +/- 39 basis points for tax exempt funds and +/- 52 basis points for taxable fixed income funds).

**Notes**

# Notes

142    Nuveen Investments

## Notes

NUVEEN
*Investments*

## Nuveen Investments:
## **Serving Investors for Generations**

Since 1898, financial advisors and their clients have relied on Nuveen Investments to provide dependable investment solutions through continued adherence to proven, long-term investing principles. Today, we offer a range of high quality equity and fixed-income solutions designed to be integral components of a well-diversified core portfolio.

**Focused on meeting investor needs.**

Nuveen Investments provides high-quality investment services designed to help secure the longterm goals of institutional and individual investors as well as the consultants and financial advisors who serve them. Nuveen Investments markets a wide range of specialized investment solutions which provide investors access to capabilities of its high-quality boutique investment affiliates-Nuveen Asset Management, Symphony Asset Management, NWQ Investment Management Company, Santa Barbara Asset Management, Tradewinds Global Investors, Winslow Capital Management, and Gresham Investment Management. In total, Nuveen Investments managed approximately $225 billion as of March 31, 2014.

**Find out how we can help you.**

To learn more about how the products and services of Nuveen Investments may be able to help you meet your financial goals, talk to your financial advisor, or call us at (800) 257-8787. Please read the information provided carefully before you invest. Investors should consider the investment objective and policies, risk considerations, charges and expenses of any investment carefully. Where applicable, be sure to obtain a prospectus, which contains this and other relevant information. To obtain a prospectus, please contact your securities representative or Nuveen Investments, 333 W. Wacker Dr., Chicago, IL 60606. Please read the prospectus carefully before you invest or send money.

Learn more about Nuveen Funds at: **www.nuveen.com/mf**

**Distributed by Nuveen Securities, LLC | 333 West Wacker Drive Chicago, IL 60606 | www.nuveen.com**

MSA-FIDX-0414D

Mutual Funds



# Nuveen Equity Funds

**Semi-Annual Report** April 30, 2014

| Fund Name | Share Class / Ticker Symbol | | | | | |
|---|---|---|---|---|---|---|
| | Class A | Class B | Class C | Class R3 | Class R6 | Class I |
| Nuveen Dividend Value Fund | FFEIX | FAEBX | FFECX | FEISX | FFEIX | FAQIX |
| Nuveen Mid Cap Value Fund | FASEX | FAESX | FACSX | FMVSX | — | FSEIX |
| Nuveen Small Cap Value Fund | FSCAX | — | FSCVX | FSVSX | — | FSCCX |

## NUVEEN INVESTMENTS TO BE ACQUIRED BY TIAA-CREF

On April 14, 2014, TIAA-CREF announced that it had entered into an agreement to acquire Nuveen Investments, the parent company of your fund's investment adviser, Nuveen Fund Advisors, LLC ("NFAL") and the Nuveen affiliates that act as sub-advisers to the majority of the Nuveen Funds. TIAA-CREF is a national financial services organization with approximately $569 billion in assets under management (as of March 31, 2014) and is a leading provider of retirement services in the academic, research, medical and cultural fields. Nuveen anticipates that it will operate as a separate subsidiary within TIAA-CREF's asset management business, and that its current leadership and key investment teams will stay in place.

Your fund investment will not change as a result of Nuveen's change of ownership. You will still own the same fund shares and the underlying value of those shares will not change as a result of the transaction. NFAL and your fund's sub-adviser(s) will continue to manage your fund according to the same objectives and policies as before, and we do not anticipate any significant changes to your fund's operations. Under the securities laws, the consummation of the transaction will result in the automatic termination of the investment management agreements between the funds and NFAL and the investment sub-advisory agreements between NFAL and each fund's sub-adviser(s). New agreements will be presented to the funds' shareholders for approval, and, if approved, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction, expected to be completed by year end, is subject to customary closing conditions.

Must be preceded by or accompanied by a prospectus.

NOT FDIC INSURED MAY LOSE VALUE
NO BANK GUARANTEE



# Table of Contents

| | |
|---|---|
| Chairman's Letter to Shareholders | 4 |
| Portfolio Managers' Comments | 5 |
| Risk Considerations | 10 |
| Fund Performance and Expense Ratios | 11 |
| Holding Summaries | 16 |
| Expense Examples | 19 |
| Portfolios of Investments | 21 |
| Statement of Assets and Liabilities | 36 |
| Statement of Operations | 37 |
| Statement of Changes in Net Assets | 38 |
| Financial Highlights | 40 |
| Notes to Financial Statements | 46 |
| Additional Fund Information | 58 |
| Glossary of Terms Used in this Report | 59 |
| Annual Investment Management Agreement Approval Process | 60 |

Nuveen Investments 3

# Chairman's Letter

## to Shareholders



**Dear Shareholders,**

After significant growth in 2013, domestic and international equity markets have been less compelling during the first part of 2014. Concerns about deflation, political uncertainty in many places and the potential for more fragile economies to impact other countries have produced uncertainty in the markets.

Europe is beginning to emerge slowly from recession in mid-2013, with improved GDP and employment trends in some countries. However, Japan's deflationary headwinds have resurfaced; and China shows signs of slowing from credit distress combined with declines in manufacturing and exports. Most recently, tensions between Russia and Ukraine may continue to hold back stocks and support government bonds in the near term.

Despite these headwinds, there are some encouraging signs of forward momentum in the markets. In the U.S., the news is more positive with financial risks slowly receding, positive GDP trends, downward trending unemployment and stronger household finances and corporate spending.

It is in such changeable markets that professional investment management is most important. Investment teams who have experienced challenging markets in the past understand how their asset class can behave in rapidly changing times. Remaining committed to their investment disciplines during these times is a critical component to achieving long-term success. In fact, many strong investment track records are established during challenging periods because experienced investment teams understand that volatile markets place a premium on companies and investment ideas that can weather the short-term volatility. By maintaining appropriate time horizons, diversification and relying on practiced investment teams, we believe that investors can achieve their long-term investment objectives.

As always, I encourage you to communicate with your financial consultant if you have any questions about your investment in a Nuveen Fund. On behalf of the other members of the Nuveen Fund Board, we look forward to continuing to earn your trust in the months and years ahead.

Sincerely,

William J. Schneider
Chairman of the Board
June 23, 2014

Nuveen Investments

6/25/2020  Case 1:20-md-02941-JSR  Document 97-1  Filed 06/29/20  Page 152 of 421

Nuveen Investment Funds, Inc.

# Portfolio Managers'

# Comments

**Nuveen Dividend Value Fund**
**Nuveen Mid Cap Value Fund**
**Nuveen Small Cap Value Fund**

These Funds feature portfolio management by Nuveen Asset Management, LLC, an affiliate of Nuveen Investments Inc.

Cori Johnson, CFA, and Derek Sadowsky are the portfolio managers for the Nuveen Dividend Value Fund. Cori assumed portfolio management responsibilities in 1996. Derek became a co-manager on the Nuveen Dividend Value Fund management team in 2012.

Karen Bowie, CFA, and David Chalupnik, CFA, are co-portfolio managers of the Nuveen Mid Cap Value Fund. They assumed portfolio management responsibilities for the Fund in 2012.

Karen Bowie is also the portfolio manager for the Nuveen Small Cap Value Fund. She assumed portfolio management responsibilities for the Fund in 2006.

On the following pages, the portfolio management teams for the Funds examine key investment strategies and the Funds' performance for the six-month reporting period ended April 30, 2014.

**Nuveen Dividend Value Fund**

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) underperformed the Russell 1000® Value Index and the Lipper classification average during the six-month reporting period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

During the reporting period, we continued to implement the Fund's disciplined investment strategy. We seek to achieve consistent, long-term outperformance with lower volatility by building and managing a portfolio diversified between sustainable and opportunistic holdings with a focus on what we believe are attractively valued companies with above average current income or dividend growth. We use an integrated, multi-perspective research and analysis approach that involves a team of portfolio managers, fundamental research analysts and quantitative analysts. The Fund's holdings exhibit attractive valuations and identifiable catalysts that we believe will drive future stock appreciation. The Fund is also actively managed in an effort to minimize distributed capital gains and maximize after-tax returns using a typical investment horizon of at least two to three years. We adhere to portfolio guidelines to manage volatility and maintain diversification, generally selling a security if it no longer is expected to meet our dividend growth or price appreciation expectations or if we find a better alternative in the marketplace.

The Fund's shortfall versus its benchmarks was primarily caused by stock selection in the consumer discretionary, energy, information technology and financial sectors. In consumer discretionary, performance was hindered by our positions in Best Buy Co., Inc. and Staples, Inc. Best Buy was negatively impacted by first quarter earnings that fell short of investors' bullish expectations. However, we think investors overreacted and believe Best Buy continues to execute on its turnaround plan to cut costs and improve its product

**Certain statements in this report are forward-looking statements. Discussions of specific investments are for illustration only and are not intended as recommendations of individual investments. The forward-looking statements and other views expressed herein are those of the portfolio managers as of the date of this report. Actual future results or occurrences may differ significantly from those anticipated in any forward-looking statements and the views expressed herein are subject to change at any time, due to numerous market and other factors. The Funds disclaim any obligation to update publicly or revise any forward-looking statements or views expressed herein.**

Nuveen Investments  5

## Portfolio Managers' Comments (continued)

offerings to better compete with online and brick and mortar competitors. Staples was negatively impacted by poor sales, which we believe were partly due to the wet and cold winter weather and a lack of consolidation by industry peers. We continue to await industry restructuring and better small business growth, which should help Staples' sales and earnings growth and lead to improved valuation.

In the energy sector, underperformance was mainly due to the Fund's underweight position in Exxon Mobil Corporation, which outperformed the group. The Fund remains underweight as we believe other large integrated oil companies offer greater long-term volume growth and will have the ability to return more cash to investors. Another negative impact on performance was the Fund's underweight position in U.S. refinery companies. These companies have benefited from the increasing supply of oil in the U.S. and demand for gasoline as the economy improves. However, we believe the stocks do not currently offer compelling value, while refinery profit margins are likely near peak levels and unlikely to improve further.

In the financial sector, the Fund's shortfall was mainly due to its underweight in Wells Fargo & Company, which outperformed the group. We are maintaining the underweight in Wells Fargo as we believe other banks have better growth prospects and are trading at cheaper valuations. Also, shares of State Street Corporation were negatively impacted by the decline in Treasury yields as well as higher-than-expected expenses during the first quarter. We believe State Street's management will continue to focus on reducing expenses, while the company's strong capital ratio should lead to further cash returns to shareholders.

Finally, within the technology sector, stock selection in the semiconductor sector negatively weighed on results. The Fund's holding of CA, Inc. lagged the group as we believe investors are awaiting more evidence that the company's cost and sales restructuring are delivering. We continue to be patient as CA pays an attractive dividend yield and we have seen progress on both initiatives by management. In addition, Symantec Corporation underperformed as a result of the abrupt firing of its CEO by the company's board of directors. This marked the second CEO the board has fired in the past three years; therefore, given the lack of direction at the firm, we sold out of the Fund's position completely during the reporting period.

The Fund's attribution during the reporting period benefited from favorable security selection in the health care and material sectors. The materials sector was the Fund's greatest source of strength versus the benchmark due to favorable stock selection in the petrochemical industry with our holdings in Dow Chemical Company and LyondellBasell Industries. Dow Chemical continued to be helped by improving margins for its commodity products as well as further plans to divest more of its non-core assets. LyondellBasell benefited from the same margin improvement fundamentals as Dow Chemical in its ethylene/polyethylene plastics business. LyondellBasell is also expected to see strong margins from its refining division for the foreseeable future, as oil derivative demand remains strong. Both companies are generating and returning a large amount of cash to shareholders via dividends and share buybacks. In addition, we believe valuations are still attractive for these two stocks.

In the health care sector, the Fund was aided by positions in AstraZeneca plc and Merck & Co., Inc. AstraZeneca benefited from Pfizer announcing it was interested in acquiring the company during the first quarter of 2014. Prior to that announcement, AstraZeneca had already been outperforming due to its improving pipeline as it is one of several firms that has a PD-1 cancer drug in development. Merck benefited during the reporting period as management took a more proactive stance in restructuring the company's portfolio. Merck announced in May 2014 that it would sell its consumer business for $14.2 billion to Bayer. We expect to see further strategic moves by Merck to extract shareholder value and make it into a more focused company.

**Nuveen Mid Cap Value Fund**

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) underperformed the Russell Midcap® Value Index and outperformed with the Lipper classification average during the six-month reporting period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund seeks to provide long-term capital appreciation by investing primarily in the common stocks of companies with market capitalizations at the time of purchase between approximately $1.8 billion and $21.5 billion. During the reporting period, we continued to implement the Fund's investment process of selecting mid-cap companies that we believed were undervalued relative to other companies in the same industry or market. These companies demonstrated or are expected to demonstrate improving fundamentals and have an identifiable catalyst that could close the gap between market value and our perception of fair value. We look for companies that generate strong free cash flow, which allows them to pay down debt, increase dividends, repurchase shares or engage in merger and acquisition activities. At the same time, we identify a short- or long-term catalyst we can track and monitor over time that could potentially propel each stock to realize its value. Generally, we sell a holding if the stock price reaches its target, the company's fundamentals or competitive position significantly deteriorate or if a better alternative exists in the marketplace.

The Fund's underperformance of its Russell benchmark was primarily driven by negative stock selection and a significant overweight position in the consumer discretionary sector. With severe winter weather across much of the nation weighing on U.S. growth, the Fund's overall cyclical tilt hindered results as consumer discretionary was the worst performing sector within the Russell Midcap® Value Index during this reporting period. However, we deemed the weather-related setback affecting this sector as temporary and maintained the Fund's overweight.

Staples, Inc. was the leading detractor from the consumer discretionary sector during the reporting period. This office supply chain was negatively impacted by poor sales, which were partly due to the cold weather combined with a slower-than-expected merger between two of its industry peers. Although we continued to believe the office supply industry would restructure and employment figures would improve, we sold Staples during the reporting period as we saw increased competition from other retailers who are continuing to build out their office supply offerings. Shares of electronics retailer Best Buy Co., Inc. fell significantly in mid-January 2014 after tripling in value during 2013. The company reported a decline in holiday sales that caused investors to call into question the CEO's turnaround strategy. However, we continued to hold Best Buy because of our belief that the company's transformation is on track and will gain momentum going forward. In addition, American mass media company Liberty Media Corporation saw its stock price decline throughout the six-month reporting period after one of its larger holdings (Sirius XM Radio) issued forward-looking guidance for self-pay net subscriber additions in 2014 that was below the level achieved in 2013 and well below analysts' expectations. We are also maintaining the Fund's position in Liberty Media because we continue to believe its Sirius XM and Charter Communications holdings are attractive underlying assets. Conversely, we sold our position in specialty apparel retailer Abercrombie & Fitch Co. after it weighed on the Fund's six-month results. While we originally owned Abercrombie & Fitch because it was exhibiting good cash flow and was an inexpensive stock, we were also anticipating an improvement in its international operations that never materialized. Finally, two other discretionary holdings underperformed during the reporting period mainly due to the negative impact from the weather. Shares fell for boat and marine engine manufacturer Brunswick Corporation after the company lowered guidance for sales and earnings in the first quarter. However, we held onto this stock after Brunswick reaffirmed 2014 guidance as the company looks forward to industry improvements with the warmer weather. On the other hand, we began selling the Fund's position in department store Kohl's Corporation after it experienced a significant drop in sales due to a heavy concentration of stores in the central part of the U.S.

Several holdings spread across a variety of sectors aided results during the reporting period, helping the Fund keep pace with its Lipper average. The Fund's greatest individual contributor was found in consumer staples: coffee roaster Keurig Green Mountain Inc. Shares surged after the company announced a 10-year strategic deal with Coca-Cola to develop a cold beverage platform. Keurig Green Mountain also benefited from above-forecast earnings, improving trends in single-serve coffee sales and the announcement of a new share repurchase authorization. In health care, the Fund was rewarded for a position in pharmaceutical R&D firm Forest Laboratories Inc. Its stock price advanced significantly during the reporting period after Actavis Inc. announced its intent to buy this maker of the Alzheimer's drug Namenda at a substantial premium in a deal that should close in 2014. Forest Laboratories also continues to report strong earnings as its new CEO re-optimizes the business via share buybacks, acquisitions and cost reductions.

Nuveen Investments    7

**Portfolio Managers' Comments** (continued)

We sold the Fund's position in Forest Laboratories after booking these gains. The Fund was also aided by its ownership in Delta Air Lines, Inc. in the industrials sector. Domestic airlines continued to benefit from the ongoing consolidation that has taken place over the past few years, which has led to a more rational financial and economic model for the industry. With fewer players, less excess capacity and better revenue management, the profitability of the entire industry has improved. Delta is paying down debt, paying a dividend and producing returns in excess of its cost of capital while its valuation is still quite reasonable. As further testament to the company's strength, Delta was able to report a strong first-quarter earnings beat despite the more than 17,000 flight cancellations in the airline industry due to poor winter weather conditions. In materials, a position in paper products company Domtar Corp. was helpful as it benefited from a reduction in capacity by some of the industry's bigger players and rising softwood pulp prices. The company's announced acquisition of Indas, an adult diaper maker, should help boost operating margins and gain exposure to the Pan-European growth markets. Also, semiconductor producer Micron Technology, Inc., which makes memory chips for computers and tablets, continued to see its shares advance strongly during the reporting period. The company continues to benefit from significant consolidation in the semiconductor industry, which has led to improvements in the supply, pricing and competitive landscape. We sold the Fund's position in Domtar, but still own Micron Technology.

Although the consumer discretionary area was the primary driver of underperformance, two of the Fund's stronger performing stocks were also found in that sector. Shares of Royal Caribbean Cruises Ltd. trended upward throughout the reporting period despite a higher-than-normal rate of weather-related cancellations for its cruises. Royal Caribbean's longer term booking trends remain very favorable with double-digit year-over-year increases, which have led the company to raise its 2014 guidance. In addition, the Fund's position in a long-term favorite Foot Locker, Inc. performed well during the reporting period. The company is partway through its multi-year restructuring program, which is helping it to improve same-store sales, margins and earnings.

**Nuveen Small Cap Value Fund**

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) outperformed the Russell 2000® Value Index and the Lipper classification average during the six-month period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund seeks to provide long-term capital appreciation by investing primarily in the common stocks of companies with market capitalizations of less than $3 billion at the time of purchase. During the reporting period, we continued to focus on building a well-diversified portfolio of small-cap stocks from companies with strengthening balance sheets and free cash flow characteristics. We also continued to target companies with sound business models and strong competitive advantages that we believe can gain market share opportunistically in the current environment. We remained committed to our approach of investing in quality companies that are trading at a discount to both intrinsic and relative value metrics.

The Fund's outperformance of its Russell benchmark and Lipper average was primarily driven by stock selection augmented by overweight positioning in cyclical sectors such as industrials and technology, while being underweight in the more defensive sectors such as consumer staples and utilities. The top two individual contributors were found in the information technology sector. Specialty semiconductor manufacturer TriQuint Semiconductor Inc., which primarily serves the smart phone market, continued to show solid growth from its advanced filter product line. At the same time, the company benefited from the announced merger with industry competitor RF Micro Devices, which will further strengthen its competitive positioning. Applied Optoelectronics Inc., a specialty manufacturer of optical components serving the global telecommunications and data center markets, was aided by a solid quarterly milestone while guiding for greater-than-anticipated growth from the data center segment due to a new high profile customer. Additionally, Applied Optoelectronics is expected to benefit from the continued rollout of higher capacity bandwidth in select U.S. metro areas.

8     Nuveen Investments

Stock selection was also strong in the industrials sector, led by key contributors Tutor Perini Corporation and Korn/Ferry International. Tutor Perini, an engineering and construction (E&C) firm focused on large civil infrastructure and commercial non-residential projects, benefited from a better-than-consensus top/bottom line in the fourth quarter of 2013. In addition, the company reported acceleration in backlog growth, up 24% year-over-year and, more importantly, disclosed $6.3 billion in pending awards that should provide visibility into growth through 2015. Meanwhile, Korn/Ferry International, a leading global executive search company and a new investment for the Fund in January, reported solid quarterly results in March, fulfilling our investment thesis of accelerating business momentum.

Holdings spread across several other sectors also aided results, including a standout in the telecommunication services sector. Premiere Global Services, Inc., a leading provider of audio and video conferencing services to global enterprises, executed well on its strategic plan to acquire attractive complementary businesses on an accretive basis that will enhance the company's organic growth rate. We are pleased that our patient investment process was rewarded with a turnaround for Premiere Global Services as this holding had detracted from results during the Fund's previous annual reporting period. Also, although the Fund's overall results were relatively flat in the energy sector, performance was enhanced by our position in Matrix Service Company, a leading North American centric E&C company with a specialty in the energy infrastructure and utility distribution sectors. Matrix continued to demonstrate strong backlog growth and margin expansion from existing projects combined with the announcement of an accretive acquisition that solidifies its diversification into adjacent markets. In the materials sector, the Fund experienced strong results from Headwaters Incorporated, a manufacturer of building products and materials to both the residential and non-residential markets primarily in the U.S. Headwaters continued to show above-consensus margin expansion from strength in its heavy construction segment with emerging potential from its exposure to the residential new build and repair/remodel segments.

The previously mentioned strength in energy was offset by two of the Fund's exploration and production (E&P) investments that underperformed. Rosetta Resources, Inc., an onshore E&P company with solid core operations in the Eagle Ford Formation in South Texas, recently purchased an emerging resource in the Delaware Basin in West Texas. Its stock came under pressure as the company failed to execute a smooth transition to the new model, falling short of expectations on short-term production growth milestones. While some of the execution issues were out of Rosetta Resources' control due to weather conditions and local infrastructure issues, the market remained skeptical regarding its new investment. However, we remain constructive on Rosetta Resources as the company has a strong track record of execution, while drilling results from its peers in the Delaware Basin remain favorable. Shares of Energy XXI Ltd., a Gulf of Mexico centric producer of oil and natural gas hydrocarbons, were negatively impacted by a slowing organic growth profile in conjunction with an unsuccessful attempt to find economic oil reserves from one of the company's high-profile joint ventures. We also remain constructive on this investment as Energy XXI's management team has refocused its business model toward a more stable production profile through the reallocation of internal resources in conjunction with the recent acquisition of EPL Oil & Gas Inc., another Gulf of Mexico producer with a superior track record of execution. The combined entity should benefit from abundant cost savings synergies and a deep inventory of prospects to add to its reserve base and organic growth profile. We expect Energy XXI to regain its free cash flow generation status later in 2014.

A trio of detractors from the consumer discretionary sector also weighed on the Fund's six-month results. Branded apparel manufacturer Perry Ellis International experienced a tough September through December period due to order push-backs, weather challenges and end-client transitions that lowered top and bottom line results and guidance going into 2014. We exited the Fund's position in Perry Ellis as we await stabilization in the company's orders and gross margins. Also, shares of Bob Evans Farms, Inc., a full-service restaurant and food products firm, experienced a volatile period. Better-than-expected same-store results in spite of weather impacts were not enough to offset one-time cost pressures including plant start-up costs and sow price increases. Viewing the aforementioned setbacks as temporary, we remained constructive on this branded company. Additionally, Einstein Noah Restaurant Group produced a softer-than-expected third quarter result due to a traffic slowdown while rolling out an improved value menu and more stores. As the company comes out of this investment period, we see improved operating results as a catalyst for this holding and have maintained the Fund's position.

# Risk Considerations

***Nuveen Dividend Value Fund***

Mutual fund investing involves risk; principal loss is possible. There is no guarantee the Fund's investment objectives will be achieved. Dividends are not guaranteed. Prices of **equity securities** may decline significantly over short or extended periods of time. **Non-U.S. investments** involve risks such as currency fluctuation, political and economic instability, lack of liquidity and differing legal and accounting standards. These risks are magnified in **emerging markets**. These and other risk considerations, such as credit, derivatives, high yield securities, and interest rate risks, are described in detail in the Fund's prospectus.

***Nuveen Mid Cap Value Fund***

Mutual fund investing involves risk; principal loss is possible. There is no guarantee the Fund's investment objectives will be achieved. Prices of **equity securities** may decline significantly over short or extended periods of time. Investments in **mid-cap companies** are subject to greater volatility than those of larger companies, but may be less volatile than investments in smaller companies. **Non-U.S. investments** involve risks such as currency fluctuation, political and economic instability, lack of liquidity and differing legal and accounting standards. These risks are magnified in **emerging markets**. These and other risk considerations, such as derivatives risk, are described in detail in the Fund's prospectus.

***Nuveen Small Cap Value Fund***

Mutual fund investing involves risk; principal loss is possible. There is no guarantee the Fund's investment objectives will be achieved. Prices of **equity securities** may decline significantly over short or extended periods of time. Investments in **smaller companies** are subject to greater volatility than those of larger companies. **Non-U.S. investments** involve risks such as currency fluctuation, political and economic instability, lack of liquidity and differing legal and accounting standards. These risks are magnified in **emerging markets**. These and other risk considerations, such as derivatives risk, are described in detail in the Fund's prospectus.

10    Nuveen Investments

# Fund Performance

## and Expense Ratios

**The Fund Performance and Expense Ratios for each Fund are shown within this section of the report.**

**Returns quoted represent past performance, which is no guarantee of future results.** Current performance may be higher or lower than the performance shown. Investment returns and principal value will fluctuate so that when shares are redeemed, they may be worth more or less than their original cost. Returns without sales charges would be lower if the sales charge were included. Returns do not reflect the deduction of taxes that a shareholder would pay on Fund distributions or the redemption of Fund shares.

Returns may reflect a contractual agreement between certain Funds and the investment adviser to waive certain fees and expenses; see Notes to Financial Statements, Note 7—Management Fees and Other Transactions with Affiliates for more information. In addition, returns may reflect a voluntary expense limitation by the Funds' investment adviser that may be modified or discontinued at any time without notice. For the most recent month-end performance visit www.nuveen.com or call (800) 257-8787.

Returns reflect differences in sales charges and expenses, which are primarily differences in distribution and service fees. Fund returns assume reinvestment of dividends and capital gains.

Comparative index and Lipper return information is provided for the Funds' Class A Shares at net asset value (NAV) only.

The expense ratios shown reflect the Funds' total operating expenses (before fee waivers and/or expense reimbursements, if any) as shown in the Funds' most recent prospectus. The expense ratios include management fees and other fees and expenses.

Nuveen Investments          11

**Fund Performance and Expense Ratios** (continued)
**Nuveen Dividend Value Fund**

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

**Fund Performance**

**Average Annual Total Returns as of April 30, 2014**

|  | Cumulative | Average Annual | | |
|---|---|---|---|---|
|  | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 6.21% | 17.76% | 18.27% | 8.33% |
| Class A Shares at maximum Offering Price | 0.07% | 10.98% | 16.87% | 7.69% |
| Russell 1000® Value Index* | 9.61% | 20.90% | 19.52% | 7.95% |
| S&P 500® Index* | 8.36% | 20.44% | 19.14% | 7.67% |
| Lipper Equity Income Funds Classification Average* | 7.37% | 16.31% | 17.51% | 7.85% |
| | | | | |
| Class B Shares w/o CDSC | 5.87% | 16.93% | 17.37% | 7.52% |
| Class B Shares w/CDSC | 1.12% | 11.93% | 17.26% | 7.52% |
| Class C Shares | 5.88% | 16.95% | 17.37% | 7.53% |
| Class R3 Shares | 6.15% | 17.50% | 17.95% | 8.05% |
| Class I Shares | 6.36% | 18.06% | 18.56% | 8.60% |

|  | Cumulative | Average Annual | |
|---|---|---|---|
|  | 6-Month | 1-Year | Since Inception** |
| Class R6 Shares | 6.41% | 18.12% | 22.00% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

|  | Cumulative | Average Annual | | |
|---|---|---|---|---|
|  | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 9.90% | 20.10% | 20.13% | 8.09% |
| Class A Shares at maximum Offering Price | 3.61% | 13.22% | 18.72% | 7.45% |
| Class B Shares w/o CDSC | 9.47% | 19.19% | 19.21% | 7.27% |
| Class B Shares w/CDSC | 4.56% | 14.19% | 19.11% | 7.27% |
| Class C Shares | 9.42% | 19.22% | 19.21% | 7.27% |
| Class R3 Shares | 9.66% | 19.77% | 19.80% | 7.79% |
| Class I Shares | 9.97% | 20.39% | 20.43% | 8.35% |

|  | Cumulative | Average Annual | |
|---|---|---|---|
|  | 6-Month | 1-Year | Since Inception** |
| Class R6 Shares | 10.03% | 20.45% | 23.25% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class B Shares have a CDSC that begins at 5% for redemptions during the first year and declines periodically until after six years when the charge becomes 0%. Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are only available for purchase by eligible retirement plans. Class R6 Shares have no sales charge and are available only to certain limited categories of investors as described in the prospectus. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

12          Nuveen Investments

**Expense Ratios as of Most Recent Prospectus**

| | Share Class | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Class A | Class B | Class C | Class R3 | Class R6 | Class I |
| Expense Ratios | 1.13% | 1.89% | 1.88% | 1.38% | 0.80% | 0.88% |

\*     Refer to the Glossary of Terms Used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

\*\*     Since inception return for Class R6 Shares is from 2/28/13.

Nuveen Investments     13

## Fund Performance and Expense Ratios (continued)
## Nuveen Mid Cap Value Fund

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

### Fund Performance

#### Average Annual Total Returns as of April 30, 2014

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 7.90% | 23.66% | 17.09% | 8.62% |
| Class A Shares at maximum Offering Price | 1.70% | 16.55% | 15.72% | 7.98% |
| Russell Midcap® Value Index* | 9.69% | 22.10% | 22.61% | 10.77% |
| Lipper Mid-Cap Value Funds Classification Average* | 7.85% | 21.90% | 20.46% | 9.34% |
| Class B Shares w/o CDSC | 7.49% | 22.72% | 16.23% | 7.81% |
| Class B Shares w/CDSC | 2.49% | 17.72% | 16.12% | 7.81% |
| Class C Shares | 7.46% | 22.72% | 16.21% | 7.81% |
| Class R3 Shares | 7.75% | 23.36% | 16.80% | 8.36% |
| Class I Shares | 8.02% | 23.96% | 17.37% | 8.89% |

#### Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 13.46% | 24.23% | 20.12% | 8.28% |
| Class A Shares at maximum Offering Price | 6.95% | 17.08% | 18.72% | 7.64% |
| Class B Shares w/o CDSC | 13.04% | 23.28% | 19.23% | 7.47% |
| Class B Shares w/CDSC | 8.04% | 18.28% | 19.13% | 7.47% |
| Class C Shares | 13.06% | 23.34% | 19.22% | 7.47% |
| Class R3 Shares | 13.32% | 23.92% | 19.83% | 8.02% |
| Class I Shares | 13.60% | 24.53% | 20.40% | 8.54% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class B Shares have a CDSC that begins at 5% for redemptions during the first year and declines periodically until after six years when the charge becomes 0%. Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are only available for purchase by eligible retirement plans. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

### Expense Ratios as of Most Recent Prospectus

| | Share Class | | | | |
| --- | --- | --- | --- | --- | --- |
| | Class A | Class B | Class C | Class R3 | Class I |
| Gross Expense Ratios | 1.39% | 2.14% | 2.14% | 1.64% | 1.13% |
| Net Expense Rations | 1.33% | 2.08% | 2.08% | 1.58% | 1.08% |

The Fund's investment adviser has contractually agreed to waive fees and/or reimburse other Fund expenses through February 28, 2015, so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed 1.34%, 2.09%, 2.09%, 1.59% and 1.09% for Class A, Class B, Class C, Class R3 and Class I Shares, respectively. Fee waivers and/or expense reimbursements will not be terminated prior to that time without the approval of the Fund's Board of Directors.

\* Refer to the Glossary of Terms Used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

14 Nuveen Investments

## Nuveen Small Cap Value Fund

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

### Fund Performance

#### Average Annual Total Returns as of April 30, 2014

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 7.36% | 23.76% | 20.71% | 8.93% |
| Class A Shares at maximum Offering Price | 1.17% | 16.64% | 19.28% | 8.28% |
| Russell 2000® Value Index* | 4.97% | 19.61% | 19.13% | 8.37% |
| Lipper Small-Cap Value Funds Classification Average* | 5.83% | 22.51% | 20.35% | 8.80% |
| | | | | |
| Class C Shares | 6.98% | 22.88% | 19.83% | 8.12% |
| Class R3 Shares | 7.27% | 23.43% | 20.41% | 8.68% |
| Class I Shares | 7.54% | 24.08% | 20.99% | 9.20% |

#### Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 13.69% | 26.54% | 24.48% | 8.76% |
| Class A Shares at maximum Offering Price | 7.17% | 19.27% | 23.03% | 8.11% |
| Class C Shares | 13.21% | 25.58% | 23.54% | 7.94% |
| Class R3 Shares | 13.52% | 26.18% | 24.16% | 8.50% |
| Class I Shares | 13.80% | 26.77% | 24.76% | 9.01% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are only available for purchase by eligible retirement plans. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

### Expense Ratios as of Most Recent Prospectus

| | Share Class | | | |
| --- | --- | --- | --- | --- |
| | Class A | Class C | Class R3 | Class I |
| Gross Expense Ratios | 1.56% | 2.31% | 1.81% | 1.31% |
| Net Expense Rations | 1.54% | 2.29% | 1.79% | 1.29% |

The Fund's investment adviser has contractually agreed to waive fees and/or reimburse other Fund expenses through February 28, 2015, so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed 1.45%, 2.20%, 1.70% and 1.20% for Class A, Class C, Class R3 and Class I Shares, respectively. Fee waivers and/or expense reimbursements will not be terminated prior to that time without the approval of the Fund's Board of Directors.

\*     Refer to the Glossary of Terms Used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

Nuveen Investment Funds, Inc.

# Holding
## Summaries April 30, 2014

This data relates to the securities held in each Fund's portfolio of investments as of the end of this reporting period. It should not be construed as a measure of performance for the Fund itself. Holdings are subject to change.

### Nuveen Dividend Value Fund

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 99.1% |
| Investments Purchased with Collateral from Securities Lending | 11.5% |
| Short-Term Investments | 0.9% |
| Other Assets Less Liabilities | (11.5)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Commercial Banks | 12.6% |
| Oil, Gas & Consumable Fuels | 12.2% |
| Pharmaceuticals | 10.0% |
| Chemicals | 4.5% |
| Insurance | 4.1% |
| Electrical Equipment | 4.1% |
| Industrial Conglomerates | 3.9% |
| Real Estate Investment Trust | 3.6% |
| Computers & Peripherals | 3.1% |
| Electric Utilities | 3.0% |
| Leisure Equipment & Products | 2.7% |
| Specialty Retail | 2.7% |
| Household Products | 2.7% |
| Semiconductors & Equipment | 2.5% |
| Diversified Telecommunication Services | 2.4% |
| Capital Markets | 2.4% |
| Media | 2.3% |
| Consumer Finance | 2.0% |
| Other Industries | 18.3% |
| Investments Purchased with Collateral from Securities Lending | 11.5% |
| Short-Term Investments | 0.9% |
| Other Assets Less Liabilities | (11.5)% |

**Top Five Common Stock Holdings**
**(% of net assets)**

| | |
|---|---|
| General Electric Company | 3.9% |
| Pfizer Inc. | 3.2% |
| Procter & Gamble Company | 2.7% |
| Bank of America Corporation | 2.5% |
| Cheveron Corporation | 2.5% |

Nuveen Investments

**Nuveen Mid Cap Value Fund**

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 99.5% |
| Investments Purchased with Collateral from Securities Lending | 20.7% |
| Short-Term Investments | 0.7% |
| Other Assets Less Liabilities | (20.9)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Real Estate Investment Trust | 8.6% |
| Insurance | 8.4% |
| Commercial Banks | 6.9% |
| Oil, Gas & Consumable Fuels | 6.5% |
| Health Care Providers & Services | 4.6% |
| Specialty Retail | 4.1% |
| Airlines | 4.0% |
| Software | 3.7% |
| Capital Markets | 3.6% |
| Computers & Peripherals | 3.1% |
| Hotels, Restaurants & Leisure | 2.9% |
| Machinery | 2.8% |
| Multiline Retail | 2.8% |
| Household Durables | 2.5% |
| Energy Equipment & Services | 2.3% |
| Commercial Services & Supplies | 2.3% |
| Road & Rail | 2.0% |
| Industrial Conglomerates | 2.0% |
| Paper & Forest Products | 2.0% |
| Multi-Utilities | 1.9% |
| Electrical Equipment | 1.9% |
| Professional Services | 1.7% |
| Other Industries | 18.9% |
| Investments Purchased with Collateral from Securities Lending | 20.7% |
| Short-Term Investments | 0.7% |
| Other Assets Less Liabilities | (20.9)% |

**Top Five Common Stock Holdings (% of net assets)**

| | |
|---|---|
| Hartford Financial Services Group, Inc. | 2.1% |
| Unum Group | 2.0% |
| Invesco LTD | 2.0% |
| Host Hotels & Resorts Inc. | 2.0% |
| Carlisle Companies Inc. | 2.0% |

## Holding Summaries April 30, 2014 (continued)

### Nuveen Small Cap Value Fund

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 96.4% |
| Investments Purchased with Collateral from Securities Lending | 13.6% |
| Short-Term Investments | 3.6% |
| Other Assets Less Liabilities | (13.6)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Commercial Banks | 13.9% |
| Real Estate Investment Trust | 8.0% |
| Insurance | 5.7% |
| Semiconductors & Equipment | 3.8% |
| Construction & Engineering | 3.7% |
| Oil, Gas & Consumable Fuels | 3.6% |
| Internet Software & Services | 3.5% |
| Energy Equipment & Services | 3.4% |
| Capital Markets | 3.3% |
| Communications Equipment | 3.3% |
| Electric Utilities | 2.9% |
| Household Durables | 2.7% |
| Professional Services | 2.5% |
| Health Care Providers & Services | 2.5% |
| Electrical Equipment | 2.4% |
| Specialty Retail | 2.4% |
| Machinery | 2.3% |
| Thrifts & Mortgage Finance | 2.3% |
| Health Care Equipment & Supplies | 2.2% |
| Hotels, Restaurants & Leisure | 2.1% |
| Other Industries | 19.9% |
| Investments Purchased with Collateral from Securities Lending | 13.6% |
| Short-Term Investments | 3.6% |
| Other Assets Less Liabilities | (13.6)% |

**Top Five Common Stock Holdings**
**(% of net assets)**

| | |
|---|---|
| Tutor Perini Corporation | 1.9% |
| Korn Ferry International | 1.9% |
| Emcor Group Inc. | 1.8% |
| Altra Industrial Motion, Inc. | 1.7% |
| Horace Mann Educators Corporation | 1.7% |

Nuveen Investments

# Expense
## Examples

As a shareholder of one or more of the Funds, you incur two types of costs: (1) transaction costs, including up-front and back-end sales charges (loads) or redemption fees, where applicable; and (2) ongoing costs, including management fees; distribution and service (12b-1) fees, where applicable; and other Fund expenses. The Examples below are intended to help you understand your ongoing costs (in dollars) of investing in the Funds and to compare these costs with the ongoing costs of investing in other mutual funds.

The Examples below are based on an investment of $1,000 invested at the beginning of the period and held through the end of the period.

The information under "Actual Performance," together with the amount you invested, allows you to estimate actual expenses incurred over the reporting period. Simply divide your account value by $1,000 (for example, an $8,600 account value divided by $1,000 = 8.60) and multiply the result by the cost shown for your share class, in the row entitled "Expenses Incurred During Period" to estimate the expenses incurred on your account during this period.

The information under "Hypothetical Performance," provides information about hypothetical account values and hypothetical expenses based on the respective Fund's actual expense ratio and an assumed rate of return of 5% per year before expenses, which is not the Fund's actual return. The hypothetical account values and expenses may not be used to estimate the actual ending account balance or expense you incurred for the period. You may use this information to compare the ongoing costs of investing in the Fund and other funds. To do so, compare this 5% hypothetical example with the 5% hypothetical examples that appear in the shareholder reports of the other funds.

Please note that the expenses shown in the table are meant to highlight your ongoing costs only and do not reflect any transaction costs. Therefore, the hypothetical information is useful in comparing ongoing costs only, and will not help you determine the relative total costs of owning different funds or share classes. In addition, if these transaction costs were included, your costs would have been higher.

**Nuveen Dividend Value Fund**

| | Actual Performance | | | | | | Hypothetical Performance (5% annualized return before expenses) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Shares | B Shares | C Shares | R3 Shares | R6 Shares | I Shares | A Shares | B Shares | C Shares | R3 Shares | R6 Shares | I Shares |
| Beginning Account Value (11/01/13) | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Ending Account Value (4/30/14) | $ 1,062.10 | $ 1,058.70 | $ 1,058.80 | $ 1,061.50 | $ 1,064.10 | $ 1,063.60 | $ 1,019.09 | $ 1,015.37 | $ 1,015.37 | $ 1,017.85 | $ 1,020.78 | $ 1,020.33 |
| Expenses Incurred During Period | $ 5.88 | $ 9.70 | $ 9.70 | $ 7.16 | $ 4.15 | $ 4.60 | $ 5.76 | $ 9.49 | $ 9.49 | $ 7.00 | $ 4.06 | $ 4.51 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.15%, 1.90%, 1.90%, 1.40%, 0.81% and .90% for Classes A, B, C, R3, R6 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

Nuveen Investments 19

**Expense Examples** (continued)

**Nuveen Mid Cap Value Fund**

| | Actual Performance | | | | | Hypothetical Performance (5% annualized return before expenses) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A Shares | B Shares | C Shares | R3 Shares | I Shares | A Shares | B Shares | C Shares | R3 Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 |
| Ending Account Value (4/30/14) | $1,079.00 | $1,074.90 | $1,074.60 | $ 1,077.50 | $1,080.20 | $1,018.15 | $1,014.43 | $1,014.43 | $ 1,016.91 | $1,019.39 |
| Expenses Incurred During Period | $ 6.91 | $ 10.75 | $ 10.75 | $ 8.19 | $ 5.62 | $ 6.71 | $ 10.44 | $ 10.44 | $ 7.95 | $ 5.46 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.34%, 2.09%, 2.09%, 1.59% and 1.09% for Classes A, B, C, R3 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

**Nuveen Small Cap Value Fund**

| | Actual Performance | | | | Hypothetical Performance (5% annualized return before expenses) | | | |
|---|---|---|---|---|---|---|---|---|
| | A Shares | C Shares | R3 Shares | I Shares | A Shares | C Shares | R3 Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 |
| Ending Account Value (4/30/14) | $1,073.60 | $1,069.80 | $ 1,072.70 | $1,075.40 | $1,017.60 | $1,013.88 | $ 1,016.36 | $1,018.84 |
| Expenses Incurred During Period | $ 7.46 | $ 11.29 | $ 8.74 | $ 6.18 | $ 7.25 | $ 10.99 | $ 8.50 | $ 6.01 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.45%, 2.20%, 1.70% and 1.20% for Classes A, C, R3 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

20      Nuveen Investments

# Nuveen Dividend Value Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 99.1%** | | |
| | **COMMON STOCKS – 99.1%** | | |
| | **Aerospace & Defense – 2.0%** | | |
| 135,214 | General Dynamics Corporation | $ | 14,799,172 |
| 163,917 | United Technologies Corporation | | 19,396,299 |
| | Total Aerospace & Defense | | 34,195,471 |
| | **Capital Markets – 2.4%** | | |
| 649,542 | Morgan Stanley | | 20,090,334 |
| 313,445 | State Street Corporation | | 20,236,009 |
| | Total Capital Markets | | 40,326,343 |
| | **Chemicals – 4.5%** | | |
| 434,644 | Dow Chemical Company | | 21,688,736 |
| 223,780 | LyondellBasell Industries NV | | 20,699,650 |
| 109,092 | PPG Industries, Inc. | | 21,122,393 |
| 108,910 | Praxair, Inc. | | 14,218,201 |
| | Total Chemicals | | 77,728,980 |
| | **Commercial Banks – 12.6%** | | |
| 2,864,068 | Bank of America Corporation | | 43,361,990 |
| 278,326 | BankUnited Inc. | | 9,181,975 |
| 827,259 | Citigroup Inc. | | 39,633,979 |
| 210,129 | Comerica Incorporated, (2) | | 10,136,623 |
| 211,537 | Community Bank System Inc., (2) | | 7,867,061 |
| 907,857 | Fifth Third Bancorp. | | 18,710,933 |
| 462,064 | JP Morgan Chase & Co. | | 25,866,343 |
| 147,358 | M&T Bank Corporation, (2) | | 17,979,150 |
| 131,129 | PNC Financial Services Group, Inc. | | 11,020,081 |
| 1,226,205 | Regions Financial Corporation | | 12,433,719 |
| 520,314 | SunTrust Banks, Inc. | | 19,907,214 |
| | Total Commerical Banks | | 216,099,068 |
| | **Communications Equipment – 1.0%** | | |
| 1,364,744 | Ericsson LM Telefonaktiebolaget, (2) | | 16,363,281 |
| | **Computers & Peripherals – 3.1%** | | |
| 43,666 | Apple, Inc. | | 25,766,870 |
| 845,221 | Hewlett-Packard Company | | 27,943,006 |
| | Total Computers & Peripherals | | 53,709,876 |

**Nuveen Dividend Value Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Consumer Finance – 2.0%** | | |
| 231,008 | Capital One Financial Corporation | $ | 17,071,491 |
| 686,699 | SLM Corporation | | 17,682,499 |
| | Total Consumer Finance | | 34,753,990 |
| | **Diversified Telecommunication Services – 2.4%** | | |
| 441,906 | CenturyLink Inc., (2) | | 15,426,938 |
| 552,892 | Verizon Communications Inc. | | 25,836,643 |
| | Total Diversified Telecommunication Services | | 41,263,581 |
| | **Electric Utilities – 3.0%** | | |
| 271,867 | Exelon Corporation | | 9,523,501 |
| 185,000 | Pinnacle West Capital Corporation | | 10,350,750 |
| 449,872 | PPL Corporation, (2) | | 14,998,732 |
| 439,497 | Westar Energy Inc., (2) | | 15,769,152 |
| | Total Electric Utilities | | 50,642,135 |
| | **Electrical Equipment – 4.1%** | | |
| 343,859 | Eaton PLC | | 24,977,918 |
| 220,688 | Emerson Electric Company | | 15,046,508 |
| 270,515 | Regal-Beloit Corporation | | 20,215,586 |
| 82,357 | Rockwell Automation, Inc. | | 9,815,307 |
| | Total Electrical Equipment | | 70,055,319 |
| | **Energy Equipment & Services – 1.0%** | | |
| 143,619 | Halliburton Company | | 9,058,050 |
| 118,540 | Oceaneering International Inc. | | 8,686,611 |
| | Total Energy Equipment & Services | | 17,744,661 |
| | **Food & Staples Retailing – 1.0%** | | |
| 249,003 | Walgreen Co. | | 16,907,304 |
| | **Food Products – 0.9%** | | |
| 363,243 | Unilever PLC, ADR | | 15,554,065 |
| | **Health Care Equipment & Supplies – 1.6%** | | |
| 278,339 | Covidien PLC | | 19,831,654 |
| 107,140 | Stryker Corporation | | 8,330,135 |
| | Total Health Care Equipment & Supplies | | 28,161,789 |
| | **Health Care Providers & Services – 1.3%** | | |
| 306,518 | UnitedHealth Group Incorporated | | 23,001,111 |
| | **Hotels, Restaurants & Leisure – 1.0%** | | |
| 413,626 | Carnival Corporation, (2) | | 16,259,638 |
| | **Household Durables – 0.9%** | | |
| 103,608 | Whirlpool Corporation | | 15,891,395 |

22    Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Household Products – 2.7%** | | |
| 561,355 | Procter & Gamble Company | $ | 46,339,855 |
| | **Industrial Conglomerates – 3.9%** | | |
| 2,486,597 | General Electric Company | | 66,864,593 |
| | **Insurance – 4.1%** | | |
| 481,983 | Hartford Financial Services Group, Inc. | | 17,288,730 |
| 266,845 | Lincoln National Corporation | | 12,944,651 |
| 290,731 | Prudential Financial, Inc. | | 23,456,177 |
| 518,040 | Unum Group | | 17,209,289 |
| | Total Insurance | | 70,898,847 |
| | **Leisure Equipment & Products – 2.7%** | | |
| 379,722 | Hasbro, Inc. | | 20,983,438 |
| 193,430 | Polaris Industries Inc., (2) | | 25,983,452 |
| | Total Leisure Equipment & Products | | 46,966,890 |
| | **Machinery – 1.0%** | | |
| 193,008 | Dover Corporation, (2) | | 16,675,891 |
| | **Media – 2.3%** | | |
| 413,120 | Cinemark Holdings Inc. | | 12,236,614 |
| 86,448 | Time Warner Cable, Class A | | 12,228,934 |
| 490,052 | Twenty First Century Fox Inc., Class A Shares, (2) | | 15,691,465 |
| | Total Media | | 40,157,013 |
| | **Metals & Mining – 0.8%** | | |
| 615,228 | Teck Cominco Limited, (2) | | 14,008,742 |
| | **Multiline Retail – 0.6%** | | |
| 184,908 | Kohl's Corporation, (2) | | 10,131,109 |
| | **Multi-Utilities – 1.0%** | | |
| 535,736 | CMS Energy Corporation | | 16,238,158 |
| | **Oil, Gas & Consumable Fuels – 12.2%** | | |
| 278,652 | Anadarko Petroleum Corporation | | 27,592,121 |
| 336,897 | Chevron Corporation | | 42,287,311 |
| 157,674 | ConocoPhillips | | 11,716,755 |
| 392,714 | Enbridge Energy Partners LP | | 11,765,711 |
| 351,152 | Exxon Mobil Corporation | | 35,961,476 |
| 240,682 | Golar LNG, Limited, (2) | | 10,638,144 |
| 367,369 | Linn Energy LLC | | 10,477,364 |
| 323,498 | Occidental Petroleum Corporation | | 30,974,934 |
| 512,616 | Spectra Energy Corporation | | 20,355,981 |
| 163,801 | Williams Partners LP | | 8,448,856 |
| | Total Oil, Gas & Consumable Fuels | | 210,218,653 |

**Nuveen Dividend Value Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Pharmaceuticals – 10.0%** | | |
| 141,277 | AstraZeneca PLC, Sponsored ADR | $ | 11,167,947 |
| 307,046 | GlaxoSmithKline PLC, (2) | | 17,001,137 |
| 278,078 | Johnson & Johnson | | 28,166,521 |
| 701,989 | Merck & Co., Inc. | | 41,108,476 |
| 1,732,828 | Pfizer Inc. | | 54,202,860 |
| 414,262 | Teva Pharmaceutical Industries Limited, Sponsored ADR | | 20,240,841 |
| | Total Pharmaceuticals | | 171,887,782 |
| | **Real Estate Investment Trust – 3.6%** | | |
| 174,072 | Liberty Property Trust | | 6,527,700 |
| 1,503,732 | MFA Mortgage Investments, Inc. | | 11,924,595 |
| 109,370 | Mid-America Apartment Communities | | 7,617,621 |
| 220,369 | National Retail Properties, Inc. | | 7,521,194 |
| 499,337 | Redwood Trust Inc., (2) | | 10,885,547 |
| 630,567 | Starwood Property Trust Inc. | | 15,165,136 |
| 101,663 | Starwood Waypoint Residential Trust, (3) | | 2,762,184 |
| | Total Real Estate Investment Trust | | 62,403,977 |
| | **Semiconductors & Equipment – 2.5%** | | |
| 882,980 | Intel Corporation | | 23,566,736 |
| 337,676 | Maxim Integrated Products, Inc. | | 10,954,209 |
| 199,222 | Texas Instruments Incorporated | | 9,054,640 |
| | Total Semiconductors & Equipment | | 43,575,585 |
| | **Software – 2.0%** | | |
| 550,682 | CA Inc. | | 16,597,555 |
| 444,720 | Microsoft Corporation | | 17,966,688 |
| | Total Software | | 34,564,243 |
| | **Specialty Retail – 2.7%** | | |
| 687,934 | Best Buy Co., Inc., (2) | | 17,838,129 |
| 288,454 | Lowe's Companies, Inc. | | 13,242,923 |
| 1,233,260 | Staples, Inc., (2) | | 15,415,750 |
| | Total Specialty Retail | | 46,496,802 |
| | **Tobacco – 1.7%** | | |
| 393,288 | Altria Group, Inc. | | 15,774,782 |
| 152,115 | Philip Morris International | | 12,995,183 |
| | Total Tobacco | | 28,769,965 |
| | **Wireless Telecommunication Services – 0.5%** | | |
| 235,261 | Vodafone Group PLC, Sponsored ADR | | 8,930,508 |
| | **Total Long-Term Investments (cost $1,191,553,424)** | | **1,703,786,620** |

Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 11.5%** | | |
| | **Money Market Funds – 11.5%** | | |
| 197,700,345 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | $ | 197,700,345 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $197,700,345)** | | **197,700,345** |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **SHORT-TERM INVESTMENTS – 0.9%** | | |
| | **Money Market Funds – 0.9%** | | |
| 15,695,453 | First American Treasury Obligations Fund, Class Z, 0.000%, (4) | $ | 15,695,453 |
| | **Total Short-Term Investments (cost $15,695,453)** | | **15,695,453** |
| | **Total Investments (cost $1,404,949,222) – 111.5%** | | **1,917,182,418** |
| | **Other Assets Less Liabilities – (11.5)%** | | **(196,977,633)** |
| | **Net Assets – 100%** | $ | **1,720,204,785** |

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

(1)     All percentages shown in the Portfolio of Investments are based on net assets.

(2)     Investment, or portion of investment, is out on loan for securities lending. The total value of securities out on loan as of the end of the reporting period was $191,225,511.

(3)     Non-income producing; issuer has not declared a dividend within the past twelve months.

(4)     The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5)     The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

ADR     American Depositary Receipt.

*See accompanying notes to financial statements.*

# Nuveen Mid Cap Value Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 99.5%** | | |
| | **COMMON STOCKS – 99.5%** | | |
| | **Aerospace & Defense – 1.0%** | | |
| 14,895 | Huntington Ingalls Industries Inc. | $ | 1,534,185 |
| | **Airlines – 4.0%** | | |
| 40,874 | American Airlines Group Inc., (2) | | 1,433,451 |
| 57,039 | Delta Air Lines, Inc. | | 2,100,746 |
| 96,862 | Southwest Airlines Co., (3) | | 2,341,155 |
| | Total Airlines | | 5,875,352 |
| | **Building Products – 1.3%** | | |
| 95,765 | Masco Corporation, (3) | | 1,923,919 |
| | **Capital Markets – 3.6%** | | |
| 85,071 | Invesco LTD | | 2,995,350 |
| 46,801 | Raymond James Financial Inc. | | 2,326,010 |
| | Total Capital Markets | | 5,321,360 |
| | **Commercial Banks – 6.9%** | | |
| 63,958 | East West Bancorp Inc. | | 2,207,191 |
| 112,236 | Fifth Third Bancorp. | | 2,313,184 |
| 183,508 | Regions Financial Corporation | | 1,860,771 |
| 40,600 | Wintrust Financial Corporation | | 1,819,692 |
| 65,848 | Zions Bancorporation, (3) | | 1,904,324 |
| | Total Commercial Banks | | 10,105,162 |
| | **Commercial Services & Supplies – 2.3%** | | |
| 56,462 | Pitney Bowes Inc. | | 1,513,182 |
| 111,907 | Steelcase Inc. | | 1,844,227 |
| | Total Commercial Services & Supplies | | 3,357,409 |
| | **Communications Equipment – 1.2%** | | |
| 71217 | Juniper Networks, Inc. | | 1,758,348 |
| | **Computers & Peripherals – 3.1%** | | |
| 35,239 | Lexmark International, Inc., Class A, (3) | | 1,515,277 |
| 14,484 | SanDisk Corporation | | 1,230,705 |
| 20,507 | Western Digital Corporation | | 1,807,282 |
| | Total Computers & Peripherals | | 4,553,264 |
| | **Consumer Finance – 1.5%** | | |
| 85,620 | SLM Corporation | | 2,204,715 |

| Shares | Description (1) | | Value |
|---:|:---|:---|---:|
| | **Electrical Equipment – 1.9%** | | |
| 19,447 | Regal-Beloit Corporation | $ | 1,453,274 |
| 10,708 | Rockwell Automation, Inc., (3) | | 1,276,179 |
| | Total Electrical Equipment | | 2,729,453 |
| | **Energy Equipment & Services – 2.3%** | | |
| 19,333 | FMC Technologies Inc., (2), (3) | | 1,096,181 |
| 60,567 | Nabors Industries Inc. | | 1,545,670 |
| 10,244 | Oceaneering International Inc. | | 750,680 |
| | Total Energy Equipment & Services | | 3,392,531 |
| | **Food Products – 0.7%** | | |
| 10,640 | Keurig Green Mountain Inc., (3) | | 996,755 |
| | **Health Care Equipment & Supplies – 1.5%** | | |
| 107,888 | Hologic Inc., (2) | | 2,264,030 |
| | **Health Care Providers & Services – 4.6%** | | |
| 30,316 | Cardinal Health, Inc. | | 2,107,265 |
| 18,388 | CIGNA Corporation | | 1,471,776 |
| 15,585 | HCA Holdings, Inc., (2) | | 810,420 |
| 17,939 | Omnicare, Inc. | | 1,063,245 |
| 15,188 | Universal Health Services, Inc., Class B | | 1,242,227 |
| | Total Health Care Providers & Services | | 6,694,933 |
| | **Hotels, Restaurants & Leisure – 2.9%** | | |
| 19,383 | Jack in the Box Inc., Term Loan, (2) | | 1,037,766 |
| 26,108 | Marriott International, Inc., Class A, (3) | | 1,512,436 |
| 32,676 | Royal Caribbean Cruises Ltd. | | 1,736,076 |
| | Total Hotels, Restaurants & Leisure | | 4,286,278 |
| | **Household Durables – 2.5%** | | |
| 24,096 | Jarden Corporation, (2) | | 1,377,086 |
| 17,575 | Mohawk Industries Inc., (2) | | 2,327,106 |
| | Total Household Durables | | 3,704,192 |
| | **Independent Power Producers & Energy Traders – 1.5%** | | |
| 68,233 | NRG Energy Inc. | | 2,232,584 |
| | **Industrial Conglomerates – 2.0%** | | |
| 36,135 | Carlisle Companies Inc. | | 2,972,104 |
| | **Insurance – 8.4%** | | |
| 42,235 | Endurance Specialty Holdings Limited, (3) | | 2,146,383 |
| 110,583 | Genworth Financial Inc., Class A, (2) | | 1,973,907 |
| 85,904 | Hartford Financial Services Group, Inc. | | 3,081,376 |
| 43,384 | Lincoln National Corporation | | 2,104,558 |
| 90,338 | Unum Group | | 3,001,028 |
| | Total Insurance | | 12,307,252 |

Nuveen Investments   27

**Nuveen Mid Cap Value Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Internet Software & Services – 1.0%** | | |
| 32,563 | AOL Inc., (2) | $ | 1,394,022 |
| | **IT Services – 1.0%** | | |
| 122,978 | Xerox Corporation | | 1,486,804 |
| | **Leisure Equipment & Products – 1.5%** | | |
| 24,629 | Brunswick Corporation | | 989,840 |
| 9,123 | Polaris Industries Inc., (3) | | 1,225,493 |
| | Total Leisure Equipment & Products | | 2,215,333 |
| | **Machinery – 2.8%** | | |
| 22,404 | Dover Corporation | | 1,935,706 |
| 39,125 | Oshkosh Truck Corporation | | 2,171,829 |
| | Total Machinery | | 4,107,535 |
| | **Media – 1.2%** | | |
| 13,327 | Liberty Media Corporation, Class A, (2) | | 1,728,645 |
| | **Multiline Retail – 2.8%** | | |
| 43,719 | Kohl's Corporation, (2), (3) | | 2,395,364 |
| 29,124 | Macy's, Inc. | | 1,672,591 |
| | Total Multiline Retail | | 4,067,955 |
| | **Multi-Utilities – 1.9%** | | |
| 27,730 | Sempra Energy | | 2,734,455 |
| | **Oil, Gas & Consumable Fuels – 6.5%** | | |
| 36,816 | Delek US Holdings Inc. | | 1,177,744 |
| 18,859 | Gulfport Energy Corporation, (2) | | 1,389,343 |
| 46,655 | Matador Resources Company, (2) | | 1,339,932 |
| 16,049 | Noble Energy, Inc. | | 1,151,997 |
| 22,506 | PDC Energy Inc., (2) | | 1,432,957 |
| 87,029 | Peabody Energy Corporation | | 1,654,421 |
| 19,689 | Whiting Petroleum Corporation, (2) | | 1,451,473 |
| | Total Oil, Gas & Consumable Fuels | | 9,597,867 |
| | **Paper & Forest Products – 2.0%** | | |
| 54,633 | KapStone Paper and Packaging Corp., (2) | | 1,441,219 |
| 89,249 | Louisiana-Pacific Corporation, (2), (3) | | 1,462,791 |
| | Total Paper & Forest Products | | 2,904,010 |
| | **Pharmaceuticals – 1.0%** | | |
| 27,747 | Mylan Laboratories Inc., (2), (3) | | 1,408,993 |
| | **Professional Services – 1.7%** | | |
| 31,379 | Manpower Inc. | | 2,552,368 |

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Real Estate Investment Trust – 8.6%** | | |
| 87,083 | CubeSmart | $ | 1,619,744 |
| 136,505 | Developers Diversified Realty Corporation, (3) | | 2,343,791 |
| 138,980 | Host Hotels & Resorts Inc., (3) | | 2,981,121 |
| 228,304 | MFA Mortgage Investments, Inc. | | 1,810,451 |
| 19,639 | SL Green Realty Corporation, (3) | | 2,056,400 |
| 75,800 | Starwood Property Trust Inc. | | 1,822,990 |
| | Total Real Estate Investment Trust | | 12,634,497 |
| | **Real Estate Management & Development – 1.2%** | | |
| 14,980 | Jones Lang LaSalle Inc. | | 1,736,032 |
| | **Road & Rail – 2.0%** | | |
| 36,132 | Con-Way, Inc. | | 1,534,887 |
| 60,290 | Swift Transportation Company, (2), (3) | | 1,449,975 |
| | Total Road & Rail | | 2,984,862 |
| | **Semiconductors & Equipment – 0.9%** | | |
| 52,817 | Micron Technology, Inc., (2), (3) | | 1,379,580 |
| | **Software – 3.7%** | | |
| 33,646 | Autodesk, Inc., (2) | | 1,615,681 |
| 66,501 | CA Inc. | | 2,004,340 |
| 62,179 | Electronic Arts Inc., (2) | | 1,759,666 |
| | Total Software | | 5,379,687 |
| | **Specialty Retail – 4.1%** | | |
| 93,886 | Best Buy Co., Inc., (3) | | 2,434,464 |
| 45,249 | Foot Locker, Inc. | | 2,105,436 |
| 22,124 | Outerwall Inc., (2), (3) | | 1,534,299 |
| | Total Specialty Retail | | 6,074,199 |
| | **Thrifts & Mortgage Finance – 1.0%** | | |
| 75,655 | Everbank Financial Corporation, (3) | | 1,416,262 |
| | **Water Utilities – 1.4%** | | |
| 44,303 | American Water Works Company | | 2,017,112 |
| | **Total Long-Term Investments (cost $125,275,236)** | | **146,034,044** |

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 20.7%** | | |
| | **Money Market Funds – 20.7%** | | |
| 30,335,290 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | $ | 30,335,290 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $30,335,290)** | | **30,335,290** |

Nuveen Investments    29

**Nuveen Mid Cap Value Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **SHORT-TERM INVESTMENTS – 0.7%** | | |
| | **Money Market Funds – 0.7%** | | |
| 974,724 | First American Treasury Obligations Fund, Class Z, 0.000%, (4) | $ | 974,724 |
| | **Total Short-Term Investments (cost $974,724)** | | **974,724** |
| | **Total Investments (cost $156,585,250) – 120.9%** | | **177,344,058** |
| | **Other Assets Less Liabilities – (20.9)%** | | **(30,718,093)** |
| | **Net Assets – 100%** | $ | **146,625,965** |

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

(1)    All percentages shown in the Portfolio of Investments are based on net assets.

(2)    Non-income producing; issuer has not declared a dividend within the past twelve months.

(3)    Investment, or portion of investment, is out on loan for securities lending. The total value of securities out on loan as of the end of the reporting period was $29,449,230.

(4)    The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5)    The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

*See accompanying notes to financial statements.*

Nuveen Investments

# Nuveen Small Cap Value Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 96.4%** | | |
| | **COMMON STOCKS – 96.4%** | | |
| | **Auto Components – 1.0%** | | |
| 53,600 | Dana Holding Corporation, (3) | $ | 1,134,712 |
| | **Automobiles – 1.3%** | | |
| 25,000 | Thor Industries, Inc., (3) | | 1,521,750 |
| | **Capital Markets – 3.3%** | | |
| 83,121 | JMP Group Inc. | | 574,366 |
| 77,417 | Manning & Napier Inc. | | 1,286,671 |
| 77,311 | New Mountain Finance Corporation | | 1,106,320 |
| 88,052 | Pennantpark Investment Corporation, (3) | | 942,156 |
| | Total Capital Markets | | 3,909,513 |
| | **Chemicals – 2.1%** | | |
| 41,102 | Chemtura Corporation, (2) | | 916,575 |
| 26,000 | Minerals Technologies Inc. | | 1,546,740 |
| | Total Chemicals | | 2,463,315 |
| | **Commercial Banks – 13.9%** | | |
| 45,542 | Banner Corporation | | 1,800,731 |
| 76,500 | Customers Bancorp Inc., (2) | | 1,685,295 |
| 56,000 | East West Bancorp Inc. | | 1,932,560 |
| 54,500 | Heartland Financial USA, Inc. | | 1,324,350 |
| 43,100 | Renasant Corporation | | 1,173,182 |
| 62,687 | Square 1 Financial Inc., Class A, (2) | | 1,181,650 |
| 8,878 | SVB Financial Group, (2) | | 947,194 |
| 30,131 | Texas Capital BancShares, Inc., (2), (3) | | 1,693,061 |
| 64,131 | Webster Financial Corporation | | 1,932,908 |
| 62,094 | Western Alliance Bancorporation, (2) | | 1,432,509 |
| 30,324 | Wintrust Financial Corporation, (3) | | 1,359,122 |
| | Total Commercial Banks | | 16,462,562 |
| | **Commercial Services & Supplies – 1.8%** | | |
| 10,564 | G&K Services, Inc. | | 559,258 |
| 95,101 | Steelcase Inc. | | 1,567,264 |
| | Total Commercial Services & Supplies | | 2,126,522 |
| | **Communications Equipment – 3.3%** | | |
| 47,120 | Applied Optoelectronics Inc., (2) | | 1,060,200 |
| 45,791 | Netgear, Inc., (2) | | 1,479,049 |
| 30,750 | Plantronics Inc. | | 1,339,778 |
| | Total Communications Equipment | | 3,879,027 |

**Nuveen Small Cap Value Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Construction & Engineering – 3.7%** | | |
| 47,125 | Emcor Group Inc. | $ | 2,167,279 |
| 76,717 | Tutor Perini Corporation, (2) | | 2,270,823 |
| | Total Construction & Engineering | | 4,438,102 |
| | **Construction Materials – 1.4%** | | |
| 127,707 | Headwaters Incorporated, (2), (3) | | 1,593,783 |
| | **Diversified Financial Services – 0.9%** | | |
| 42,500 | PHH Corporation, (2), (3) | | 1,010,225 |
| | **Diversified Telecommunication Services – 1.3%** | | |
| 125,000 | Premiere Global Services, Inc., (2) | | 1,590,000 |
| | **Electric Utilities – 2.9%** | | |
| 47,506 | El Paso Electric Company | | 1,796,677 |
| 45,885 | UIL Holdings Corporation | | 1,685,356 |
| | Total Electric Utilities | | 3,482,033 |
| | **Electrical Equipment – 2.4%** | | |
| 38,287 | Babcock & Wilcox Company | | 1,332,005 |
| 19,833 | Regal-Beloit Corporation | | 1,482,120 |
| | Total Electrical Equipment | | 2,814,125 |
| | **Electronic Equipment & Instruments – 1.5%** | | |
| 124,033 | Vishay Intertechnology Inc., (3) | | 1,763,749 |
| | **Energy Equipment & Services – 3.4%** | | |
| 33,959 | Dawson Geophysical Company | | 959,681 |
| 41,909 | Matrix Service Company, (2) | | 1,297,922 |
| 55,161 | Patterson-UTI Energy, Inc. | | 1,794,387 |
| | Total Energy Equipment & Services | | 4,051,990 |
| | **Food & Staples Retailing – 0.7%** | | |
| 37,737 | Spartan Stores, Inc. | | 812,855 |
| | **Gas Utilities – 1.3%** | | |
| 28,255 | Southwest Gas Corporation | | 1,554,308 |
| | **Health Care Equipment & Supplies – 2.2%** | | |
| 620,000 | Alphatec Holdings, Inc., (2) | | 837,000 |
| 16,810 | Conmed Corporation | | 778,807 |
| 82,710 | Nxstage Medical, Inc., (2) | | 946,202 |
| | Total Health Care Equipment & Supplies | | 2,562,009 |
| | **Health Care Providers & Services – 2.5%** | | |
| 31,738 | Hanger Orthopedic Group Inc., (2) | | 1,100,356 |
| 15,315 | Medax Inc., (2) | | 907,414 |
| 30,385 | US Physical Therapy, Inc., (3) | | 937,377 |
| | Total Health Care Providers & Services | | 2,945,147 |

32      Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Hotels, Restaurants & Leisure – 2.1%** | | |
| 22,000 | Bob Evans Farms, Inc. | $ | 1,031,140 |
| 95,082 | Einstein Noah Restaurant Group | | 1,460,460 |
| | Total Hotels, Restaurants & Leisure | | 2,491,600 |
| | **Household Durables – 2.7%** | | |
| 63,956 | La Z Boy Inc. | | 1,549,654 |
| 23,000 | Meritage Corporation, (2) | | 887,340 |
| 50,042 | Tri Pointe Homes, Incorporated, (2), (3) | | 804,175 |
| | Total Household Durables | | 3,241,169 |
| | **Insurance – 5.7%** | | |
| 82,178 | American Equity Investment Life Holding Company, (3) | | 1,916,391 |
| 92,463 | CNO Financial Group Inc. | | 1,594,987 |
| 24,000 | Endurance Specialty Holdings Limited, (3) | | 1,219,680 |
| 65,735 | Horace Mann Educators Corporation | | 1,976,651 |
| | Total Insurance | | 6,707,709 |
| | **Internet Software & Services – 3.5%** | | |
| 59,000 | Constant Contact Inc., (2) | | 1,525,740 |
| 101,500 | Dice Holdings Inc., (2) | | 776,475 |
| 103,445 | Perficient, Inc., (2) | | 1,889,940 |
| | Total Internet Software & Services | | 4,192,155 |
| | **Leisure Equipment & Products – 1.0%** | | |
| 52,945 | Malibu Boats Inc., Class A, (2) | | 1,178,556 |
| | **Machinery – 2.3%** | | |
| 21,884 | Actuant Corporation | | 740,992 |
| 59,000 | Altra Industrial Motion, Inc., (3) | | 2,015,440 |
| | Total Machinery | | 2,756,432 |
| | **Metals & Mining – 1.8%** | | |
| 77,262 | Commercial Metals Company | | 1,483,430 |
| 8,404 | Kaiser Aluminum Corporation | | 591,642 |
| | Total Metals & Mining | | 2,075,072 |
| | **Oil, Gas & Consumable Fuels – 3.6%** | | |
| 38,805 | Bill Barrett Corporation, (2), (3) | | 918,902 |
| 66,118 | Energy XXI Ltd., (3) | | 1,582,204 |
| 37,414 | Rosetta Resources, Inc., (2) | | 1,771,179 |
| | Total Oil, Gas & Consumable Fuels | | 4,272,285 |
| | **Professional Services – 2.5%** | | |
| 77,000 | Korn/Ferry International, (2) | | 2,236,850 |
| 29,000 | TrueBlue Inc., (2) | | 775,750 |
| | Total Professional Services | | 3,012,600 |

Nuveen Investments 33

**Nuveen Small Cap Value Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Real Estate Investment Trust – 8.0%** | | |
| 67,000 | Associated Estates Realty Corp. | $ | 1,124,260 |
| 92,000 | Brandywine Realty Trust | | 1,338,600 |
| 86,500 | CubeSmart | | 1,608,900 |
| 21,000 | Entertainment Properties Trust, (3) | | 1,125,810 |
| 142,189 | Kite Realty Group Trust | | 881,572 |
| 50,000 | LaSalle Hotel Properties | | 1,654,000 |
| 224,871 | MFA Mortgage Investments, Inc. | | 1,783,227 |
| | Total Real Estate Investment Trust | | 9,516,369 |
| | **Road & Rail – 2.1%** | | |
| 32,402 | Celadon Group, Inc. | | 745,570 |
| 42,065 | Saia, Inc., (2), (3) | | 1,731,816 |
| | Total Road & Rail | | 2,477,386 |
| | **Semiconductors & Equipment – 3.8%** | | |
| 148,176 | Cypress Semiconductor Corporation, (2), (3) | | 1,403,227 |
| 107,898 | Integrated Device Technology, Inc., (2) | | 1,259,170 |
| 34,226 | MKS Instruments Inc. | | 963,462 |
| 64,117 | TriQuint Semiconductor, Inc., (2) | | 909,179 |
| | Total Semiconductors & Equipment | | 4,535,038 |
| | **Software – 0.8%** | | |
| 25,790 | Parametric Technology Corporation, (2) | | 912,192 |
| | **Specialty Retail – 2.4%** | | |
| 35,000 | Ann Inc., (2) | | 1,371,650 |
| 18,749 | Genesco Inc., (2) | | 1,431,861 |
| | Total Specialty Retail | | 2,803,511 |
| | **Textiles, Apparel & Luxury Goods – 0.9%** | | |
| 27,220 | Movado Group Inc. | | 1,069,201 |
| | **Thrifts & Mortgage Finance – 2.3%** | | |
| 87,500 | Everbank Financial Corporation, (3) | | 1,638,000 |
| 16,500 | WSFS Financial Corporation | | 1,115,730 |
| | Total Thrifts & Mortgage Finance | | 2,753,730 |
| | **Total Long-Term Investments (cost $91,511,900)** | | **114,110,732** |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 13.6%** | | |
| | **Money Market Funds – 13.6%** | | |
| 16,141,537 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | $ | 16,141,537 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $16,141,537)** | | **16,141,537** |

Nuveen Investments

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **SHORT-TERM INVESTMENTS – 3.6%** | | |
| | **Money Market Funds – 3.6%** | | |
| 4,203,291 | First American Treasury Obligations Fund, Class Z, 0.000%, (4) | $ | 4,203,291 |
| | **Total Short-Term Investments (cost $4,203,291)** | | **4,203,291** |
| | **Total Investments (cost $111,856,728) – 113.6%** | | **134,455,560** |
| | **Other Assets Less Liabilities – (13.6)%** | | **(16,088,884)** |
| | **Net Assets – 100%** | $ | **118,366,676** |

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

(1)    All percentages shown in the Portfolio of Investments are based on net assets.

(2)    Non-income producing; issuer has not declared a dividend within the past twelve months.

(3)    Investment, or portion of investment, is out on loan for securities lending. The total value of securities out on loan as of the end of the reporting period was $15,533,279.

(4)    The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5)    The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

*See accompanying notes to financial statements.*

Nuveen Investments    35

# Statement of

## Assets and Liabilities

**April 30, 2014** (Unaudited)

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| **Assets** | | | |
| Long-term investments, at value (cost $1,191,553,424, $125,275,236 and $91,511,900, respectively) | $1,703,786,620 | $146,034,044 | $ 114,110,732 |
| Investments purchased with collateral from securities lending, at value (cost approximates value) | 197,700,345 | 30,335,290 | 16,141,537 |
| Short-term investments, at value (cost approximates value) | 15,695,453 | 974,724 | 4,203,291 |
| Cash | 500,834 | — | — |
| Receivable for: | | | |
| Dividends | 1,779,964 | 61,638 | 46,168 |
| Due from broker | 29,209 | 8,294 | 2,193 |
| Investments sold | 8,238,032 | — | 565,115 |
| Shares sold | 2,767,421 | 89,477 | 320,772 |
| Other assets | 35,018 | 4,471 | 111 |
| Total assets | 1,930,532,896 | 177,507,938 | 135,389,919 |
| **Liabilities** | | | |
| Payable for: | | | |
| Collateral from securities lending program | 197,700,345 | 30,335,290 | 16,141,537 |
| Investments purchased | 9,045,316 | — | 616,869 |
| Shares redeemed | 1,618,236 | 383,606 | 103,618 |
| Accrued expenses: | | | |
| Management fees | 1,055,427 | 92,775 | 100,912 |
| Directors fees | 44,089 | 5,235 | 1,002 |
| 12b-1 distribution and service fees | 153,196 | 18,218 | 16,135 |
| Other | 711,502 | 46,849 | 43,170 |
| Total liabilities | 210,328,111 | 30,881,973 | 17,023,243 |
| Net assets | $1,720,204,785 | $146,625,965 | $118,366,676 |
| **Class A Shares** | | | |
| Net assets | $ 398,648,116 | $ 37,527,916 | $ 46,694,920 |
| Shares outstanding | 23,558,117 | 1,127,394 | 2,569,177 |
| Net asset value ("NAV") per share | $ 16.92 | $ 33.29 | $ 18.18 |
| Offering price per share (NAV per share plus maximum sales charge of 5.75% of offering price) | $ 17.95 | $ 35.32 | $ 19.29 |
| **Class B Shares** | | | |
| Net assets | $ 1,014,196 | $ 861,256 | N/A |
| Shares outstanding | 60,604 | 27,544 | N/A |
| NAV and offering price per share | $ 16.73 | $ 31.27 | N/A |
| **Class C Shares** | | | |
| Net assets | $ 65,957,117 | $ 7,728,018 | $ 2,727,824 |
| Shares outstanding | 3,946,046 | 241,611 | 172,754 |
| NAV and offering price per share | $ 16.71 | $ 31.99 | $ 15.79 |
| **Class R3 Shares** | | | |
| Net assets | $ 44,458,738 | $ 8,289,068 | $ 10,433,465 |
| Shares outstanding | 2,632,744 | 250,238 | 584,760 |
| NAV and offering price per share | $ 16.89 | $ 33.12 | $ 17.84 |
| **Class R6 Shares** | | | |
| Net assets | $ 62,807,123 | N/A | N/A |
| Shares outstanding | 3,676,876 | N/A | N/A |
| NAV and offering price per share | $ 17.08 | N/A | N/A |
| **Class I Shares** | | | |
| Net assets | $1,147,319,495 | $ 92,219,707 | $ 58,510,467 |
| Shares outstanding | 67,211,523 | 2,763,976 | 3,117,357 |
| NAV and offering price per share | $ 17.07 | $ 33.36 | $ 18.77 |
| **Net assets consist of:** | | | |
| Capital paid-in | $1,152,079,756 | $143,670,830 | $109,350,232 |
| Undistributed (Over-distribution of) net investment income | 2,088,086 | 733,149 | 93,869 |
| Accumulated net realized gain (loss) | 53,803,747 | (18,536,822) | (13,676,257) |
| Net unrealized appreciation (depreciation) | 512,233,196 | 20,758,808 | 22,598,832 |
| Net assets | $1,720,204,785 | $146,625,965 | $118,366,676 |
| Authorized shares – per class | 2 billion | 2 billion | 2 billion |
| Par value per share | $ 0.0001 | $ 0.0001 | $ 0.0001 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

36      Nuveen Investments

# Statement of
## Operations

**Six Months Ended April 30, 2014** (Unaudited)

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| **Investment Income** | | | |
| Dividend and interest income (net of foreign tax withheld of $168,851, $— and $—, respectively) | $ 26,032,595 | $ 1,596,994 | $ 839,594 |
| Securities lending income, net | 218,495 | 56,468 | 17,538 |
| Total investment income | 26,251,090 | 1,653,462 | 857,132 |
| **Expenses** | | | |
| Management fees | 6,326,499 | 655,453 | 491,512 |
| 12b-1 service fees – Class A | 483,699 | 46,056 | 57,526 |
| 12b-1 distribution and service fees – Class B | 5,553 | 5,115 | N/A |
| 12b-1 distribution and service fees – Class C | 315,892 | 39,879 | 14,757 |
| 12b-1 distribution and service fees – Class R3 | 102,741 | 21,229 | 23,573 |
| Shareholder servicing agent fees and expenses | 859,235 | 132,155 | 112,057 |
| Custodian fees and expenses | 139,289 | 16,461 | 14,775 |
| Directors fees and expenses | 24,082 | 2,108 | 1,596 |
| Professional fees | 45,368 | 14,431 | 13,231 |
| Shareholder reporting expenses | 73,457 | 11,580 | 14,648 |
| Federal and state registration fees | 59,869 | 31,131 | 26,410 |
| Other expenses | 7,472 | 3,758 | 4,155 |
| Total expenses before fee waiver/expense reimbursement | 8,443,156 | 979,356 | 774,240 |
| Fee waiver/expense reimbursement | — | (74,531) | (21,951) |
| Net expenses | 8,443,156 | 904,825 | 752,289 |
| Net investment income (loss) | 17,807,934 | 748,637 | 104,843 |
| **Realized and Unrealized Gain (Loss)** | | | |
| Net realized gain (loss) from investments | 69,184,612 | 13,239,884 | 7,247,973 |
| Change in net unrealized appreciation (depreciation) of investments | 16,519,250 | (2,773,171) | 347,672 |
| Net realized and unrealized gain (loss) | 85,703,862 | 10,466,713 | 7,595,645 |
| Net increase (decrease) in net assets from operations | $103,511,796 | $ 11,215,350 | $7,700,488 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

Nuveen Investments     37

# Statement of
## Changes in Net Assets

(Unaudited)

|  | Dividend Value | |
|---|---|---|
|  | Six Months Ended 4/30/14 | Year Ended 10/31/13 |
| **Operations** | | |
| Net investment income (loss) | $ 17,807,934 | $ 31,999,965 |
| Net realized gain (loss) from investments | 69,184,612 | 165,763,410 |
| Change in net unrealized appreciation (depreciation) of investments | 16,519,250 | 180,627,113 |
| Net increase (decrease) in net assets from operations | 103,511,796 | 378,390,488 |
| **Distributions to Shareholders** | | |
| From net investment income: | | |
| Class A | (3,958,443) | (6,061,320) |
| Class B | (6,875) | (15,883) |
| Class C | (406,025) | (459,457) |
| Class R3 | (374,870) | (486,136) |
| Class R6[(1)] | (722,023) | (900,233) |
| Class I | (12,936,795) | (23,887,985) |
| From accumulated net realized gains: | | |
| Class A | (37,034,624) | (7,596,475) |
| Class B | (110,183) | (39,707) |
| Class C | (5,985,814) | (834,161) |
| Class R3 | (3,817,556) | (623,435) |
| Class R6[(1)] | (6,011,872) | — |
| Class I | (108,753,346) | (28,858,444) |
| Decrease in net assets from distributions to shareholders | (180,118,426) | (69,763,236) |
| **Fund Share Transactions** | | |
| Proceeds from sale of shares | 180,063,600 | 429,254,691 |
| Proceeds from shares issued to shareholders due to reinvestment of distributions | 121,975,085 | 41,984,713 |
|  | 302,038,685 | 471,239,404 |
| Cost of shares redeemed | (208,076,983) | (475,077,918) |
| Net increase (decrease) in net assets from Fund share transactions | 93,961,702 | (3,838,514) |
| Net increase (decrease) in net assets | 17,355,072 | 304,788,738 |
| Net assets at the beginning of period | 1,702,849,713 | 1,398,060,975 |
| Net assets at the end of period | $ 1,720,204,785 | $1,702,849,713 |
| Undistributed (Over-distribution of) net investment income at the end of period | $ 2,088,086 | $ 2,685,183 |

(1) – Class R6 Shares were established and commenced operations on February 28, 2013.

*See accompanying notes to financial statements.*

38      Nuveen Investments

Nuveen Investment Funds, Inc.

| | Mid Cap Value | | Small Cap Value | |
|---|---|---|---|---|
| | Six Months Ended 4/30/14 | Year Ended 10/31/13 | Six Months Ended 4/30/14 | Year Ended 10/31/13 |
| **Operations** | | | | |
| Net investment income (loss) | $ 748,637 | $ 798,096 | $ 104,843 | $ 416,567 |
| Net realized gain (loss) from investments | 13,239,884 | 24,372,068 | 7,247,973 | 11,086,813 |
| Change in net unrealized appreciation (depreciation) of investments | (2,773,171) | 18,265,979 | 347,672 | 15,049,748 |
| Net increase (decrease) in net assets from operations | 11,215,350 | 43,436,143 | 7,700,488 | 26,553,128 |
| **Distributions to Shareholders** | | | | |
| From net investment income: | | | | |
| Class A | (180,382) | (366,544) | (158,852) | (126,553) |
| Class B | — | (4,764) | N/A | N/A |
| Class C | — | (24,117) | — | — |
| Class R3 | (23,054) | (75,223) | (11,164) | (5,043) |
| Class R6 | N/A | N/A | N/A | N/A |
| Class I | (654,623) | (1,195,031) | (281,445) | (267,460) |
| From accumulated net realized gains: | | | | |
| Class A | — | — | — | — |
| Class B | — | — | N/A | N/A |
| Class C | — | — | — | — |
| Class R3 | — | — | — | — |
| Class R6 | N/A | N/A | N/A | N/A |
| Class I | — | — | — | — |
| Decrease in net assets from distributions to shareholders | (858,059) | (1,665,679) | (451,461) | (399,056) |
| **Fund Share Transactions** | | | | |
| Proceeds from sale of shares | 8,204,938 | 15,873,293 | 20,201,814 | 28,341,425 |
| Proceeds from shares issued to shareholders due to reinvestment of distributions | 474,117 | 958,067 | 363,681 | 311,768 |
| | 8,679,055 | 16,831,360 | 20,565,495 | 28,653,193 |
| Cost of shares redeemed | (15,996,109) | (75,923,914) | (14,800,369) | (27,126,571) |
| Net increase (decrease) in net assets from Fund share transactions | (7,317,054) | (59,092,554) | 5,765,126 | 1,526,622 |
| Net increase (decrease) in net assets | 3,040,237 | (17,322,090) | 13,014,153 | 27,680,694 |
| Net assets at the beginning of period | 143,585,728 | 160,907,818 | 105,352,523 | 77,671,829 |
| Net assets at the end of period | $ 146,625,965 | $143,585,728 | $ 118,366,676 | $105,352,523 |
| Undistributed (Over-distribution of) net investment income at the end of period | $ 733,149 | $ 842,571 | $ 93,869 | $ 440,487 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

Nuveen Investments   39

# Financial

## Highlights (Unaudited)

**Dividend Value**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date)<br>Year Ended October 31, | Beginning NAV | Investment Operations | | | Less Distributions | | | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| | | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | Total | |
| **Class A (12/92)** | | | | | | | | |
| 2014(f) | $ 17.79 | $ .16 | $ .84 | $1.00 | $ (.17) | $ (1.70) | $(1.87) | $ 16.92 |
| 2013 | 14.60 | .30 | 3.59 | 3.89 | (.30) | (.40) | (.70) | 17.79 |
| 2012 | 13.05 | .27 | 1.59 | 1.86 | (.31) | — | (.31) | 14.60 |
| 2011 | 12.42 | .27 | .63 | .90 | (.27) | — | (.27) | 13.05 |
| 2010 | 10.76 | .34 | 1.63 | 1.97 | (.31) | — | (.31) | 12.42 |
| 2009 | 10.09 | .29 | .71 | 1.00 | (.33) | — | (.33) | 10.76 |
| **Class B (8/94)** | | | | | | | | |
| 2014(f) | 17.61 | .10 | .82 | .92 | (.10) | (1.70) | (1.80) | 16.73 |
| 2013 | 14.47 | .19 | 3.53 | 3.72 | (.18) | (.40) | (.58) | 17.61 |
| 2012 | 12.93 | .18 | 1.57 | 1.75 | (.21) | — | (.21) | 14.47 |
| 2011 | 12.25 | .17 | .61 | .78 | (.10) | — | (.10) | 12.93 |
| 2010 | 10.61 | .24 | 1.61 | 1.85 | (.21) | — | (.21) | 12.25 |
| 2009 | 9.96 | .22 | .68 | .90 | (.25) | — | (.25) | 10.61 |
| **Class C (2/99)** | | | | | | | | |
| 2014(f) | 17.59 | .10 | .82 | .92 | (.10) | (1.70) | (1.80) | 16.71 |
| 2013 | 14.42 | .18 | 3.57 | 3.75 | (.18) | (.40) | (.58) | 17.59 |
| 2012 | 12.92 | .17 | 1.54 | 1.71 | (.21) | — | (.21) | 14.42 |
| 2011 | 12.26 | .17 | .62 | .79 | (.13) | — | (.13) | 12.92 |
| 2010 | 10.63 | .26 | 1.60 | 1.86 | (.23) | — | (.23) | 12.26 |
| 2009 | 9.98 | .21 | .69 | .90 | (.25) | — | (.25) | 10.63 |
| **Class R3 (9/01)** | | | | | | | | |
| 2014(f) | 17.75 | .14 | .85 | .99 | (.15) | (1.70) | (1.85) | 16.89 |
| 2013 | 14.58 | .26 | 3.57 | 3.83 | (.26) | (.40) | (.66) | 17.75 |
| 2012 | 13.03 | .24 | 1.59 | 1.83 | (.28) | — | (.28) | 14.58 |
| 2011 | 12.41 | .23 | .63 | .86 | (.24) | — | (.24) | 13.03 |
| 2010 | 10.76 | .30 | 1.64 | 1.94 | (.29) | — | (.29) | 12.41 |
| 2009 | 10.08 | .28 | .68 | .96 | (.28) | — | (.28) | 10.76 |
| **Class R6 (2/13)** | | | | | | | | |
| 2014(f) | 17.93 | .20 | .84 | 1.04 | (.19) | (1.70) | (1.89) | 17.08 |
| 2013(d) | 15.36 | .22 | 2.60 | 2.82 | (.25) | — | (.25) | 17.93 |
| **Class I (8/94)** | | | | | | | | |
| 2014(f) | 17.93 | .19 | .84 | 1.03 | (.19) | (1.70) | (1.89) | 17.07 |
| 2013 | 14.72 | .35 | 3.61 | 3.96 | (.35) | (.40) | (.75) | 17.93 |
| 2012 | 13.16 | .31 | 1.60 | 1.91 | (.35) | — | (.35) | 14.72 |
| 2011 | 12.53 | .31 | .64 | .95 | (.32) | — | (.32) | 13.16 |
| 2010 | 10.85 | .37 | 1.65 | 2.02 | (.34) | — | (.34) | 12.53 |
| 2009 | 10.18 | .32 | .70 | 1.02 | (.35) | — | (.35) | 10.85 |

40        Nuveen Investments

| | | Ratios/Supplemental Data | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Ratios to Average Net Assets Before Waiver/Reimbursement** | | | **Ratios to Average Net Assets After Waiver/Reimbursement(c)** | | |
| Total Return(b) | Ending Net Assets (000) | Expenses | Net Investment Income (Loss) | | Expenses | Net Investment Income (Loss) | Portfolio Turnover Rate(e) |
| 6.21% | $ 398,648 | 1.15%* | 1.97%* | | 1.15%* | 1.97%* | 13% |
| 27.72 | 384,226 | 1.13 | 1.88 | | 1.12 | 1.89 | 44 |
| 14.31 | 273,317 | 1.16 | 1.95 | | 1.16 | 1.95 | 24 |
| 7.28 | 176,954 | 1.14 | 2.05 | | 1.14 | 2.05 | 33 |
| 18.46 | 125,226 | 1.19 | 2.87 | | 1.17 | 2.89 | 29 |
| 10.32 | 100,059 | 1.19 | 3.00 | | 1.19 | 3.00 | 48 |
| 5.87 | 1,014 | 1.90* | 1.20* | | 1.90* | 1.20* | 13 |
| 26.65 | 1,256 | 1.89 | 1.18 | | 1.87 | 1.19 | 44 |
| 13.51 | 1,525 | 1.91 | 1.33 | | 1.91 | 1.33 | 24 |
| 6.45 | 3,016 | 1.89 | 1.32 | | 1.89 | 1.32 | 33 |
| 17.59 | 5,039 | 1.94 | 2.05 | | 1.92 | 2.07 | 29 |
| 9.41 | 7,237 | 1.94 | 2.28 | | 1.94 | 2.28 | 48 |
| 5.88 | 65,957 | 1.90* | 1.22* | | 1.90* | 1.22* | 13 |
| 26.95 | 59,753 | 1.88 | 1.09 | | 1.87 | 1.10 | 44 |
| 13.29 | 29,234 | 1.91 | 1.21 | | 1.91 | 1.21 | 24 |
| 6.42 | 18,714 | 1.89 | 1.31 | | 1.89 | 1.31 | 33 |
| 17.60 | 11,107 | 1.94 | 2.20 | | 1.92 | 2.22 | 29 |
| 9.41 | 4,921 | 1.94 | 2.23 | | 1.94 | 2.23 | 48 |
| 6.15 | 44,459 | 1.40* | 1.73* | | 1.40* | 1.73* | 13 |
| 27.30 | 38,589 | 1.38 | 1.61 | | 1.37 | 1.62 | 44 |
| 14.13 | 21,649 | 1.41 | 1.70 | | 1.41 | 1.70 | 24 |
| 6.93 | 12,092 | 1.41 | 1.75 | | 1.41 | 1.75 | 33 |
| 18.16 | 1,204 | 1.41 | 2.48 | | 1.39 | 2.50 | 29 |
| 9.92 | 122 | 1.45 | 2.94 | | 1.45 | 2.94 | 48 |
| 6.41 | 62,807 | .81* | 2.32* | | .81* | 2.32* | 13 |
| 18.52 | 67,620 | .80* | 1.98* | | .80* | 1.98* | 44 |
| 6.36 | 1,147,319 | .90* | 2.22* | | .90* | 2.22* | 13 |
| 27.96 | 1,151,408 | .88 | 2.16 | | .87 | 2.16 | 44 |
| 14.65 | 1,072,335 | .91 | 2.23 | | .91 | 2.23 | 24 |
| 7.56 | 861,754 | .89 | 2.30 | | .89 | 2.31 | 33 |
| 18.78 | 684,540 | .94 | 3.12 | | .92 | 3.10 | 29 |
| 10.51 | 570,690 | .94 | 3.25 | | .94 | 3.25 | 48 |

(a) Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b) Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c) After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d) For the period February 28, 2013 (commencement of operations) through October 31, 2013.
(e) Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(f) For the six months ended April 30, 2014.
* Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments 41

## Financial Highlights (Unaudited) (continued)

**Mid Cap Value**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) / Year Ended October 31, | Beginning NAV | Investment Operations | | | Less Distributions | | | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| | | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | Total | |
| **Class A (12/87)** | | | | | | | | |
| 2014(e) | $ 31.00 | $ .15 | $ 2.30 | $2.45 | $ (.16) | $ — | $(.16) | $ 33.29 |
| 2013 | 23.22 | .12 | 7.91 | 8.03 | (.25) | — | (.25) | 31.00 |
| 2012 | 21.83 | .18 | 1.35 | 1.53 | (.14) | — | (.14) | 23.22 |
| 2011 | 22.20 | .07 | (.19) | (.12) | (.25) | — | (.25) | 21.83 |
| 2010 | 18.28 | .12 | 4.00 | 4.12 | (.20) | — | (.20) | 22.20 |
| 2009 | 16.13 | .24 | 1.99 | 2.23 | (.08) | — | (.08) | 18.28 |
| **Class B (8/94)** | | | | | | | | |
| 2014(e) | 29.09 | .03 | 2.15 | 2.18 | — | — | — | 31.27 |
| 2013 | 21.79 | (.07) | 7.44 | 7.37 | (.07) | — | (.07) | 29.09 |
| 2012 | 20.52 | .01 | 1.26 | 1.27 | — | — | — | 21.79 |
| 2011 | 20.87 | (.10) | (.18) | (.28) | (.07) | — | (.07) | 20.52 |
| 2010 | 17.21 | (.04) | 3.78 | 3.74 | (.08) | — | (.08) | 20.87 |
| 2009 | 15.22 | .13 | 1.87 | 2.00 | (.01) | — | (.01) | 17.21 |
| **Class C (2/99)** | | | | | | | | |
| 2014(e) | 29.76 | .03 | 2.20 | 2.23 | — | — | — | 31.99 |
| 2013 | 22.29 | (.08) | 7.62 | 7.54 | (.07) | — | (.07) | 29.76 |
| 2012 | 20.99 | .01 | 1.29 | 1.30 | — | — | — | 22.29 |
| 2011 | 21.36 | (.10) | (.18) | (.28) | (.09) | — | (.09) | 20.99 |
| 2010 | 17.61 | (.04) | 3.86 | 3.82 | (.07) | — | (.07) | 21.36 |
| 2009 | 15.58 | .12 | 1.92 | 2.04 | (.01) | — | (.01) | 17.61 |
| **Class R3 (9/01)** | | | | | | | | |
| 2014(e) | 30.82 | .11 | 2.28 | 2.39 | (.09) | — | (.09) | 33.12 |
| 2013 | 23.08 | .06 | 7.87 | 7.93 | (.19) | — | (.19) | 30.82 |
| 2012 | 21.70 | .12 | 1.33 | 1.45 | (.07) | — | (.07) | 23.08 |
| 2011 | 22.05 | .01 | (.19) | (.18) | (.17) | — | (.17) | 21.70 |
| 2010 | 18.15 | .06 | 3.99 | 4.05 | (.15) | — | (.15) | 22.05 |
| 2009 | 16.04 | .19 | 1.98 | 2.17 | (.06) | — | (.06) | 18.15 |
| **Class I (2/94)** | | | | | | | | |
| 2014(e) | 31.10 | .19 | 2.30 | 2.49 | (.23) | — | (.23) | 33.36 |
| 2013 | 23.29 | .19 | 7.93 | 8.12 | (.31) | — | (.31) | 31.10 |
| 2012 | 21.99 | .24 | 1.33 | 1.57 | (.27) | — | (.27) | 23.29 |
| 2011 | 22.37 | .15 | (.22) | (.07) | (.31) | — | (.31) | 21.99 |
| 2010 | 18.42 | .16 | 4.05 | 4.21 | (.26) | — | (.26) | 22.37 |
| 2009 | 16.24 | .28 | 2.01 | 2.29 | (.11) | — | (.11) | 18.42 |

**Ratios/Supplemental Data**

| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | Portfolio Turnover Rate(d) |
|---|---|---|---|---|---|---|
| | | Expenses | Net Investment Income (Loss) | Expenses | Net Investment Income (Loss) | |
| 7.90% | $ 37,528 | 1.44%* | .83%* | 1.34%* | .93%* | 65% |
| 34.93 | 35,719 | 1.39 | .40 | 1.33 | .45 | 118 |
| 7.03 | 35,633 | 1.49 | .58 | 1.28 | .79 | 140 |
| (.64) | 52,334 | 1.33 | .27 | 1.31 | .30 | 123 |
| 22.65 | 76,667 | 1.25 | .58 | 1.25 | .58 | 123 |
| 13.95 | 130,222 | 1.25 | 1.52 | 1.25 | 1.52 | 106 |
| 7.49 | 861 | 2.19* | .06* | 2.09* | .17* | 65 |
| 33.93 | 1,212 | 2.14 | (.34) | 2.08 | (.28) | 118 |
| 6.19 | 1,568 | 2.24 | (.18) | 2.02 | .04 | 140 |
| (1.35) | 2,073 | 2.08 | (.48) | 2.06 | (.45) | 123 |
| 21.77 | 2,815 | 2.00 | (.20) | 2.00 | (.20) | 123 |
| 13.13 | 3,481 | 1.98 | .85 | 1.98 | .85 | 106 |
| 7.46 | 7,728 | 2.19* | .06* | 2.09* | .17* | 65 |
| 33.94 | 8,042 | 2.14 | (.35) | 2.08 | (.29) | 118 |
| 6.19 | 7,855 | 2.24 | (.17) | 2.02 | .05 | 140 |
| (1.35) | 8,957 | 2.08 | (.48) | 2.06 | (.45) | 123 |
| 21.74 | 11,564 | 2.00 | (.21) | 2.00 | (.21) | 123 |
| 13.10 | 12,040 | 2.00 | .80 | 2.00 | .80 | 106 |
| 7.75 | 8,289 | 1.69* | .60* | 1.59* | .70* | 65 |
| 34.63 | 8,401 | 1.64 | .16 | 1.58 | .22 | 118 |
| 6.70 | 9,576 | 1.74 | .31 | 1.53 | .52 | 140 |
| (.87) | 15,310 | 1.58 | .03 | 1.56 | .06 | 123 |
| 22.40 | 20,195 | 1.50 | .30 | 1.50 | .30 | 123 |
| 13.63 | 25,664 | 1.50 | 1.21 | 1.50 | 1.21 | 106 |
| 8.02 | 92,220 | 1.19* | 1.08* | 1.09* | 1.18* | 65 |
| 35.29 | 90,212 | 1.13 | .66 | 1.08 | .71 | 118 |
| 7.23 | 106,276 | 1.24 | .82 | 1.03 | 1.03 | 140 |
| (.42) | 151,409 | 1.07 | .65 | 1.06 | .65 | 123 |
| 22.98 | 470,266 | 1.00 | .78 | 1.00 | .78 | 123 |
| 14.24 | 440,968 | 1.00 | 1.76 | 1.00 | 1.76 | 106 |

(a)  Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)  Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)  After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)  Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e)  For the six months ended April 30, 2014.
*  Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments        43

## Financial Highlights (Unaudited) (continued)

**Small Cap Value**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) Year Ended October 31, | Beginning NAV | Investment Operations | | | Less Distributions | | | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| | | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | Total | |
| **Class A (8/94)** | | | | | | | | |
| 2014(e) | $ 16.98 | $ .01 | $ 1.25 | $1.26 | $ (.06) | $ — | $(.06) | $ 18.18 |
| 2013 | 12.63 | .06 | 4.34 | 4.40 | (.05) | — | (.05) | 16.98 |
| 2012 | 11.30 | .05 | 1.28 | 1.33 | — | — | — | 12.63 |
| 2011 | 10.26 | (.05) | 1.09 | 1.04 | — | — | — | 11.30 |
| 2010 | 8.22 | (.01) | 2.07 | 2.06 | (.02) | — | (.02) | 10.26 |
| 2009 | 8.12 | .03 | .15 | .18 | (.08) | — | (.08) | 8.22 |
| **Class C (2/99)** | | | | | | | | |
| 2014(e) | 14.76 | (.05) | 1.08 | 1.03 | — | — | — | 15.79 |
| 2013 | 11.02 | (.05) | 3.79 | 3.74 | — | — | — | 14.76 |
| 2012 | 9.93 | (.04) | 1.13 | 1.09 | — | — | — | 11.02 |
| 2011 | 9.08 | (.12) | .97 | .85 | — | — | — | 9.93 |
| 2010 | 7.31 | (.07) | 1.84 | 1.77 | — | — | — | 9.08 |
| 2009 | 7.22 | (.02) | .13 | .11 | (.02) | — | (.02) | 7.31 |
| **Class R3 (9/01)** | | | | | | | | |
| 2014(e) | 16.65 | (.01) | 1.22 | 1.21 | (.02) | — | (.02) | 17.84 |
| 2013 | 12.39 | .01 | 4.27 | 4.28 | (.02) | — | (.02) | 16.65 |
| 2012 | 11.11 | .02 | 1.26 | 1.28 | — | — | — | 12.39 |
| 2011 | 10.11 | (.07) | 1.07 | 1.00 | — | — | — | 11.11 |
| 2010 | 8.10 | (.03) | 2.04 | 2.01 | — | — | — | 10.11 |
| 2009 | 8.00 | .01 | .15 | .16 | (.06) | — | (.06) | 8.10 |
| **Class I (8/94)** | | | | | | | | |
| 2014(e) | 17.55 | .03 | 1.29 | 1.32 | (.10) | — | (.10) | 18.77 |
| 2013 | 13.06 | .10 | 4.48 | 4.58 | (.09) | — | (.09) | 17.55 |
| 2012 | 11.65 | .08 | 1.33 | 1.41 | — | — | — | 13.06 |
| 2011 | 10.55 | (.02) | 1.12 | 1.10 | — | — | — | 11.65 |
| 2010 | 8.45 | .01 | 2.13 | 2.14 | (.04) | — | (.04) | 10.55 |
| 2009 | 8.36 | .05 | .15 | .20 | (.11) | — | (.11) | 8.45 |

44      Nuveen Investments

**Ratios/Supplemental Data**

| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | Portfolio Turnover Rate(d) |
|---|---|---|---|---|---|---|
| | | Expenses | Net Investment Income (Loss) | Expenses | Net Investment (Loss) Income | |
| 7.36% | $ 46,695 | 1.48%* | .09%* | 1.45%* | .12%* | 26% |
| 34.98 | 45,225 | 1.47 | .37 | 1.46 | .38 | 56 |
| 11.77 | 32,208 | 1.58 | .26 | 1.46 | .39 | 46 |
| 10.14 | 31,814 | 1.48 | (.41) | 1.46 | (.40) | 41 |
| 25.15 | 32,332 | 1.34 | (.11) | 1.34 | (.11) | 58 |
| 2.40 | 29,026 | 1.37 | .46 | 1.37 | .46 | 73 |
| 6.98 | 2,728 | 2.23* | (.68)* | 2.20* | (.65)* | 26 |
| 33.94 | 3,297 | 2.22 | (.43) | 2.20 | (.42) | 56 |
| 10.98 | 1,367 | 2.34 | (.47) | 2.21 | (.34) | 46 |
| 9.36 | 1,498 | 2.23 | (1.18) | 2.21 | (1.18) | 41 |
| 24.21 | 1,843 | 2.09 | (.86) | 2.09 | (.86) | 58 |
| 1.56 | 2,080 | 2.12 | (.27) | 2.12 | (.27) | 73 |
| 7.27 | 10,433 | 1.74* | (.17)* | 1.70* | (.13)* | 26 |
| 34.59 | 8,549 | 1.72 | .06 | 1.71 | .07 | 56 |
| 11.52 | 2,653 | 1.83 | .01 | 1.71 | .14 | 46 |
| 9.89 | 2,246 | 1.73 | (.66) | 1.71 | (.65) | 41 |
| 24.85 | 2,111 | 1.59 | (.35) | 1.59 | (.35) | 58 |
| 2.14 | 2,327 | 1.62 | .19 | 1.62 | .19 | 73 |
| 7.54 | 58,510 | 1.24* | .32* | 1.20* | .36* | 26 |
| 35.34 | 48,281 | 1.22 | .64 | 1.21 | .65 | 56 |
| 12.02 | 41,444 | 1.34 | .53 | 1.21 | .66 | 46 |
| 10.43 | 48,596 | 1.21 | (.16) | 1.21 | (.16) | 41 |
| 25.43 | 180,875 | 1.09 | .14 | 1.09 | .14 | 58 |
| 2.59 | 149,515 | 1.12 | .72 | 1.12 | .72 | 73 |

(a) Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b) Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c) After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d) Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e) For the six months ended April 30, 2014.
* Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments 45

# Notes to

## Financial Statements (Unaudited)

### 1. General Information and Significant Accounting Policies

#### General Information

*Trust Information*

Nuveen Investment Funds, Inc. (the "Trust"), is an open-end investment company registered under the Investment Company Act of 1940, as amended. The Trust is comprised of Nuveen Dividend Value Fund ("Dividend Value"), Nuveen Mid Cap Value Fund ("Mid Cap Value") and Nuveen Small Cap Value Fund ("Small Cap Value"), (each a "Fund" and collectively, the "Funds"), as diversified funds, among others. The Trust was incorporated in the State of Maryland on August 20, 1987.

*Investment Adviser*

The Funds' investment advisor is Nuveen Fund Advisors, LLC (the "Adviser"), a wholly owned subsidiary of Nuveen Investments, Inc. ("Nuveen").
The Adviser is responsible for each Fund's overall investment strategy and asset allocation decisions. The Adviser has entered into sub-advisory agreements with Nuveen Asset Management, LLC (the "Sub-Adviser"), a subsidiary of the Adviser, under which the Sub-Adviser manages the investment portfolios of the Funds.

*Agreement and Plan of Merger*

On April 14, 2014, TIAA-CREF, a national financial services organization, announced that it had entered into an agreement (the "Purchase Agreement") to acquire Nuveen, the parent company of the Adviser. The transaction is expected to be completed by the end of the year, subject to customary closing conditions, including obtaining necessary Nuveen Fund and client consents sufficient to satisfy the terms of the Purchase Agreement and obtaining customary regulatory approvals. There can be no assurance that the transaction described above will be consummated as contemplated or that necessary conditions will be satisfied.

The consummation of the transaction will be deemed to be an "assignment" (as defined in the Investment Company Act of 1940) of the investment management agreements between the Nuveen Funds and the Adviser and the investment sub-advisory agreements between the Adviser and each Nuveen Fund's sub-adviser or sub-advisers, and will result in automatic termination of each agreement. It is anticipated that the Board of Directors/Trustees of the Nuveen Funds (the "Board") will consider a new investment management agreement with the Adviser and new investment sub-advisory agreements with each sub-adviser. If approved by the Board, the new agreements will be presented to the Nuveen Funds' shareholders for approval, and, if so approved by shareholders, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction is not expected to result in any change in the portfolio management of the Funds or in the Funds' investment objectives or policies.

*Investment Objectives and Principal Investment Strategies*

Dividend Value's investment objective is long-term growth of capital and income. Under normal market conditions, the Fund invests at least 80% of the sum of its net assets and the amount of any borrowings for investment purposes in equity securities. In selecting securities, the Sub-Adviser, will invest in companies that it believes have the ability to pay above average dividends and finance expected growth and are trading at attractive valuations. The Fund will attempt to maintain a dividend that will grow over time. As a result, higher-yielding equity securities will generally represent the core holdings of the Fund. However, the Fund also may invest in lower-yielding, higher-growth equity securities if the Sub-Adviser believes they will help balance the portfolio. The Fund's equity securities include common stocks, convertible preferred stocks, and corporate debt securities that are convertible into common stocks. All such equity securities will provide current income at the time of purchase. The Fund invests in convertible debt securities in pursuit of both long-term growth of capital and income. The securities' conversion features provide long-term growth potential, while interest payments on the securities provide income. The Fund may invest in convertible debt securities without regard to their ratings, and therefore may hold convertible debt securities which are rated lower than investment grade.

Mid Cap Value's investment objective is capital appreciation. Under normal market conditions, the Fund invests at least 80% of the sum of its net assets and the amount of any borrowings for investment purposes in common stocks of mid-capitalization companies. At the time of purchase, mid-capitalization companies are defined as companies that have market capitalizations within the market capitalization range of the companies in the Russell Midcap® Index immediately after its most recent reconstitution. It is expected that reconstitution of the index will occur each year at the end of June. Immediately after the most recent reconstitution, the range was $1.8 billion to $21.5 billion. In selecting stocks, the Sub-Adviser invests in companies that it believes are undervalued relative to other companies in the same industry or market, exhibit good or improving fundamentals, and exhibit an identifiable catalyst that could close the gap between market value and fair value over the next one to two years.

46  Nuveen Investments

Small Cap Value's investment objective is capital appreciation. Under normal market conditions, the Fund invests at least 80% of the sum of its net assets and the amount of any borrowings for investment purposes in common stocks of small-capitalization companies, defined as companies that have market capitalizations of less than $3 billion. In selecting stocks, the Sub-Adviser invests in companies that it believes meet at least two of the following criteria:

- Undervalued relative to other companies in the same industry or market;
- Good or improving fundamentals; and
- An identifiable catalyst that could close the gap between market value and fair value over the next one to two years.

Each Fund may invest up to 15% of its total assets in non-dollar denominated equity securities of non-U.S. issuers. In addition, each Fund may invest up to 25% of its assets, collectively, in non-dollar denominated equity securities of non-U.S. issuers and in dollar denominated equity securities of non-U.S. issuers that are either listed on a U.S. stock exchange or represented by depositary receipts that may or may not be sponsored by a domestic bank. Up to 15% of the Fund's total assets may be invested in equity securities of emerging market issuers. Each Fund may utilize options, futures contracts, options on futures contracts and forward foreign currency exchange contracts ("derivatives"). Each Fund may use these derivatives to manage market or business risk, enhance each Fund's return, or hedge against adverse movements in currency exchange rates.

The Funds' most recent prospectus provides further descriptions of each Fund's investment objective, principal investment strategies and principal risks.

**Significant Accounting Policies**
The following is a summary of significant accounting policies followed by the Funds in the preparation of their financial statements in accordance with accounting principles generally accepted in the United States ("U.S. GAAP").

*Investment Transactions*
Investment transactions are recorded on a trade date basis. Realized gains and losses from investment transactions are determined on the specific identification method, which is the same basis used for federal income tax purposes.

*Investment Income*
Dividend income is recorded on the ex-dividend date or, for foreign securities, when information is available. Interest income is recorded on an accrual basis. Securities lending income is comprised of fees earned from borrowers and income earned on cash collateral investments, net of lending agent fees.

*Professional Fees*
Professional fees presented on the Statement of Operations consist of legal fees incurred in the normal course of operations, audit fees, tax consulting fees and, in some cases, workout expenditures. Workout expenditures are incurred in an attempt to protect or enhance an investment, or to pursue other claims or legal actions on behalf of Fund shareholders. If a refund is received for workout expenditures paid in a prior reporting period, such amounts will be recognized as "Legal fee refund" on the Statement of Operations.

*Dividends and Distributions to Shareholders*
Dividends from net investment income are declared and distributed to shareholders at least annually for each Fund with the exception of Dividend Value, which declares and distributes dividends from net investment income to shareholders quarterly. Dividends from net realized capital gains from investment transactions, if any, are declared and distributed to shareholders at least annually. Furthermore, capital gains are distributed only to the extent they exceed available capital loss carryforwards.

Distributions to shareholders are recorded on the ex-dividend date. The amount and timing of distributions are determined in accordance with federal income tax regulations, which may differ from U.S. GAAP.

*Share Classes and Sales Charges*
Class A Shares are generally sold with an up-front sales charge and incur a .25% annual 12b-1 service fee. Class A Share purchases of $1 million or more are sold at net asset value ("NAV") without an up-front sales charge but may be subject to a contingent deferred sales charge ("CDSC") if redeemed within twelve months of purchase. Dividend Value and Mid Cap Value issued Class B Shares upon the exchange of Class B Shares from another Nuveen mutual fund or for purposes of dividend reinvestment, but Class B Shares were not available for new accounts or for additional investment into existing accounts. Class B Shares were sold without an up-front sales charge but incurred a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class B Shares are subject to a CDSC of up to 5% depending upon the length of time the shares are held by the

Nuveen Investments          47

## Notes to Financial Statements (Unaudited) (continued)

investor (CDSC is reduced to 0% at the end of six years). Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares are sold without an up-front sales charge but incur a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class C Shares are subject to a CDSC of 1% if redeemed within twelve months of purchase. Class R3 Shares are sold without an up-front sales charge but incur a .25% annual 12b-1 distribution and a .25% annual service fee. Class R6 Shares and Class I Shares are not subject to any sales charge or 12b-1 distribution or service fees.

*Multiclass Operations and Allocations*
Income and expenses of the Funds that are not directly attributable to a specific class of shares are prorated among the classes based on the relative net assets of each class. Expenses directly attributable to a class of shares are recorded to the specific class. Currently, the only expenses that are allocated on a class-specific basis are 12b-1 distribution and service fees. Sub-transfer agent fees, which are recognized as a component of "Shareholder servicing fees and expenses" on the Statement of Operations, which are prorated among the classes based on relative net assets, are not charged to Class R6 Shares.

Realized and unrealized capital gains and losses of the Funds are prorated among the classes based on the relative net assets of each class.

*Indemnifications*
Under the Trust's organizational documents, its officers and directors are indemnified against certain liabilities arising out of the performance of their duties to the Trust. In addition, in the normal course of business, the Trust enters into contracts that provide general indemnifications to other parties. The Trust's maximum exposure under these arrangements is unknown as this would involve future claims that may be made against the Trust that have not yet occurred. However, the Trust has not had prior claims or losses pursuant to these contracts and expects the risk of loss to be remote.

*Netting Agreements*
In the ordinary course of business, the Funds may enter into transactions subject to enforceable International Swaps and Derivative Association, Inc. ("ISDA") master agreements or other similar arrangements ("netting agreements"). Generally, the right to offset in netting agreements allows each Fund to offset any exposure to a specific counterparty with any collateral received or delivered to that counterparty based on the terms of the agreements. Generally, a Fund manages its cash collateral and securities collateral on a counterparty basis.

As of April 30, 2014, the Funds were invested in securities lending transactions that are subject to netting agreements.

*Use of Estimates*
The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities at the date of the financial statements and the reported amounts of increases and decreases in net assets from operations during the reporting period. Actual results may differ from those estimates.

## 2. Investment Valuation and Fair Value Measurements

The fair valuation input levels as described below are for fair value measurement purposes.

**Investment Valuation**
Common stocks and other equity-type securities are valued at the last sales price on the securities exchange on which such securities are primarily traded and are generally classified as Level 1. Securities primarily traded on the NASDAQ National Market ("NASDAQ") are valued, except as indicated below, at the NASDAQ Official Closing Price and are generally classified as Level 1. However, securities traded on a securities exchange or NASDAQ for which there were no transactions on a given day or securities not listed on a securities exchange or NASDAQ are valued at the quoted bid price and are generally classified as Level 2. Prices of certain American Depositary Receipts ("ADR") held by the Funds that trade in the United States are valued based on the last traded price, official closing price, or the most recent bid price of the underlying non-U.S.-traded stock, adjusted as appropriate for the underlying-to-ADR conversion ratio and foreign exchange rate, and from time-to-time may also be adjusted further to take into account material events that may take place after the close of the local non-U.S. market but before the close of the New York Stock Exchange, which may represent a transfer from a Level 1 to a Level 2 security.

Investments in investment companies are valued at their respective NAVs on the valuation date and are generally classified as Level 1.

Certain securities may not be able to be priced by the pre-established pricing methods as described above. Such securities may be valued by the Funds' Board of Directors or its designee at fair value. These securities generally include, but are not limited to, restricted securities (securities which may not be publicly sold without registration under the Securities Act of 1933, as amended) for which a pricing service is unable to provide a market

48      Nuveen Investments

price; securities whose trading has been formally suspended; debt securities that have gone into default and for which there is no current market quotation; a security whose market price is not available from a pre-established pricing source; a security with respect to which an event has occurred that is likely to materially affect the value of the security after the market has closed but before the calculation of a Fund's NAV (as may be the case in non-U.S. markets on which the security is primarily traded) or make it difficult or impossible to obtain a reliable market quotation; and a security whose price, as provided by the pricing service, is not deemed to reflect the security's fair value. As a general principle, the fair value of a security would appear to be the amount that the owner might reasonably expect to receive for it in a current sale. A variety of factors may be considered in determining the fair value of such securities, which may include consideration of the following: yields or prices of investments of comparable quality, type of issue, coupon, maturity and rating, market quotes or indications of value from security dealers, evaluations of anticipated cash flows or collateral, general market conditions and other information and analysis, including the obligor's credit characteristics considered relevant. These securities are generally classified as Level 2 or Level 3 depending on the priority of the significant inputs. Regardless of the method employed to value a particular security, all valuations are subject to review by the Funds' Board of Directors or its designee.

**Fair Value Measurements**

Fair value is defined as the price that the Funds would receive upon selling an investment or transferring a liability in an orderly transaction to an independent buyer in the principal or most advantageous market for the investment. A three-tier hierarchy is used to maximize the use of observable market data and minimize the use of unobservable inputs and to establish classification of fair value measurements for disclosure purposes. Observable inputs reflect the assumptions market participants would use in pricing the asset or liability. Observable inputs are based on market data obtained from sources independent of the reporting entity. Unobservable inputs reflect the reporting entity's own assumptions about the assumptions market participants would use in pricing the asset or liability. Unobservable inputs are based on the best information available in the circumstances. The following is a summary of the three-tiered hierarchy of valuation input levels.

Level 1 – Inputs are unadjusted and prices are determined using quoted prices in active markets for identical securities.
Level 2 – Prices are determined using other significant observable inputs, (including quoted prices for similar securities, interest rates, prepayment speeds, credit risk, etc.).
Level 3 – Prices are determined using significant unobservable inputs (including management's assumptions in determining the fair value of investments).

The inputs or methodologies used for valuing securities are not an indication of the risks associated with investing in those securities. The following is a summary of each Fund's fair value measurements as of the end of the reporting period:

| Dividend Value | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $1,703,786,620 | $ — | $ — | $1,703,786,620 |
| Investments Purchased with Collateral from Securities Lending | 197,700,345 | — | — | 197,700,345 |
| Short-Term Investments: | | | | |
| Money Market Funds | 15,695,453 | — | — | 15,695,453 |
| Total | $1,917,182,418 | $ — | $ — | $1,917,182,418 |

| Mid Cap Value | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $ 146,034,044 | $ — | $ — | $ 146,034,044 |
| Investments Purchased with Collateral from Securities Lending | 30,335,290 | — | — | 30,335,290 |
| Short-Term Investments: | | | | |
| Money Market Funds | 974,724 | — | — | 974,724 |
| Total | $ 177,344,058 | $ — | $ — | $ 177,344,058 |

| Small Cap Value | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $ 114,110,732 | $ — | $ — | $ 114,110,732 |
| Investments Purchased with Collateral from Securities Lending | 16,141,537 | — | — | 16,141,537 |
| Short-Term Investments: | | | | |
| Money Market Funds | 4,203,291 | — | — | 4,203,291 |
| Total | $ 134,455,560 | $ — | $ — | $ 134,455,560 |

\* Refer to the Fund's Portfolio of Investments for industry classifications.

Nuveen Investments        49

## Notes to Financial Statements (Unaudited) (continued)

The Nuveen funds' Board of Directors/Trustees is responsible for the valuation process and has delegated the oversight of the daily valuation process to the Adviser's Valuation Committee. The Valuation Committee, pursuant to the valuation policies and procedures adopted by the Board of Directors/Trustees, is responsible for making fair value determinations, evaluating the effectiveness of the funds' pricing policies and reporting to the Board of Directors/Trustees. The Valuation Committee is aided in its efforts by the Adviser's dedicated Securities Valuation Team, which is responsible for administering the daily valuation process and applying fair value methodologies as approved by the Valuation Committee. When determining the reliability of independent pricing services for investments owned by the funds, the Valuation Committee, among other things, conducts due diligence reviews of the pricing services and monitors the quality of security prices received through various testing reports conducted by the Securities Valuation Team.

The Valuation Committee will consider pricing methodologies it deems relevant and appropriate when making a fair value determination, based on the facts and circumstances specific to the portfolio instrument. Fair value determinations generally will be derived as follows, using public or private market information:

    (i)      If available, fair value determinations shall be derived by extrapolating from recent transactions or quoted prices for identical or comparable securities.

    (ii)     If such information is not available, an analytical valuation methodology may be used based on other available information including, but not limited to: analyst appraisals, research reports, corporate action information, issuer financial statements and shelf registration statements. Such analytical valuation methodologies may include, but are not limited to: multiple of earnings, discount from market value of a similar freely-traded security, discounted cash flow analysis, book value or a multiple thereof, risk premium/yield analysis, yield to maturity and/or fundamental investment analysis.

The purchase price of a portfolio instrument will be used to fair value the instrument only if no other valuation methodology is available or deemed appropriate, and it is determined that the purchase price fairly reflects the instrument's current value.

For each portfolio security that has been fair valued pursuant to the policies adopted by the Board of Directors/Trustees, the fair value price is compared against the last available and next available market quotations. The Valuation Committee reviews the results of such testing and fair valuation occurrences are reported to the Board of Directors/Trustees.

## 3. Portfolio Securities and Investments in Derivatives

**Portfolio Securities**

*Foreign Currency Transactions*
To the extent that the Funds invest in securities and/or contracts that are denominated in a currency other than U.S. dollars, the Funds will be subject to currency risk, which is the risk that an increase in the U.S. dollar relative to the foreign currency will reduce returns or portfolio value. Generally, when the U.S. dollar rises in value against a foreign currency, the Funds' investments denominated in that currency will lose value because their currency is worth fewer U.S. dollars; the opposite effect occurs if the U.S. dollar falls in relative value. Investments and other assets and liabilities denominated in foreign currencies are converted into U.S. dollars on a spot (i.e. cash) basis at the spot rate prevailing in the foreign currency exchange market at the time of valuation. Purchases and sales of investments and income denominated in foreign currencies are translated into U.S. dollars on the respective dates of such transactions.

The books and records of the Funds are maintained in U.S. dollars. Foreign currencies, assets and liabilities are translated into U.S. dollars at 4:00 p.m. Eastern Time. Investment transactions, income and expenses are translated on the respective dates of such transactions. Net realized foreign currency gains and losses resulting from changes in exchange rates include foreign currency gains and losses between trade date and settlement date of the transactions, foreign currency transactions and the difference between the amounts of interest and dividends recorded on the books of the Funds and the amounts actually received.

The realized gains and losses resulting from changes in foreign currency exchange rates and changes in foreign exchange rates associated with other assets and liabilities on investments, forward foreign currency exchange contracts, futures, option purchased and options written, when applicable, are recognized as a component of "Net realized gain (loss) from investments," on the Statement of Operations.

The unrealized gains and losses resulting from changes in foreign currency exchange rates and changes in foreign exchange rates associated with other assets and liabilities on investments are recognized as a component of "Change in net unrealized appreciation (depreciation) of investments," on the Statement of Operations, when applicable. The unrealized gains and losses resulting from changes in foreign exchange rates associated with forward foreign currency exchange contracts, futures, option purchased and options written are recognized as a component of "Change in net unrealized appreciation (depreciation) of forward foreign currency exchange contracts, futures, option purchased and options written," respectively on the Statement of Operation, when applicable.

50    Nuveen Investments

*Securities Lending*

In order to generate additional income, each Fund may lend securities representing up to one-third of the value of its total assets (which includes collateral for securities on loan) to broker-dealers, banks, or other institutions. Each Fund's policy is to receive cash collateral equal to at least 102% of the value of securities loaned, which is recognized as "Collateral from securities lending program" on the Statement of Assets and Liabilities. The adequacy of the collateral is monitored on a daily basis. If the value of the securities on loan increases, such that the level of collateralization falls below 102%, additional collateral is received from the borrower, which is recognized as "Due from broker" on the Statement of Assets and Liabilities, when applicable. As with other extensions of credit, there may be risks of delay in recovery of the securities or even loss of rights in the collateral should the borrower of the security fail financially.

The Funds' custodian serves as the securities lending agent for the Funds. Each Fund pays the custodian a fee based on the Fund's proportional share of the custodian's expense of operating its securities lending program. Collateral for securities on loan is invested in a money market fund, which is recognized as "Investments purchased with collateral from securities lending, at value" on the Statement of Assets and Liabilities.

The following table presents the securities out on loan for the Funds that are subject to netting agreements as of the end of the reporting period, and the collateral delivered related to those securities.

| Fund | Counterparty | Long-Term Investment, at Value | Collateral Pledged (From) Counterparty* | Net Exposure |
|---|---|---|---|---|
| **Dividend Value** | U.S. Bank | $ 191,225,511 | $ 191,225,511) | $ — |
| **Mid Cap Value** | U.S. Bank | 29,449,230 | (29,449,230) | — |
| **Small Cap Value** | U.S. Bank | 15,533,279 | (15,533,279) | — |

\* As of April 30, 2014, the value of the collateral pledged from the counterparty exceeded the value of the securities out on loan. Refer to the Fund's Portfolio of Investments for details on the securities out on loan.

Income from securities lending, net of fees paid, is recognized on the Statement of Operations as "Securities lending income, net." Securities lending fees paid by each Fund during the six months ended April 30, 2014, was as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Securities lending fees paid | $ 36,521 | $ 10,033 | $ 2,090 |

**Investments in Derivatives**

Each Fund is authorized to invest in certain derivative instruments. The Funds record derivative instruments at fair value, with changes in fair value recognized on the Statement of Operations, when applicable. Even though the Funds' investments in derivatives may represent economic hedges, they are not considered to be hedge transactions for financial reporting purposes. Although the Funds are authorized to invest in derivative instruments, and may do so in the future, they did not make any such investments during the six months ended April 30, 2014.

*Market and Counterparty Credit Risk*

In the normal course of business each Fund may invest in financial instruments and enter into financial transactions where risk of potential loss exists due to changes in the market (market risk) or failure of the other party to the transaction to perform (counterparty credit risk). The potential loss could exceed the value of the financial assets recorded on the financial statements. Financial assets, which potentially expose each Fund to counterparty credit risk, consist principally of cash due from counterparties on forward, option and swap transactions, when applicable. The extent of each Fund's exposure to counterparty credit risk in respect to these financial assets approximates their carrying value as recorded on the Statement of Assets and Liabilities.

Each Fund helps manage counterparty credit risk by entering into agreements only with counterparties the Adviser believes have the financial resources to honor their obligations and by having the Adviser monitor the financial stability of the counterparties. Additionally, counterparties may be required to pledge collateral daily (based on the daily valuation of the financial asset) on behalf of each Fund with a value approximately equal to the amount of any unrealized gain above a pre-determined threshold. Reciprocally, when each Fund has an unrealized loss, the Funds have instructed the custodian to pledge assets of the Funds as collateral with a value approximately equal to the amount of the unrealized loss above a pre-determined threshold. Collateral pledges are monitored and subsequently adjusted if and when the valuations fluctuate, either up or down, by at least the pre-determined threshold amount.

Nuveen Investments    51

## Notes to Financial Statements (Unaudited) (continued)

### 4. Fund Shares

Transactions in Fund shares were as follows:

| | Dividend Value | | | | |
|---|---|---|---|---|---|
| | Six Months Ended 4/30/14 | | | Year Ended 10/31/13 | |
| | Shares | Amount | | Shares | Amount |
| Shares sold: | | | | | |
| Class A | 2,653,745 | $ 44,651,266 | | 5,913,434 | $ 95,908,203 |
| Class A – automatic conversion of Class B Shares | 4,975 | 84,561 | | 14,618 | 225,266 |
| Class B – exchanges | 4,880 | 81,167 | | 9,042 | 143,868 |
| Class C | 696,727 | 11,601,341 | | 1,634,902 | 26,844,001 |
| Class R3 | 529,038 | 8,872,240 | | 1,165,684 | 18,794,315 |
| Class R6[1] | 47,897 | 809,062 | | 884,689 | 15,362,104 |
| Class R6[1] – exchange of Class I Shares | — | — | | 3,668,683 | 56,350,962 |
| Class I | 6,735,602 | 113,963,963 | | 13,462,045 | 216,508,837 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | | |
| Class A | 2,363,850 | 38,310,127 | | 854,677 | 12,763,058 |
| Class B | 6,727 | 107,534 | | 3,580 | 51,899 |
| Class C | 327,958 | 5,237,222 | | 77,243 | 1,129,896 |
| Class R3 | 247,745 | 4,004,319 | | 71,415 | 1,064,183 |
| Class R6[1] | 365,961 | 5,988,090 | | 54,536 | 900,233 |
| Class I | 4,181,184 | 68,327,793 | | 1,743,392 | 26,075,444 |
| | 18,166,289 | 302,038,685 | | 29,557,940 | 472,122,269 |
| Shares redeemed: | | | | | |
| Class A | (3,066,722) | (51,248,584) | | (3,896,951) | (61,661,861) |
| Class B | (17,274) | (290,822) | | (31,981) | (503,335) |
| Class B – automatic conversion to Class A Shares | (5,029) | (84,561) | | (14,763) | (225,266) |
| Class C | (475,631) | (7,835,172) | | (342,119) | (5,399,404) |
| Class R3 | (317,688) | (5,279,429) | | (548,501) | (8,818,904) |
| Class R6[1] | (508,109) | (8,894,271) | | (836,781) | (14,461,170) |
| Class I | (7,929,070) | (134,444,144) | | (20,171,509) | (328,539,881) |
| Class I – exchange to Class R6[1] Shares | — | — | | (3,668,683) | (56,350,962) |
| | (12,319,523) | (208,076,983) | | (29,511,288) | (475,960,783) |
| Net increase (decrease) | 5,846,766 | $ 93,961,702 | | 46,652 | $ (3,838,514) |

(1)– Class R6 Shares were established and commenced operations on February 28, 2013.

52    Nuveen Investments

| | Mid Cap Value | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares sold: | | | | |
| Class A | 70,575 | $ 2,289,490 | 176,645 | $ 4,729,766 |
| Class A – automatic conversion of Class B Shares | 3,172 | 101,601 | 4,274 | 111,572 |
| Class B | — | — | 149 | 3,585 |
| Class C | 6,527 | 205,141 | 35,129 | 928,204 |
| Class R3 | 28,673 | 925,955 | 67,276 | 1,809,518 |
| Class I | 144,854 | 4,682,751 | 299,898 | 8,290,648 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 5,453 | 178,246 | 15,342 | 357,321 |
| Class B | — | — | 210 | 4,622 |
| Class C | — | — | 1,012 | 22,773 |
| Class R3 | 708 | 23,054 | 3,235 | 75,055 |
| Class I | 8,333 | 272,817 | 21,368 | 498,296 |
| | 268,295 | 8,679,055 | 624,538 | 16,831,360 |
| Shares redeemed: | | | | |
| Class A | (104,037) | (3,378,378) | (578,915) | (15,652,273) |
| Class B | (10,736) | (329,888) | (26,157) | (652,671) |
| Class B – automatic conversion to Class A Shares | (3,376) | (101,601) | (4,538) | (111,572) |
| Class C | (35,189) | (1,108,374) | (118,318) | (3,012,864) |
| Class R3 | (51,731) | (1,675,820) | (212,784) | (5,682,457) |
| Class I | (289,820) | (9,402,048) | (1,983,549) | (50,812,077) |
| | (494,889) | (15,996,109) | (2,924,261) | (75,923,914) |
| Net increase (decrease) | (226,594) | $ (7,317,054) | (2,299,723) | $(59,092,554) |

| | Small Cap Value | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares sold: | | | | |
| Class A | 207,786 | $ 3,706,348 | 568,795 | $ 8,649,676 |
| Class C | 23,851 | 373,611 | 117,817 | 1,568,728 |
| Class R3 | 191,356 | 3,348,342 | 443,559 | 6,431,538 |
| Class I | 683,154 | 12,773,513 | 752,219 | 11,691,483 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 8,667 | 156,692 | 9,682 | 124,510 |
| Class C | — | — | — | — |
| Class R3 | 611 | 10,859 | 397 | 5,021 |
| Class I | 10,516 | 196,130 | 13,743 | 182,237 |
| | 1,125,941 | 20,565,495 | 1,906,212 | 28,653,193 |
| Shares redeemed: | | | | |
| Class A | (310,675) | (5,537,997) | (464,882) | (6,833,730) |
| Class C | (74,488) | (1,143,029) | (18,463) | (242,312) |
| Class R3 | (120,501) | (2,111,672) | (144,817) | (2,166,467) |
| Class I | (327,119) | (6,007,671) | (1,189,506) | (17,884,062) |
| | (832,783) | (14,800,369) | (1,817,668) | (27,126,571) |
| Net increase (decrease) | 293,158 | $ 5,765,126 | 88,544 | $ 1,526,622 |

Nuveen Investments    53

## Notes to Financial Statements (Unaudited) (continued)

**5. Investment Transactions**

Purchases and sales (excluding investments purchased with collateral from securities lending and short-term investments) during the six months ended April 30, 2014, were as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Purchases | $212,353,374 | $ 95,182,034 | $32,066,720 |
| Sales | 266,462,682 | 100,276,163 | 28,125,306 |

**6. Income Tax Information**

Each Fund is a separate taxpayer for federal income tax purposes. Each Fund intends to distribute substantially all of its net investment income and net capital gains to shareholders and to otherwise comply with the requirements of Subchapter M of the Internal Revenue Code applicable to regulated investment companies. Therefore, no federal income tax provision is required.

For all open tax years and all major taxing jurisdictions, management of the Funds has concluded that there are no significant uncertain tax positions that would require recognition in the financial statements. Open tax years are those that are open for examination by taxing authorities (i.e., generally the last four tax year ends and the interim tax period since then). Furthermore, management of the Funds is also not aware of any tax positions for which it is reasonably possible that the total amounts of unrecognized tax benefits will significantly change in the next twelve months.

The following information is presented on an income tax basis. Differences between amounts for financial statement and federal income tax purposes are primarily due to timing differences in recognizing certain gains and losses on investment transactions. To the extent that differences arise that are permanent in nature, such amounts are reclassified within the capital accounts as detailed below. Temporary differences do not require reclassification. Temporary and permanent differences do not impact the NAVs of the Funds.

As of April 30, 2014, the cost and unrealized appreciation (depreciation) of investments, as determined on a federal income tax basis, were as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Cost of investments | $1,407,946,497 | $156,730,698 | $111,896,350 |
| Gross unrealized: | | | |
| Appreciation | $ 517,501,355 | $ 22,023,172 | $ 24,449,422 |
| Depreciation | (8,265,434) | (1,409,812) | (1,890,212) |
| Net unrealized appreciation (depreciation) of investments | $ 509,235,921 | $ 20,613,360 | $ 22,559,210 |

Permanent differences, primarily due to the federal taxes paid, tax equalization, investments in partnerships, and reorganization adjustments, resulted in reclassifications among the Funds' components of net assets as of October 31, 2013, the Funds' last tax year end, as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Capital paid-in | $(17,203,723) | $ 57,521 | $ (1,813) |
| Undistributed (Over-distribution of) net investment income | 2,535,692 | 18,902 | 60,252 |
| Accumulated net realized gain (loss) | 14,668,031 | (76,423) | (58,439) |

The tax components of undistributed net ordinary income and net long-term capital gains as of October 31, 2013, the Funds' last tax year end, were as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Undistributed net ordinary income[1] | $ 16,647,208 | $858,352 | $ 451,445 |
| Undistributed net long-term capital gains | 147,826,023 | — | — |

[1] Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

54    Nuveen Investments

The tax character of distributions paid during the Funds' last tax year ended October 31, 2013, was designated for purposes of the dividends paid deduction as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Distributions from net ordinary income[1] | $31,811,014 | $1,665,679 | $ 399,056 |
| Distributions from net long-term capital gains | 37,952,222 | — | — |

[1] Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

As of October 31, 2013, the Funds' last tax year end, the Funds had unused capital loss carryforwards available for federal income tax purposes to be applied against future capital gains, if any. If not applied, the carryforwards will expire as shown in the following table. The losses not subject to expiration retain the character reflected and will be utilized first by a Fund, while the losses subject to expiration are considered short-term.

| | Dividend[2] Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Expiration: | | | |
| October 31, 2016 | $12,406,335 | $ — | $ — |
| October 31, 2017 | — | 31,631,258 | 20,884,608 |
| Not subject to expiration: | | | |
| Short-term losses | — | — | — |
| Long-term losses | — | — | — |
| Total | $12,406,335 | $31,631,258 | $20,884,608 |

[2] A portion of Dividend Value's capital loss carryforward is subject to an annual limitation under the Internal Revenue Code and related regulations.

During the Funds' last tax year ended October 31, 2013, the Funds utilized their capital loss carryforwards as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Utilized capital loss carryforwards | $4,135,445 | $23,828,388 | $11,120,953 |

## 7. Management Fees and Other Transactions with Affiliates

Each Fund's management fee compensates the Adviser for overall investment advisory and administrative services and general office facilities. The Sub-Adviser is compensated for its services to the Funds from the management fees paid to the Adviser.

Each Fund's management fee consists of two components – a fund-level fee, based only on the amount of assets within each individual Fund, and a complex-level fee, based on the aggregate amount of all eligible fund assets managed by the Adviser. This pricing structure enables each Fund's shareholders to benefit from growth in the assets within their respective Fund as well as from growth in the amount of complex-wide assets managed by the Adviser.

The annual fund-level fee for each Fund, payable monthly, is calculated according to the following schedule:

| Average Daily Net Assets | Dividend Value Fund-Level Fee Rate | Mid Cap Value Fund-Level Fee Rate | Small Cap Value Fund-Level Fee Rate |
|---|---|---|---|
| For the first $125 million | .6000% | .7000% | .7000% |
| For the next $125 million | .5875 | .6875 | .6875 |
| For the next $250 million | .5750 | .6750 | .6750 |
| For the next $500 million | .5625 | .6625 | .6625 |
| For the next $1 billion | .5500 | .6500 | .6500 |
| For net assets over $2 billion | .5250 | .6250 | .6250 |

Nuveen Investments     55

## Notes to Financial Statements (Unaudited) (continued)

The annual complex-level fee for each Fund, payable monthly, is determined by taking the complex-level free rate, which is based on the aggregate amount of "eligible assets" of all Nuveen funds as set forth in the schedule below, and making, as appropriate, an upward adjustment to that rate based upon the percentage of the particular fund's assets that are not "eligible assets". The complex-level fee schedule for each Fund is as follows:

| Complex-Level Asset Breakpoint Level* | Effective Rate at Breakpoint Level |
|---|---|
| $55 billion | .2000% |
| $56 billion | .1996 |
| $57 billion | .1989 |
| $60 billion | .1961 |
| $63 billion | .1931 |
| $66 billion | .1900 |
| $71 billion | .1851 |
| $76 billion | .1806 |
| $80 billion | .1773 |
| $91 billion | .1691 |
| $125 billion | .1599 |
| $200 billion | .1505 |
| $250 billion | .1469 |
| $300 billion | .1445 |

\* The complex-level fee is calculated based upon the aggregate daily "eligible assets" of all Nuveen Funds. Eligible assets do not include assets attributable to investments in other Nuveen Funds or assets in excess of $2 billion added to the Nuveen Fund complex in connection with the Adviser's assumption of the management of the former First American Funds effective January 1, 2011. Eligible assets include closed-end fund assets managed by the Adviser that are attributable to certain types of leverage. For these purposes, leverage includes the closed-end funds' use of preferred stock and borrowings and certain investments in the residual interest certificates (also called inverse floating rate securities) in tender option bond (TOB) trusts, including the portion of assets held by a TOB trust that has been effectively financed by the trust's issuance of floating rate securities, subject to an agreement by the Adviser as to certain funds to limit the amount of such assets for determining eligible assets in certain circumstances. As of April 30, 2014, the complex-level fee rate for each Fund was as follows:

| Fund | Complex-Level Fee Rate |
|---|---|
| **Dividend Value** | .1869% |
| **Mid Cap Value** | .2000 |
| **Small Cap Value** | .1931 |

The Adviser has contractually agreed to waive fees and/or reimburse expenses of Mid Cap Value and Small Cap Value so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed the percentages of the average daily net assets of any class of Fund shares in the amounts and for the time periods stated in the following table:

| | Class A Shares | Class B Shares | Class C Shares | Class R3 Shares | Class I Shares | Expiration date |
|---|---|---|---|---|---|---|
| **Mid Cap Value** | 1.34% | 2.09% | 2.09% | 1.59% | 1.09% | February 28, 2015 |
| **Small Cap Value** | 1.45 | N/A | 2.20 | 1.70 | 1.20 | February 28, 2015 |

N/A – Fund does not offer share class.

The Trust pays no compensation directly to those of its directors who are affiliated with the Adviser or to its officers, all of whom receive remuneration for their services to the Trust from the Adviser or its affiliates. The Board of Directors has adopted a deferred compensation plan for independent directors that enables directors to elect to defer receipt of all or a portion of the annual compensation they are entitled to receive from certain Nuveen-advised funds. Under the plan, deferred amounts are treated as though equal dollar amounts had been invested in shares of select Nuveen-advised funds.

During the six months ended April 30, 2014, Nuveen Securities, LLC (the "Distributor"), a wholly-owned subsidiary of Nuveen, collected sales charges on purchases of Class A Shares, the majority of which were paid out as concessions to financial intermediaries as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Sales charges collected | $250,874 | $ 16,562 | $ 19,023 |
| Paid to financial intermediaries | 221,813 | 14,679 | 17,475 |

The Distributor also received 12b-1 service fees on Class A Shares, substantially all of which were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

56    Nuveen Investments

Nuveen Investment Funds, Inc.

During the six months ended April 30, 2014, the Distributor compensated financial intermediaries directly with commission advances at the time of purchase as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| Commission advances | $ 88,192 | $ 3,022 | $ 8,728 |

To compensate for commissions advanced to financial intermediaries, all 12b-1 service and distribution fees collected on Class B Shares and C Shares during the first year following a purchase were retained by the Distributor. During the six months ended April 30, 2014, the Distributor retained such 12b-1 fees as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| 12b-1 fees retained | $ 90,347 | $ 5,881 | $ 3,084 |

The remaining 12b-1 fees charged to the Funds were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

The Distributor also collected and retained CDSC on share redemptions during the six months ended April 30, 2014, as follows:

| | Dividend Value | Mid Cap Value | Small Cap Value |
|---|---|---|---|
| CDSC retained | $ 10,096 | $ 169 | $ 4,078 |

## 8. Subsequent Events

*Class B Shares*
Effective at the close of business on June 23, 2014, Class B Shares of Dividend Value and Mid Cap Value converted to Class A Shares and are no longer available through an exchange from other Nuveen mutual funds.

Nuveen Investments 57

# Additional
## Fund Information

**Fund Manager**
Nuveen Fund Advisors, LLC
333 West Wacker Drive
Chicago, IL 60606

**Sub-Adviser**
Nuveen Asset Management, LLC
333 West Wacker Drive
Chicago, IL 60606

**Legal Counsel**
Chapman and Cutler LLP
Chicago, IL 60603

**Independent Registered Public Accounting Firm**
PricewaterhouseCoopers LLP
Chicago, IL 60606

**Custodian**
U.S. Bank National Association
Milwaukee, WI 53202

**Transfer Agent and Shareholder Services**
Boston Financial
Data Services, Inc.
Nuveen Investor Services
P.O. Box 8530
Boston, MA 02266-8530
(800) 257-8787

**Quarterly Form N-Q Portfolio of Investments Information:** Each Fund is required to file its complete schedule of portfolio holdings with the Securities and Exchange Commission (SEC) for the first and third quarters of each fiscal year on Form N-Q. You may obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov or in person at the SEC's Public Reference Room in Washington, D.C. Call the SEC toll-free at (800) SEC-0330 for room hours and operation.

**Nuveen Funds' Proxy Voting Information:** You may obtain (i) information regarding how each fund voted proxies relating to portfolio securities held during the most recent twelve-month period ended June 30, without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787 or on Nuveen's website at www.nuveen.com and (ii) a description of the policies and procedures that each fund used to determine how to vote proxies relating to portfolio securities without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787. You may also obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov.

**FINRA BrokerCheck:** The Financial Industry Regulatory Authority (FINRA) provides information regarding the disciplinary history of FINRA member firms and associated investment professionals. This information as well as an investor brochure describing FINRA BrokerCheck is available to the public by calling the FINRA BrokerCheck Hotline number at (800) 289-9999 or by visiting www.FINRA.org.

58    Nuveen Investments

# Glossary of Terms

## Used in this Report

**Average Annual Total Return:** This is a commonly used method to express an investment's performance over a particular, usually multi-year time period. It expresses the return that would have been necessary each year to equal the investment's actual cumulative performance (including change in NAV or offer price and reinvested distributions and capital gains, if any) over the time period being considered.

**Gross Domestic Product (GDP):** The total market value of all final goods and services produced in a country/region in a given year, equal to total consumer, investment and government spending, plus the value of exports, minus the value of imports.

**Lipper Equity Income Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Equity Income Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Lipper Mid-Cap Value Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Mid-Cap Value Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Lipper Small-Cap Value Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Small-Cap Value Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Market Capitalization:** The market capitalization of a company is equal to the number of the company's common shares outstanding multiplied by the current price of the company's stock.

**Net Asset Value (NAV) Per Share:** A fund's Net Assets is equal to its total assets (securities, cash and accrued earnings) less its total liabilities. For funds with multiple classes, Net Assets are determined separately for each share class. NAV per share is equal to the fund's (or share class') Net Assets divided by its number of shares outstanding.

**Russell 1000® Value Index:** An index that measures the performance of those Russell 1000 companies with lower price-to-book ratios and lower forecasted growth values. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Russell 2000® Value Index:** An index that measures the performance of those Russell 2000 companies with lower price-to-book ratios and lower forecasted growth values. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Russell Midcap® Value Index:** An index that measures the performance of the mid-cap value segment of the U.S. equity universe. It includes those Russell Midcap Index companies with lower price-to-book ratios and lower forecasted growth values. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**S&P 500® Index:** An unmanaged index generally considered representative of the U.S. stock market. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Tax Equalization:** The practice of treating a portion of the distribution made to a redeeming shareholder, which represents his proportionate part of undistributed net investment income and capital gain as a distribution for tax purposes. Such amounts are referred to as the equalization debits (or payments) and will be considered a distribution to the shareholder of net investment income and capital gain for calculation of the fund's dividends paid deduction.

Nuveen Investments    59

# Annual Investment Management Agreement
## Approval Process *(Unaudited)*

**I. The Approval Process**

The Board of Directors of each Fund (each, a "*Board*" and each Director, a "*Board Member*"), including the Board Members who are not parties to the Funds' advisory or sub-advisory agreements or "interested persons" of any such parties (the "*Independent Board Members*"), is responsible for overseeing the performance of the investment adviser and the sub-adviser to the respective Fund and determining whether to approve or continue such Fund's advisory agreement (each, an "*Original Investment Management Agreement*") between the Fund and Nuveen Fund Advisors, LLC (the "*Adviser*") and sub-advisory agreement (each, an "*Original Sub-Advisory Agreement*" and, together with the Original Investment Management Agreement, the "*Original Advisory Agreements*") between the Adviser and Nuveen Asset Management, LLC (the "*Sub-Adviser*"). Pursuant to the Investment Company Act of 1940, as amended (the "*1940 Act*"), each Board is required to consider the continuation of the respective Original Advisory Agreements on an annual basis. In addition, prior to its annual review, the Board Members were advised of the potential acquisition of Nuveen Investments, Inc. ("*Nuveen*") by TIAA-CREF (the "*Transaction*"). For purposes of this section, references to "Nuveen" herein include all affiliates of Nuveen Investments, Inc. providing advisory, sub-advisory, distribution or other services to the Funds and references to the "Board" refer to the Board of each Fund. In accordance with the 1940 Act and the terms of the Original Advisory Agreements, the completion of the Transaction would terminate each of the Original Investment Management Agreements and the Original Sub-Advisory Agreements. Accordingly, at an in-person meeting held on April 30, 2014 (the "*April Meeting*"), the Board, including all of the Independent Board Members, performed its annual review of the Original Advisory Agreements and approved the continuation of the Original Advisory Agreements for the Funds. Furthermore, in anticipation of the termination of the Original Advisory Agreements that would occur upon the consummation of the Transaction, the Board also approved for each Fund a new advisory agreement (each, a "*New Investment Management Agreement*") between the Fund and the Adviser and a new sub-advisory agreement (each, a "*New Sub-Advisory Agreement*" and, together with the New Investment Management Agreement, the "*New Advisory Agreements*") between the Adviser and the Sub-Adviser, each on behalf of the respective Fund to be effective following the completion of the Transaction and the receipt of the requisite shareholder approval.

Leading up to the April Meeting, the Independent Board Members had several meetings and deliberations, with and without management from Nuveen present and with the advice of legal counsel, regarding the Original Advisory Agreements, the Transaction and its impact and the New Advisory Agreements. At its meeting held on February 25-27, 2014 (the "*February Meeting*"), the Board Members met with a senior executive representative of TIAA-CREF to discuss the proposed Transaction. At the February Meeting, the Independent Board Members also established an ad hoc committee comprised solely of the Independent Board Members to monitor and evaluate the Transaction and to keep the Independent Board Members updated with developments regarding the Transaction. On March 20, 2014, the ad hoc committee met telephonically to discuss with management of Nuveen, and separately with independent legal counsel, the terms of the proposed Transaction and its impact on, among other things: the governance structure of Nuveen; the strategic plans for Nuveen; the operations of the Nuveen funds (which include the Funds); the quality or level of services provided to the Nuveen funds; key personnel that service the Nuveen funds and/or the Board and the compensation or incentive arrangements to retain such personnel; Nuveen's capital structure; the regulatory requirements applicable to Nuveen or fund operations; and the Nuveen funds' fees and expenses, including the funds' complex-wide fee arrangement. Following the meeting of the ad hoc committee, the Board met in person (two Independent Board Members participating telephonically) in an executive session on March 26, 2014 to further discuss the proposed Transaction. At the executive session, the Board met privately with independent legal counsel to review its duties with respect to reviewing advisory agreements, particularly in the context of a change of control, and to evaluate further the Transaction and its impact on the Nuveen funds, the Adviser and the Sub-Adviser (collectively, the "*Fund Advisers*" and each, a "*Fund Adviser*") and the services provided. Representatives of Nuveen also met with the Board to update the Board Members on developments regarding the Transaction, to respond to questions and to discuss, among other things: the governance of the Fund Advisers following the Transaction; the background, culture (including with respect to regulatory and compliance matters) and resources of TIAA-CREF; the general plans and intentions of TIAA-CREF for Nuveen; the terms and conditions of the Transaction (including financing terms); any benefits or detriments the Transaction may impose on the Nuveen funds, TIAA-CREF or the Fund Advisers; the reaction from the Fund Advisers' employees knowledgeable of the Transaction; the incentive and retention plans for key personnel of the Fund Advisers; the potential access to additional distribution platforms and economies of scale; and the impact of any additional regulatory schemes that may be applicable to the Nuveen funds given the banking and insurance businesses operated in the TIAA-CREF enterprise. As part of its review, the Board also held a separate meeting on April 15-16, 2014 to review the Nuveen funds' investment performance and consider an analysis provided by the Adviser of each sub-adviser of the Nuveen funds (including the Sub-Adviser) and the Transaction and its implications to the Nuveen funds. During their review of the materials and discussions, the Independent Board Members presented the Adviser with questions and the Adviser responded. Further, the Independent Board Members met in an executive session with independent legal counsel on April 29, 2014 and April 30, 2014.

60    Nuveen Investments

In connection with their review of the Original Advisory Agreements and the New Advisory Agreements, the Independent Board Members received extensive information regarding the Funds and the Fund Advisers including, among other things: the nature, extent and quality of services provided by each Fund Adviser; the organization and operations of any Fund Adviser; the expertise and background of relevant personnel of each Fund Adviser; a review of each Fund's performance (including performance comparisons against the performance of peer groups and appropriate benchmarks); a comparison of Fund fees and expenses relative to peers; a description and assessment of shareholder service levels for the Funds; a summary of the performance of certain service providers; a review of fund initiatives and shareholder communications; and an analysis of the Adviser's profitability with comparisons to peers in the managed fund business. In light of the proposed Transaction, the Independent Board Members, through their independent legal counsel, also requested in writing and received additional information regarding the proposed Transaction and its impact on the provision of services by the Fund Advisers.

The Independent Board Members received, well in advance of the April Meeting, materials which responded to the request for information regarding the Transaction and its impact on Nuveen and the Nuveen funds including, among other things: the structure and terms of the Transaction; the impact of the Transaction on Nuveen, its operations and the nature, quality and level of services provided to the Nuveen funds, including, in particular, any changes to those services that the Nuveen funds may experience following the Transaction; the strategic plan for Nuveen, including any financing arrangements following the Transaction and any cost-cutting efforts that may impact services; the organizational structure of TIAA-CREF, including the governance structure of Nuveen following the Transaction; any anticipated effect on each Nuveen fund's expense ratios (including changes to advisory and sub-advisory fees) and economies of scale that may be expected; any benefits or conflicts of interest that TIAA-CREF, Nuveen or their affiliates can expect from the Transaction; any benefits or undue burdens or other negative implications that may be imposed on the Nuveen funds as a result of the Transaction; the impact on Nuveen or the Nuveen funds as a result of being subject to additional regulatory schemes that TIAA-CREF must comply with in operating its various businesses; and the costs associated with obtaining necessary shareholder approvals and the bearer of such costs. The Independent Board Members also received a memorandum describing the applicable laws, regulations and duties in approving advisory contracts, including in conjunction with a change of control, from their independent legal counsel.

The materials and information prepared in connection with the review of the Original Advisory Agreements and New Advisory Agreements supplemented the information and analysis provided to the Board during the year. In this regard, throughout the year, the Board, acting directly or through its committees, regularly reviewed the performance and various services provided by the Adviser and Sub-Adviser. The Board met at least quarterly as well as at other times as the need arose. At its quarterly meetings, the Board reviewed reports by the Adviser regarding, among other things, fund performance, fund expenses, premium and discount levels of closed-end funds, the performance of the investment teams and compliance, regulatory and risk management matters. In addition to regular reports, the Adviser provided special reports to the Board or a committee thereof from time to time to enhance the Board's understanding of various topics that impact some or all the Nuveen funds (such as distribution channels, oversight of omnibus accounts and leverage management topics), to update the Board on regulatory developments impacting the investment company industry or to update the Board on the business plans or other matters impacting the Adviser. The Board also met with key investment personnel managing certain Nuveen fund portfolios during the year.

In addition, the Board has created several standing committees (the Executive Committee; the Dividend Committee; the Audit Committee; the Compliance, Risk Management and Regulatory Oversight Committee; the Nominating and Governance Committee; the Open-End Funds Committee; and the Closed-End Funds Committee). The Open-End Funds Committee and Closed-End Funds Committee are intended to assist the full Board in monitoring and gaining a deeper insight into the distinctive business practices of closed-end and open-end funds. These two Committees have met prior to each quarterly Board meeting, and the Adviser provided presentations to these Committees permitting them to delve further into specific matters or initiatives impacting the respective product line.

Further, the Board continued its program of seeking to have the Board Members or a subset thereof visit each sub-adviser to the Nuveen funds and meet key investment and business personnel at least once over a multiple year rotation. In this regard, the Independent Board Members made site visits to certain equity and fixed income teams of the Sub-Adviser in September 2013 and met with the Sub-Adviser's municipal team at the August and November 2013 quarterly meetings.

The Board considered the information provided and knowledge gained at these meetings and visits during the year when performing its annual review of the Original Advisory Agreements and its review of the New Advisory Agreements. The Independent Board Members also were assisted throughout the process by independent legal counsel. During the course of the year and during their deliberations regarding the review of advisory contracts, the Independent Board Members met with independent legal counsel in executive sessions without management present. In addition, it is important to recognize that the management arrangements for the funds are the result of many years of review and discussion between the Independent Board Members and Nuveen fund management and that the Board Members' conclusions may be based, in part, on their consideration of fee arrangements and other factors developed in previous years.

Nuveen Investments      61

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

The Board considered all factors it believed relevant with respect to each Fund, including, among other things: (a) the nature, extent and quality of the services provided by the Fund Advisers, (b) the investment performance of the Fund and the Fund Advisers, (c) the advisory fees and costs of the services to be provided to the Fund and the profitability of the Fund Advisers, (d) the extent of any economies of scale, (e) any benefits derived by the Fund Advisers from the relationship with the Fund and (f) other factors. With respect to the New Advisory Agreements, the Board also considered the Transaction and its impact on the foregoing factors. Each Board Member may have accorded different weight to the various factors in reaching his or her conclusions with respect to a Fund's Original Advisory Agreements and New Advisory Agreements. The Independent Board Members did not identify any single factor as all-important or controlling. The Independent Board Members' considerations were instead based on a comprehensive consideration of all the information presented. The principal factors considered by the Board and its conclusions are described below.

**A. Nature, Extent and Quality of Services**
   **1. The Original Advisory Agreements**

In considering renewal of each Original Advisory Agreement, the Independent Board Members considered the nature, extent and quality of the respective Fund Adviser's services, including portfolio management services (and the resulting Fund performance) and administrative services. The Independent Board Members further considered the overall reputation and capabilities of the Adviser and its affiliates, the commitment of the Adviser to provide high quality service to the Funds, their overall confidence in the capability and integrity of the Adviser and its staff and the Adviser's responsiveness to questions and concerns raised by them. The Independent Board Members reviewed materials outlining, among other things: each Fund Adviser's organization and business; the types of services that each Fund Adviser or its affiliates provide to each Fund; the performance record of each Fund (as described in further detail below); and any initiatives Nuveen had taken for the open-end fund product line.

In considering the services provided by the Fund Advisers, the Board recognized that the Adviser provides a myriad of investment management, administrative, compliance, oversight and other services for the Funds, and the Sub-Adviser generally provides the portfolio advisory services to the Funds under the oversight of the Adviser. The Board considered the wide range of services provided by the Adviser to the Nuveen funds beginning with developing the fund and monitoring and analyzing its performance to providing or overseeing the services necessary to support a fund's daily operations. The Board recognized the Adviser, among other things, provides: (a) product management (such as analyzing ways to better position a fund in the marketplace, maintaining relationships to gain access to distribution platforms and setting dividends); (b) fund administration (such as preparing a fund's tax returns, regulatory filings and shareholder communications; managing fund budgets and expenses; overseeing a fund's various service providers; and supporting and analyzing new and existing funds); (c) Board administration (such as supporting the Board and its committees, in relevant part, by organizing and administering the Board and committee meetings and preparing the necessary reports to assist the Board in its duties); (d) compliance (such as monitoring adherence to a fund's investment policies and procedures and applicable law; reviewing the compliance program periodically and developing new policies or updating existing compliance policies and procedures as considered necessary or appropriate; responding to regulatory requests; and overseeing compliance testing of sub-advisers); (e) legal support (such as preparing or reviewing fund registration statements, proxy statements and other necessary materials; interpreting regulatory requirements and compliance thereof; and maintaining applicable registrations); and (f) investment services (such as overseeing and reviewing sub-advisers and their investment teams; analyzing performance of the funds; overseeing investment and risk management; overseeing the daily valuation process for portfolio securities and developing and recommending valuation policies and methodologies and changes thereto; and participating in fund development, leverage management and the development of investment policies and parameters).

In its review, the Board also considered the new services, initiatives or other changes adopted since the last advisory contract review that were designed to enhance the services and support the Adviser provides to the Nuveen funds. The Board recognized that some initiatives are a multi-year process. In reviewing the activities of 2013, the Board recognized that the year reflected the Adviser's continued focus on fund rationalization for both closed-end and open-end funds, consolidating certain funds through mergers that were designed to improve efficiencies and economies of scale for shareholders, repositioning various funds through updates in their investment policies and guidelines with the expectation of bringing greater value to shareholders, and liquidating certain funds. As in the past, the Board recognized the Adviser's significant investment in its technology initiatives, including the continued progress toward a central repository for fund and other Nuveen product data and implementing a data system to support the risk oversight group enabling it to provide more detailed risk analysis for the Nuveen funds. The Board noted the new data system has permitted more in-depth analysis of the investment risks of the Funds and across the complex providing additional feedback and insights to the investment teams and more comprehensive risk reporting to the Board. The Adviser also conducted several workshops for the Board regarding the new data system, including explaining the risk measures being applied and their purpose. The Board also recognized the enhancements in the valuation group within the Adviser, including centralizing the fund pricing process within the valuation group, trending to more automated and expedient reviews and continuing to expand its valuation team. The Board further considered the expansion of personnel in the compliance department enhancing the collective expertise of the group, investments in additional compliance systems and the updates of various compliance policies.

62     Nuveen Investments

In addition to the foregoing actions, the Board also considered other initiatives related to the open-end funds, including, among other things: the continued focus on enhancing the product line through the development of new funds, including the development of alternative strategies reflecting trends in the industry; the enhanced support provided to the Board by providing comprehensive in-depth presentations to the Open-End Funds Committee; and the development of a new class of shares for certain funds.

As noted, the Adviser also oversees the Sub-Adviser who provides the portfolio advisory services to the Funds. In reviewing the portfolio advisory services provided to each Fund, the Nuveen Investment Services Oversight Team of the Adviser analyzes the performance of the Sub-Adviser and may recommend changes to the investment team or investment strategies as appropriate. In assisting the Board's review of the Sub-Adviser, the Adviser provides a report analyzing, among other things, the Sub-Adviser's investment team and changes thereto, organization and history, assets under management, the investment team's philosophy and strategies in managing each Fund, developments affecting the Sub-Adviser or the Funds and their performance. In their review of the Sub-Adviser, the Independent Board Members considered, among other things, the experience and qualifications of the relevant investment personnel, their investment philosophy and strategies, the Sub-Adviser's organization and stability, its capabilities and any initiatives taken or planned to enhance its current capabilities or support potential growth of business and, as outlined in further detail below, the performance of the Funds. The Independent Board Members also reviewed portfolio manager compensation arrangements to evaluate each Fund Adviser's ability to attract and retain high quality investment personnel, preserve stability, and reward performance while not providing an inappropriate incentive to take undue risks.

Given the importance of compliance, the Independent Board Members also considered Nuveen's compliance program, including the report of the chief compliance officer regarding the Nuveen funds' compliance policies and procedures; the resources dedicated to compliance; the record of compliance with the policies and procedures; and Nuveen's supervision of the Funds' service providers. The Board recognized Nuveen's commitment to compliance and strong commitment to a culture of compliance. Given the Adviser's emphasis on monitoring investment risk, the Board has also appointed two Independent Board Members as point persons to review and keep the Board apprised of developments in this area and work with applicable Fund Adviser personnel.

Based on their review, the Independent Board Members found that, overall, the nature, extent and quality of services provided to each Fund under the respective Original Advisory Agreement were satisfactory.

## 2. The New Advisory Agreements

In evaluating the nature, quality and extent of the services expected to be provided by the Fund Advisers under the New Investment Management Agreements and the New Sub-Advisory Agreements, the Board Members concluded that no diminution in the nature, quality and extent of services provided to each Fund and its shareholders by the respective Fund Advisers is expected as a result of the Transaction. In making their determination, the Independent Board Members considered, among other things: the expected impact, if any, of the Transaction on the operations, facilities, organization and personnel of each Fund Adviser; the ability of each Fund Adviser to perform its duties after the Transaction, including any changes to the level or quality of services provided to the Funds; the potential implications of any additional regulatory requirements imposed on the Fund Advisers or the Nuveen funds following the Transaction; and any anticipated changes to the investment and other practices of the Nuveen funds.

The Board noted that the terms of each New Investment Management Agreement, including the fees payable thereunder, are substantially identical to those of the Original Investment Management Agreement relating to the same Fund. Similarly, the terms of each New Sub-Advisory Agreement, including fees payable thereunder, are substantially identical to those of the Original Sub-Advisory Agreement relating to the same Fund. The Board considered that the services to be provided and the standard of care under the New Investment Management Agreements and the New Sub-Advisory Agreements are the same as the corresponding original agreements. The Board Members noted the Transaction also does not alter the allocation of responsibilities between the Adviser and the Sub-Adviser. The Sub-Adviser will continue to furnish an investment program, make investment decisions and place all orders for the purchase and sale of securities, all on behalf of each Fund and subject to oversight of the Board and the Adviser. The Board noted that TIAA-CREF did not anticipate any material changes to the advisory, sub-advisory or other services provided to the Nuveen funds as a result of the Transaction. The Independent Board Members recognized that there were not any planned "cost cutting" measures that could be expected to reduce the nature, extent or quality of services. The Independent Board Members further noted that there were currently no plans for material changes to senior personnel at Nuveen or key personnel who provide services to the Nuveen funds and the Board following the Transaction. The key personnel who have responsibility for the Nuveen funds in each area, including portfolio management, investment oversight, fund management, fund operations, product management, legal/compliance and board support functions, are expected to be the same following the Transaction, although such personnel may have additional reporting requirements to TIAA-CREF. The Board also considered the anticipated incentive plans designed to retain such key personnel. Notwithstanding the foregoing, the Board Members recognized that personnel changes may occur in the future as a result of normal business developments or personal career decisions.

Nuveen Investments          63

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

The Board Members also considered Nuveen's proposed governance structure following the Transaction and noted that Nuveen was expected to remain a stand-alone business within the TIAA-CREF enterprise and operate relatively autonomously from the other TIAA-CREF businesses, but would receive the general support and oversight from certain TIAA-CREF functional groups (such as legal, finance, internal audit, compliance, and risk management groups). The Board recognized, however, that Nuveen may be subject to additional reporting requirements as it keeps TIAA-CREF abreast of developments affecting the Nuveen business, may be required to modify certain of its reports, policies and procedures as necessary to conform to the practices followed in the TIAA-CREF enterprise and may need to collaborate with TIAA-CREF with respect to strategic planning for its business.

In considering the implications of the Transaction, the Board Members also recognized the reputation and size of TIAA-CREF and the benefits that the Transaction may bring to the Nuveen funds and Nuveen. In this regard, the Board recognized, among other things, that the increased resources and support that may be available to Nuveen from TIAA-CREF and the improved capital structure of Nuveen Investments, Inc. (the parent of the Adviser) that would result from the significant reduction in its debt level may reinforce and enhance Nuveen's ability to provide quality services to the Nuveen funds and to invest further into its infrastructure.

Further, with the consummation of the Transaction, the Board recognized the enhanced distribution capabilities for the Nuveen funds as the funds may gain access to TIAA-CREF's distribution network, particularly through TIAA-CREF's retirement platform and institutional client base. The Board also considered that investors in TIAA-CREF's retirement platform may choose to roll their investments as they exit their retirement plans into the Nuveen funds. The Independent Board Members recognized the potential cost savings to the benefit of all shareholders of the Nuveen funds from reduced expenses as assets in the Nuveen fund complex rise pursuant to the complex-wide fee arrangement described in further detail below.

Based on their review, the Independent Board Members found that the expected nature, extent and quality of services to be provided to each Fund under its New Advisory Agreements were satisfactory and supported approval of the New Advisory Agreements.

**B. The Investment Performance of the Funds and Fund Advisers**

**1. The Original Advisory Agreements**

The Board, including the Independent Board Members, considered the performance history of each Fund over various time periods. The Board reviewed reports, including an analysis of each Fund's performance and the applicable investment team. In considering each Fund's performance, the Board recognized that a fund's performance can be reviewed through various measures including the fund's absolute return, the fund's return compared to the performance of other peer funds and the fund's performance compared to its respective benchmark. Accordingly, the Board reviewed, among other things, each Fund's historic investment performance as well as information comparing the Fund's performance information with that of other funds (the "*Performance Peer Group*") and with recognized and/or customized benchmarks (*i.e.,* generally benchmarks derived from multiple recognized benchmarks) for the quarter, one-, three- and five-year periods ending December 31, 2013, as well as performance information reflecting the first quarter of 2014. This information supplemented the Nuveen fund performance information provided to the Board at each of its quarterly meetings.

In evaluating performance, the Board recognized several factors that may impact the performance data as well as the consideration given to particular performance data.

- The performance data reflects a snapshot in time, in this case as of the end of the most recent calendar year or quarter. A different performance period, however, could generate significantly different results.

- Long-term performance can be adversely affected by even one period of significant underperformance so that a single investment decision or theme has the ability to disproportionately affect long-term performance.

- The investment experience of a particular shareholder in a fund will vary depending on when such shareholder invests in such fund, the class held (if multiple classes offered in the fund) and the performance of the fund (or respective class) during that shareholder's investment period.

- Open-end funds offer multiple classes and the performance of the various classes of a fund should be substantially similar on a relative basis because all of the classes are invested in the same portfolio of securities and differences in performance among classes could be principally attributed to the variations in distribution and servicing expenses of each class.

- The usefulness of comparative performance data as a frame of reference to measure a fund's performance may be limited because the Performance Peer Group, among other things, does not adequately reflect the objectives and strategies of the fund, has a different investable universe, or the composition of the peer set may be limited in size or number as well as other factors. In this regard, the Board noted that the Adviser classified the Performance Peer Groups of the Nuveen funds from highly relevant to less relevant. For funds classified with less relevant Performance Peer Groups, the Board considered a fund's performance compared to its benchmark to help assess the fund's comparative performance. A fund was generally considered to have performed comparably to its benchmark if the fund's performance was within certain thresholds compared to the performance of its benchmark and was considered to have outperformed or underperformed its

64     Nuveen Investments

benchmark if the fund's performance was beyond these thresholds for the one- and three-year periods, subject to certain exceptions.[i] While the Board is cognizant of the relative performance of a fund's peer set and/or benchmark(s), the Board evaluated fund performance in light of the respective fund's investment objectives, investment parameters and guidelines and considered that the variations between the objectives and investment parameters or guidelines of the fund with its peers and/or benchmarks result in differences in performance results.

With respect to any Nuveen funds for which the Board has identified performance concerns, the Board monitors such funds closely until performance improves, discusses with the Adviser the reasons for such results, considers those steps necessary or appropriate to address such issues and reviews the results of any efforts undertaken. The Board is aware, however, that shareholders chose to invest or remain invested in a fund knowing that the Adviser manages the fund and knowing the fund's fee structure.

In considering the performance data, the Independent Board Members noted the following:

The Nuveen Dividend Value Fund ("*Dividend Value Fund*") demonstrated generally favorable performance in comparison to its peers, performing in the first quartile over various periods. The Nuveen Small Cap Value Fund ("*Small Cap Value Fund*") also demonstrated generally favorable performance in comparison to its peers. In this regard, although Small Cap Value Fund performed in the third quartile in the five-year period, it performed in the second quartile in the one-year period and the first quartile in the three-year period. The Nuveen Mid Cap Value Fund ("*Mid Cap Value Fund*") lagged its peers over the longer periods, but had better performance in the shorter periods. In this regard, although Mid Cap Value Fund was in the fourth quartile in the three- and five-year periods, it was in the first quartile for the one-year period and outperformed its benchmark in the one-year period.

Based on their review, the Independent Board Members determined that each Fund's investment performance had been satisfactory.

**2. The New Advisory Agreements**

With respect to the performance of each Fund, the Board considered that the portfolio investment personnel responsible for the management of the respective Fund portfolios were expected to continue to manage such portfolios following the completion of the Transaction and the investment strategies of the Funds were not expected to change as a result of the Transaction. Accordingly, the findings regarding performance outlined above for the Original Advisory Agreements are applicable to the review of the New Advisory Agreements.

**C. Fees, Expenses and Profitability**

**1. Fees and Expenses**

The Board evaluated the management fees and expenses of each Fund, reviewing, among other things, such Fund's gross management fees, net management fees and net expense ratios in absolute terms as well as compared to the fees and expenses of a comparable universe of funds provided by an independent fund data provider (the "*Peer Universe*") and to a more focused subset of funds in the Peer Universe (the "*Peer Group*") and any expense limitations.

The Independent Board Members further reviewed the methodology regarding the construction of the applicable Peer Universe and Peer Group. In reviewing the comparisons of fee and expense information, the Independent Board Members took into account that in certain instances various factors such as the limited size and particular composition of the Peer Universe or Peer Group (including the inclusion of other Nuveen funds in the peer set); expense anomalies; changes in the funds comprising the Peer Universe or Peer Group from year to year; levels of reimbursement or fee waivers; and the timing of information used may impact the comparative data thereby limiting somewhat the ability to make a meaningful comparison with peers.

In reviewing the fee schedule for a fund, the Independent Board Members also considered the fund-level and complex-wide breakpoint schedules (described in further detail below) and any fee waivers and reimbursements provided by Nuveen. In reviewing fees and expenses, the Board considered the expenses and fees to be higher if they were over 10 basis points higher, slightly higher if they were approximately 6 to 10 basis points higher, in line if they were within approximately 5 basis points higher than the peer average and below if they were below the peer average of the Peer Group. In reviewing the reports, the Board noted that the majority of the Nuveen funds were at, close to or below their peer average based on the net total expense ratio. The Independent Board Members observed the following with respect to the Funds' net management fees and net expense ratios (including fee waivers and expense reimbursements):

The Board noted that Dividend Value Fund had a net management fee that was slightly higher than its peer average, but a net expense ratio that was in line with its peer average. In addition, the Board noted that Mid Cap Value Fund and Small Cap Value Fund had slightly higher or higher net management fees and slightly higher net expense ratios than their respective peer averages. With respect to Mid Cap Value Fund, the Board noted that the higher expense ratio compared to peers was generally attributed to an outlier in the peer group that lowered the peer average. With respect to Small Cap Value Fund, although such Fund had a slightly higher expense ratio compared to its peer average, the Board noted that the temporary expense cap on the Fund was reduced in 2013, and the Adviser agreed to reduce the temporary expense cap further by five basis points.

Nuveen Investments     65

## Annual Investment Management Agreement Approval Process *(Unaudited)* (continued)

Based on their review of the fee and expense information provided, the Independent Board Members determined that each Fund's management fees (as applicable) to a Fund Adviser were reasonable in light of the nature, extent and quality of services provided to the Fund.

### 2. Comparisons with the Fees of Other Clients

The Board recognized that all Nuveen funds have a sub-adviser, either affiliated or non-affiliated, and therefore the overall fund management fee can be divided into two components, the fee retained by the Adviser and the fee paid to the sub-adviser. In general terms, the fee to the Adviser reflects the administrative and other services it provides to support the Nuveen fund (as described above) and, while some administrative services may occur at the sub-adviser level, the fee to the sub-adviser generally reflects the portfolio management services provided by the sub-adviser. The Independent Board Members considered the fees a Fund Adviser assesses to the Funds compared to that of other clients. With respect to non-municipal funds, such other clients of a Fund Adviser may include: separately managed accounts (both retail and institutional accounts), foreign investment funds offered by Nuveen, collective trust funds and funds that are not offered by Nuveen but are sub-advised by one of Nuveen's investment management teams.

The Independent Board Members reviewed the nature of services provided by the Adviser, including through its affiliated sub-advisers and the average fee the affiliated sub-advisers assessed such clients as well as the range of fees assessed to the different types of separately managed accounts (such as retail, institutional or wrap accounts) to the extent applicable to the respective sub-adviser. In their review, the Independent Board Members considered the differences in the product types, including, but not limited to: the services provided, the structure and operations, product distribution and costs thereof, portfolio investment policies, investor profiles, account sizes and regulatory requirements. In evaluating the comparisons of fees, the Independent Board Members noted that the fee rates charged to the Nuveen funds and other clients vary, among other things, because of the different services involved and the additional regulatory and compliance requirements associated with registered investment companies, such as the Funds. The Independent Board Members noted that, as a general matter, higher fee levels reflect higher levels of service, increased investment management complexity, greater product management requirements and higher levels of risk or a combination of the foregoing. The Independent Board Members further noted, in particular, that the range of services provided to the Funds (as discussed above) is generally much more extensive than that provided to separately managed accounts. Many of the additional administrative services provided by the Adviser are not required for institutional clients. The Independent Board Members also recognized that the management fee rates of the foreign funds advised by the Adviser may vary due to, among other things, differences in the client base, governing bodies, operational complexities and services covered by the management fee. Given the inherent differences in the various products, particularly the extensive services provided to the Funds, the Independent Board Members believe such facts justify the different levels of fees.

### 3. Profitability of Fund Advisers

In conjunction with their review of fees, the Independent Board Members also considered the profitability of Nuveen for its advisory activities and its financial condition. The Independent Board Members reviewed the revenues and expenses of Nuveen's advisory activities for the last two calendar years, the allocation methodology used in preparing the profitability data, an analysis of the key drivers behind the changes in revenues and expenses that impacted profitability in 2013 and Nuveen's consolidated financial statements for 2013. The Independent Board Members noted this information supplemented the profitability information requested and received during the year to help keep them apprised of developments affecting profitability (such as changes in fee waivers and expense reimbursement commitments). In this regard, the Independent Board Members noted that two Independent Board Members served as point persons to review the profitability analysis and methodologies employed, and any changes thereto, and to keep the Board apprised of such changes. The Independent Board Members also considered Nuveen's revenues for advisory activities, expenses and profit margin compared to that of various unaffiliated management firms.

In reviewing profitability, the Independent Board Members noted the Adviser's continued investment in its business with expenditures to, among other things, upgrade its investment technology and compliance systems and provide for additional personnel and other resources. The Independent Board Members recognized the Adviser's continued commitment to its business should enhance the Adviser's capacity and capabilities in providing the services necessary to meet the needs of the Nuveen funds as they grow or change over time. In addition, in evaluating profitability, the Independent Board Members also noted the subjective nature of determining profitability which may be affected by numerous factors including the allocation of expenses and that various allocation methodologies may each be reasonable but yield different results. Further, the Independent Board Members recognized the difficulties in making comparisons as the profitability of other advisers generally is not publicly available, and the profitability information that is available for certain advisers or management firms may not be representative of the industry and may be affected by, among other things, an adviser's particular business mix, capital costs, size, types of funds managed and expense allocations. Notwithstanding the foregoing, the Independent Board Members noted the Adviser's adjusted operating margin appears to be reasonable in relation to other investment advisers and sufficient to operate as a viable investment management firm meeting its obligations to the Nuveen funds. Based on their review, the Independent Board Members concluded that the Adviser's level of profitability for its advisory activities was reasonable in light of the services provided.

66　　Nuveen Investments

With respect to sub-advisers affiliated with Nuveen, including the Sub-Adviser, the Independent Board Members reviewed such sub-advisers' revenues, expenses and profitability margins (pre- and post-tax) for their advisory activities and the methodology used for allocating expenses among the internal sub-advisers. Based on their review, the Independent Board Members were satisfied that the Sub-Adviser's level of profitability was reasonable in light of the services provided.

In evaluating the reasonableness of the compensation, the Independent Board Members also considered other amounts paid to a Fund Adviser by the funds as well as indirect benefits (such as soft dollar arrangements), if any, the Fund Adviser and its affiliates receive or are expected to receive that are directly attributable to the management of a Nuveen fund. See Section E below for additional information on indirect benefits the Fund Advisers may receive as a result of its relationship with a Nuveen fund. Based on their review of the overall fee arrangements of each Fund, the Independent Board Members determined that the advisory fees and expenses of the Funds were reasonable.

**4. The New Advisory Agreements**

As noted above, the terms of the New Advisory Agreements are substantially identical to their corresponding Original Advisory Agreements. The fee schedule, including the breakpoint schedule and complex-wide fee schedule, in each New Advisory Agreement is identical to that under the corresponding Original Advisory Agreement. The Board Members also noted that Nuveen has committed for a period of two years from the date of closing the Transaction (i) not to increase contractual management fee rates for any Nuveen fund and (ii) not to raise expense cap levels for any Nuveen fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course. Based on the information provided, the Board Members did not believe that the overall expenses would increase as a result of the Transaction. In addition, the Board Members recognized that the Nuveen funds may gain access to the retirement platform and institutional client base of TIAA-CREF, and the investors in the retirement platforms may roll their investments into one or more Nuveen funds as they exit their retirement plans. The enhanced distribution access may result in additional sales of the Nuveen funds resulting in an increase in total assets under management in the complex and a corresponding decrease in overall management fees if additional breakpoints at the fund-level or complex-wide level are met. Based on its review, the Board determined that the management fees and expenses under each New Advisory Agreement were reasonable.

Further, other than from a potential reduction in the debt level of Nuveen Investments, Inc., the Board recognized that it is difficult to predict with any degree of certainty the impact of the Transaction on Nuveen's profitability. Given the fee schedule was not expected to change under the New Advisory Agreements, however, the Independent Board Members concluded that each Fund Adviser's level of profitability for its advisory activities under the respective New Advisory Agreements would continue to be reasonable in light of the services provided.

**D. Economies of Scale and Whether Fee Levels Reflect These Economies of Scale**

**1. The Original Advisory Agreements**

With respect to economies of scale, the Independent Board Members have recognized the potential benefits resulting from the costs of a fund being spread over a larger asset base, although economies of scale are difficult to measure and predict with precision, particularly on a fund-by-fund basis. One method to help ensure the shareholders share in these benefits is to include breakpoints in the advisory fee schedule. Generally, management fees for funds in the Nuveen complex are comprised of a fund-level component and a complex-level component, subject to certain exceptions. Accordingly, the Independent Board Members reviewed and considered the applicable fund-level breakpoints in the advisory fee schedules that reduce advisory fees as asset levels increase.

In addition to fund-level advisory fee breakpoints, the Board also considered the Nuveen funds' complex-wide fee arrangement. Pursuant to the complex-wide fee arrangement, the fees of the funds in the Nuveen complex are reduced as the assets in the fund complex reach certain levels. The complex-wide fee arrangement seeks to provide the benefits of economies of scale to fund shareholders when total fund complex assets increase, even if assets of a particular fund are unchanged or have decreased. The approach reflects the notion that some of Nuveen's costs are attributable to services provided to all its funds in the complex and therefore all funds benefit if these costs are spread over a larger asset base.

Based on their review, the Independent Board Members concluded that the breakpoint schedules and complex-wide fee arrangement (as applicable) were acceptable and reflect economies of scale to be shared with shareholders when assets under management increase.

**2. The New Advisory Agreements**

As noted, the Independent Board Members recognized that the fund-level and complex-wide schedules will not change under the New Advisory Agreements. Assets in the funds advised by TIAA-CREF or its current affiliates will not be included in the complex-wide fee calculation. Nevertheless, the Nuveen funds may have access to TIAA-CREF's retirement platform and institutional client base. The access to this distribution network may enhance the distribution of the Nuveen funds which, in turn, may lead to reductions in management and sub-advisory fees if the Nuveen funds reach additional fund-level and complex-wide breakpoint levels. Based on their review, including the considerations in the annual

Nuveen Investments    67

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

review of the Original Advisory Agreements, the Independent Board Members determined that the fund-level breakpoint schedules and complex-wide fee schedule continue to be appropriate and desirable in ensuring that shareholders participate in the benefits derived from economies of scale under the New Advisory Agreements.

### E. Indirect Benefits
#### 1. The Original Advisory Agreements
In evaluating fees, the Independent Board Members received and considered information regarding potential "fall out" or ancillary benefits the respective Fund Adviser or its affiliates may receive as a result of its relationship with each Fund. In this regard, the Independent Board Members considered, among other things, any sales charges, distribution fees and shareholder services fees received and retained by the Funds' principal underwriter, an affiliate of the Adviser, which include fees received pursuant to any 12b-1 plan. The Independent Board Members, therefore, considered the 12b-1 fees retained by Nuveen during the last calendar year.

In addition to the above, the Independent Board Members considered whether the Fund Advisers received any benefits from soft dollar arrangements whereby a portion of the commissions paid by a fund for brokerage may be used to acquire research that may be useful to a Fund Adviser in managing the assets of the fund and other clients. Each Fund's portfolio transactions are allocated by the Sub-Adviser. Accordingly, the Independent Board Members considered that the Sub-Adviser may benefit from its soft dollar arrangements pursuant to which it receives research from brokers that execute the applicable Fund's portfolio transactions. With respect to any fixed income securities, however, the Board recognized that such securities generally trade on a principal basis that does not generate soft dollar credits. Similarly, the Board recognized that the research received pursuant to soft dollar arrangements by the Sub-Adviser may also benefit the Funds and their shareholders to the extent the research enhances the ability of the Sub-Adviser to manage the Funds. The Independent Board Members noted that the Sub-Adviser's profitability may be somewhat lower if it did not receive the research services pursuant to the soft dollar arrangements and had to acquire such services directly.

Based on their review, the Independent Board Members concluded that any indirect benefits received by a Fund Adviser as a result of its relationship with the Funds were reasonable and within acceptable parameters.

#### 2. The New Advisory Agreements
The Independent Board Members noted that, as the applicable policies and operations of the Fund Advisers with respect to the Nuveen funds were not anticipated to change significantly after the Transaction, such indirect benefits should remain after the Transaction. The Independent Board Members further noted the benefits the Transaction would provide to TIAA-CREF and Nuveen, including a larger-scale fund complex, certain shared services (noted above) and a broader range of investment capabilities, distribution capabilities and product line. Further, the Independent Board Members noted that Nuveen Investments, Inc. (the parent of the Adviser) would benefit from an improved capital structure through a reduction in its debt level.

### F. Other Considerations for the New Advisory Agreements
In addition to the factors above, the Board Members also considered the following with respect to the Nuveen funds:

- Nuveen would rely on the provisions of Section 15(f) of the 1940 Act. In this regard, to help ensure that an unfair burden is not imposed on the Nuveen funds, Nuveen has committed for a period of two years from the date of the closing of the Transaction (i) not to increase contractual management fee rates for any fund and (ii) not to raise expense cap levels for any fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course.

- The Nuveen funds would not incur any costs in seeking the necessary shareholder approvals for the New Investment Management Agreements or the New Sub-Advisory Agreements (except for any costs attributed to seeking shareholder approvals of fund specific matters unrelated to the Transaction, such as election of Board Members or changes to investment policies, in which case a portion of such costs will be borne by the applicable funds).

- The reputation, financial strength and resources of TIAA-CREF.

- The long-term investment philosophy of TIAA-CREF and anticipated plans to grow Nuveen's business to the benefit of the Nuveen funds.

- The benefits to the Nuveen funds as a result of the Transaction including: (i) increased resources and support available to Nuveen as well as an improved capital structure that may reinforce and enhance the quality and level of services it provides to the funds; (ii) potential additional distribution capabilities for the funds to access new markets and customer segments through TIAA-CREF's distribution network, including, in particular, its retirement platforms and institutional client base; and (iii) access to TIAA-CREF's expertise and investment capabilities in additional asset classes.

68    Nuveen Investments

**G. Other Considerations**

The Independent Board Members did not identify any single factor discussed previously as all-important or controlling. The Board Members, including the Independent Board Members, unanimously concluded that the terms of each Original Advisory Agreement and New Advisory Agreement are fair and reasonable, that the respective Fund Adviser's fees are reasonable in light of the services provided to each Fund and that the Original Advisory Agreements be renewed and the New Advisory Agreements be approved.

**II. Approval of Interim Advisory Agreements**

At the April Meeting, the Board Members, including the Independent Board Members, unanimously approved for each Fund an interim advisory agreement (the "*Interim Investment Management Agreement*") between the respective Fund and the Adviser and an interim sub-advisory agreement (the "*Interim Sub-Advisory Agreement*") between the Adviser and the Sub-Adviser. If necessary to assure continuity of advisory services, each respective Interim Investment Management Agreement and Interim Sub-Advisory Agreement will take effect upon the closing of the Transaction if shareholders have not yet approved the corresponding New Investment Management Agreement or New Sub-Advisory Agreement. The terms of each Interim Investment Management Agreement and Interim Sub-Advisory Agreement are substantially identical to those of the corresponding Original Investment Management Agreement and New Investment Management Agreement and the corresponding Original Sub-Advisory Agreement and New Sub-Advisory Agreement, respectively, except for certain term and fee escrow provisions. In light of the foregoing, the Board Members, including the Independent Board Members, unanimously determined that the scope and quality of services to be provided to the Funds under the respective Interim Investment Management Agreements and Interim Sub-Advisory Agreements are at least equivalent to the scope and quality of services provided under the applicable Original Investment Management Agreements and Original Sub-Advisory Agreements.

---

i  The Board recognized that the Adviser considered a fund to have outperformed or underperformed its benchmark if the fund's performance was higher or lower than the performance of the benchmark by the following thresholds: for open-end funds (+/- 100 basis points for equity funds excluding index funds; +/- 30 basis points for tax exempt fixed income funds; +/- 40 basis points for taxable fixed income funds) and for closed-end funds (assuming 30% leverage) (+/- 130 basis points for equity funds excluding index funds; +/- 39 basis points for tax exempt funds and +/- 52 basis points for taxable fixed income funds).

Nuveen Investments      69

## Notes

Nuveen Investments

# Notes



Nuveen Investments:
## Serving Investors for Generations

Since 1898, financial advisors and their clients have relied on Nuveen Investments to provide dependable investment solutions through continued adherence

**Focused on meeting investor needs.**
Nuveen Investments provides high-quality investment services designed to help secure the longterm goals of institutional and individual investors as well as th
billion as of March 31, 2014.

**Find out how we can help you.**
To learn more about how the products and services of Nuveen Investments may be able to help you meet your financial goals, talk to your financial advisor, or

Learn more about Nuveen Funds at: **www.nuveen.com/mf**

**Distributed by Nuveen Securities, LLC | 333 West Wacker Drive Chicago, IL 60606 | www.nuveen.com**

MSA-FSTK-0414P

Mutual Funds



# Nuveen Equity Funds

**Semi-Annual Report** April 30, 2014

| Fund Name | Share Class / Ticker Symbol | | |
|---|---|---|---|
| | Class A | Class C | Class I |
| Nuveen International Select Fund | ISACX | ICCSX | ISYCX |
| Nuveen Tactical Market Opportunities Fund | NTMAX | NTMCX | FGTYX |

## NUVEEN INVESTMENTS TO BE ACQUIRED BY TIAA-CREF

On April 14, 2014, TIAA-CREF announced that it had entered into an agreement to acquire Nuveen Investments, the parent company of your fund's investment adviser, Nuveen Fund Advisors, LLC ("NFAL") and the Nuveen affiliates that act as sub-advisers to the majority of the Nuveen Funds. TIAA-CREF is a national financial services organization with approximately $569 billion in assets under management (as of March 31, 2014) and is a leading provider of retirement services in the academic, research, medical and cultural fields. Nuveen anticipates that it will operate as a separate subsidiary within TIAA-CREF's asset management business, and that its current leadership and key investment teams will stay in place.

Your fund investment will not change as a result of Nuveen's change of ownership. You will still own the same fund shares and the underlying value of those shares will not change as a result of the transaction. NFAL and your fund's sub-adviser(s) will continue to manage your fund according to the same objectives and policies as before, and we do not anticipate any significant changes to your fund's operations. Under the securities laws, the consummation of the transaction will result in the automatic termination of the investment management agreements between the funds and NFAL and the investment sub-advisory agreements between NFAL and each fund's sub-adviser(s). New agreements will be presented to the funds' shareholders for approval, and, if approved, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction, expected to be completed by year end, is subject to customary closing conditions.

Must be preceded by or accompanied by a prospectus.

NOT FDIC INSURED MAY LOSE VALUE
NO BANK GUARANTEE



# Table
## of Contents

| | |
|---|---|
| Chairman's Letter to Shareholders | 4 |
| Portfolio Managers' Comments | 5 |
| Risk Considerations | 10 |
| Fund Performance and Expense Ratios | 11 |
| Holding Summaries | 14 |
| Expense Examples | 16 |
| Portfolios of Investments | 18 |
| Statement of Assets and Liabilities | 35 |
| Statement of Operations | 36 |
| Statement of Changes in Net Assets | 37 |
| Financial Highlights | 38 |
| Notes to Financial Statements | 42 |
| Additional Fund Information | 55 |
| Glossary of Terms Used in this Report | 56 |
| Annual Investment Management Agreement Approval Process | 57 |

Nuveen Investments    3

# Chairman's Letter
## to Shareholders



**Dear Shareholders,**

After significant growth in 2013, domestic and international equity markets have been less compelling during the first part of 2014. Concerns about deflation, political uncertainty in many places and the potential for more fragile economies to impact other countries have produced uncertainty in the markets.

Europe is beginning to emerge slowly from recession in mid-2013, with improved GDP and employment trends in some countries. However, Japan's deflationary headwinds have resurfaced; and China shows signs of slowing from credit distress combined with declines in manufacturing and exports. Most recently, tensions between Russia and Ukraine may continue to hold back stocks and support government bonds in the near term.

Despite these headwinds, there are some encouraging signs of forward momentum in the markets. In the U.S., the news is more positive with financial risks slowly receding, positive GDP trends, downward trending unemployment and stronger household finances and corporate spending.

It is in such changeable markets that professional investment management is most important. Investment teams who have experienced challenging markets in the past understand how their asset class can behave in rapidly changing times. Remaining committed to their investment disciplines during these times is a critical component to achieving long-term success. In fact, many strong investment track records are established during challenging periods because experienced investment teams understand that volatile markets place a premium on companies and investment ideas that can weather the short-term volatility. By maintaining appropriate time horizons, diversification and relying on practiced investment teams, we believe that investors can achieve their long-term investment objectives.

As always, I encourage you to communicate with your financial consultant if you have any questions about your investment in a Nuveen Fund. On behalf of the other members of the Nuveen Fund Board, we look forward to continuing to earn your trust in the months and years ahead.

Sincerely,

William J. Schneider
Chairman of the Board
June 23, 2014

4      Nuveen Investments

6/25/2020  Case 1:20-md-02941-JSR  Document 97-1  Filed 06/29/20  Page 224 of 421

Nuveen Investment Funds, Inc.

# Portfolio Managers'

# Comments

**Nuveen International Select Fund**
**Nuveen Tactical Market Opportunities Fund**

*Throughout this reporting period, the Nuveen International Select Fund was managed by a team of managers associated with three different sub-advisers: Nuveen Asset Management, LLC (Nuveen Asset Management), an affiliate of Nuveen Investments, Inc.; Altrinsic Global Advisors, LLC (Altrinsic); and Lazard Asset Management LLC (Lazard).*

*Effective as of the close of business on June 27, 2014, Altrinsic and Lazard will no longer serve as investment sub-advisers to the Nuveen International Select Fund and Nuveen Asset Management will become the Fund's sole sub-adviser. The Fund's assets that had been managed by Altrinsic and Lazard will be transitioned to Nuveen Asset Management and its portfolio will be repositioned consistent with the investment strategies employed by that firm's international growth team. Effective July 7, 2014, Tracy Stouffer will become the Fund's sole portfolio manager primarily responsible for its management. Also effective as of the close of business on July 7, 2014, the Nuveen International Select Fund's principal investment strategies will change to the following: Under normal market conditions, the Fund invests at least 80% of its net assets in non-U.S. equity securities. The Fund may invest in equity securities issued by companies with small-, mid- and large-capitalizations. The Fund may invest up to 30% of its net assets in companies located in emerging market countries.*

*In addition, the Board of Directors of the Nuveen International Select Fund has approved the reorganization of the Fund into the Nuveen International Growth Fund. In order for the reorganization to occur, it must be approved by the shareholders of the Nuveen International Select Fund. A special meeting of the Fund's shareholders for the purpose of voting on the reorganization is expected to be held in September 2014. If the required approval is obtained, it is anticipated that the reorganization will be consummated shortly after the special shareholder meeting. Further information regarding the proposed reorganization will be contained in proxy materials that are expected to be sent to shareholders of the Fund in July 2014.*

*The Nuveen Tactical Market Opportunities Fund is managed by a team of managers from Nuveen Asset Management, LLC., an affiliate of Nuveen Investments, Inc.*

*Here the portfolio management teams for the Funds examine key investment strategies and the Funds' performance for the six-month reporting period ended April 30, 2014.*

*Nuveen International Select Fund*

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and since inception periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) underperformed the MSCI All Country World Investable Market Index (ex U.S.) and the Lipper classification average during the six-month reporting period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund seeks to provide long-term capital appreciation by investing primarily in equity securities of foreign issuers that trade in the U.S. or foreign markets, depositary receipts representing shares of foreign issuers and exchange-traded funds and other investment

**Certain statements in this report are forward-looking statements. Discussions of specific investments are for illustration only and are not intended as recommendations of individual investments. The forward-looking statements and other views expressed herein are those of the portfolio managers as of the date of this report. Actual future results or occurrences may differ significantly from those anticipated in any forward-looking statements and the views expressed herein are subject to change at any time, due to numerous market and other factors. The Funds disclaim any obligation to update publicly or revise any forward-looking statements or views expressed herein.**

Nuveen Investments  5

## Portfolio Managers' Comments (continued)

companies that provide exposure to foreign issuers. During this reporting period, Altrinsic selected stocks for the Fund according to the developed markets value style. Lazard selected stocks for the Fund according to the emerging market style. The Fund's other sub-adviser, Nuveen Asset Management, selected stocks for the Fund in the infrastructure sector and growth-oriented stocks primarily found in the world's developed markets. In addition, Nuveen Asset Management maintained strategic oversight of the Fund (subject to the supervision of the Fund's investment adviser, Nuveen Fund Advisors, Inc., an affiliate of Nuveen Investments, Inc.), which includes allocating assets among the sub-advisers (including itself) and tactically adjusting the overall portfolio balance and country emphasis using index related investments.

During the six-month reporting period, the Fund underperformed the MSCI All Country World Investable Market Index (ex U.S.) and Lipper classification average primarily due to several unsuccessful style tilts and country/currency weights. However, stock selection by the individual sub-advisers and sector weights were for the most part successful.

The Fund's overwhelming negative in terms of style effects was its significant underweight to value stocks. In the overseas markets, more value-oriented and dividend-yielding stocks continued to outperform growth stocks for much of this reporting period. The primary reason the Fund was so underweight value was because its value-oriented manager stayed closer to a moderate "blend" style, while its growth manager ran a slightly more aggressive, momentum-oriented growth strategy. Because this strategy allocates to multiple sub-advisers, we depend on their selection of individual stocks and don't attempt to offset the value/growth tilts within the Fund's portfolio.

In terms of unsuccessful country weights, we consciously held a short position on Turkey as tensions were rising ahead of the elections held in that country. However, the elections reaffirmed that Turkey's prime minister is in strong control and the country's stock markets rebounded sharply. We also had detrimental overweights in both Russia and Brazil due to individual positions held by the Fund that we were unable to offset because of the lack of futures contracts in those countries. When the tensions in Ukraine escalated in March, the Russian stock market fell fairly steeply. Likewise, stocks continued to be volatile in Brazil as concerns about inflation and the country's stagnant economy were ongoing. On the positive side, however, the Fund did benefit from a short futures position in the Hang Seng Index during the reporting period. China's economy and markets have been in a slump for some time now and we chose to underweight the country even further as our managers were not very exposed there.

In terms of currency selection, our underweight to the British pound hindered results during this reporting period. Much of the Fund's U.K. exposure was through futures contracts on the FTSE 100 Index (a basket of the 100 largest companies listed on the London Stock Exchange), which do not include the currency exposure. However, we did not anticipate the pound improving and failed to put on a currency bet to offset the underweight. The British pound strengthened more than 5% versus the dollar as the U.K.'s economic performance was fairly favorable, especially in relation to the rest of Europe. Conversely though, the Fund's strong overweight to the U.S. dollar was beneficial during the reporting period. Some of the Fund's U.S. dollar exposure resulted from individual stocks in the portfolio that are domiciled in other countries, but trade on U.S. stock exchanges and are therefore U.S. dollar-denominated securities. Other U.S. dollar exposure was the result of futures contracts from other countries that do not include the effect of the countries' currencies. The Fund's exposure was beneficial as the U.S. dollar strengthened during the reporting period. Also, the Fund's underweight to the Canadian dollar modestly added to performance. Our Canadian exposure is largely from a futures position in the Toronto Stock Exchange (TSX), which does not give the Fund actual Canadian dollar exposure because it is U.S. dollar-denominated. We used the TSX position to bring the Fund closer to benchmark weight in Canadian stocks as the Fund generally do not have much exposure in that country. However, the resulting underweight to the Canadian dollar was beneficial as the currency weakened about 4% during the reporting period.

Stock selection by the Fund's sub-advisers was a positive contributor to performance. For example, the Fund benefited from a position in Norwegian firm BW LPG Ltd., the world's largest player involved in the transport of liquefied petroleum gas (LPG) that was newly issued in November 2013. BW LPG is benefiting from rising LPG supply due to U.S. shale extraction, increasing propane demand for heating purposes and increasing trade in petrochemicals that use LPG as feedstock, primarily in China. Spanish pharmaceutical and chemical company Grifols SA, the world's third-largest blood and plasma products maker, was a very successful

6      Nuveen Investments

out-of-index position for the Fund. Grifols reported a significant rise in first quarter profits, aided by its acquisition of Novartis' transfusion diagnostic business. The Fund also benefited from a position in Let's Gowex SA, a Spanish company that develops wireless smart cities, which was a top contributor during the reporting period. Let's Gowex is a key beneficiary of the twin drivers of the exponential growth of mobile data traffic and the build-out of public WiFi networks. In addition, shares of Danish company Vestas Wind Systems A/S, which makes wind turbines, advanced strongly as renewable energy resources become increasingly important in Europe. The company is also benefiting from a significant increase in new orders for its turbines to be used in wind farms across North America. Finally, the Fund benefited from its lack of exposure to Toyota Motor Corporation, which is a large component in the MSCI benchmark. Toyota's shares performed poorly during the reporting period as the company was hit with a $1 billion settlement in March, one of the largest fines ever paid by an automaker. The company's sales and profitability have also been challenged by the Japanese yen, which hasn't softened as much as investors had anticipated.

The Fund also experienced several individual detractors during the reporting period, including Sberbank of Russia, the country's largest bank by assets and its biggest lender. Sberbank's shares took a hit after the instability caused by the crisis with Ukraine drew Western economic sanctions that impede the flow of assets in and out of Russia. The bank remains under pressure due to the falling Russian Ruble currency, an economy on the verge of recession and growing emerging market uncertainty. Two other Fund underperformers were from the U.K.: Blinkx plc, which provides a search engine for video and audio clips and a contextual advertising platform for online video, and Perform Group plc, a leading digital marketing company. Blinkx saw its share price fall sharply in response to a well-publicized blog authored by a Harvard professor alleging that the company used advertising software (adware) to boost views of online video ads and inflate revenues. Management has refuted the allegations and we expect confidence to return to the company's investor and customer base. The stock price for Perform Group also fell significantly during the six-month reporting period after issuing a profit warning due to advertising and sponsorship weakness in the fourth quarter of 2013, resulting in estimate and price target downgrades. However, because Perform benefits from a number of growth drivers, including online betting, online video consumption and the use of digital sports content, we are maintaining the Fund's position as we wait for a catalyst for the stock.

The effects of the Fund's sector and industry weights produced modestly positive results and were often driven by the underlying stocks selected by the sub-advisers. For example, the Fund sharply underweighted financial stocks, which was a relatively successful strategy during this reporting period. In particular, we under-emphasized European financials because of ongoing concerns about banking practices and the quality of these companies' balance sheets. In addition, the European Central Bank (ECB) may need to further loosen monetary policy or implement a negative deposit rate, which will negatively impact banks' profitability. We also tilted away from Chinese banks due to concerns in Asia about money invested in construction projects that may not be repaid. Additionally, the Fund had a significant overweight in industrials, which was beneficial as the sector outperformed; however, an overweight position in the lagging consumer discretionary sector was a detractor.

In addition to the previously mentioned futures contracts, the Fund used other equity and currency futures contracts as an overlay strategy to adjust the exposures created by its multi-manager framework so that the overall Fund had the desired exposures to key markets. For example, performance benefited from our short futures position in the Russell 2000® Index. We added this overlay to offset what we deemed to be too strong of a technology, high price/earnings ratio and small company emphasis by the Fund's sub-advisers. We also used other long and short futures contracts to manage country and style exposures and implement various tactical market and hedging strategies. These contracts are used as a means to efficiently gain exposure to a broad base of securities. During the reporting period, these derivative positions had a moderately positive impact on performance.

### *Nuveen Tactical Market Opportunities Fund*

**How did the Fund perform during the six-month period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year and since-inception periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) outperformed the BofA/Merrill Lynch 3-Month U.S. Treasury Bill Index, but underperformed the Lipper classification average over the six-month reporting period. Shareholders should note that the performance of the Lipper classification represents the overall average of returns for funds that invest in a wide range of asset classes, making direct comparisons less meaningful.

Nuveen Investments　　　7

## Portfolio Managers' Comments (continued)

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund is an absolute return product designed to generate returns through tactical asset allocation positions that seeks to outperform the BofA/Merrill Lynch 3-Month U.S. Treasury Bill Index by 400 basis points on an annualized basis. To accomplish the Fund's goal, we are able to invest in a variety of asset classes, long or short, throughout the world. We also may use other alternative asset classes, such as currencies and commodities, and investment tools such as the VIX (S&P 500® Volatility Index) to take advantage of market opportunities, to further diversify the Fund or as part of our volatility management strategies. We focus on generating returns in the portfolio in three ways: income oriented positions, market directional positions and long and short relative value positions (spread trades) that produce returns through differential performance. The Fund may gain exposure to its asset classes by: investing in derivative instruments and exchange-traded funds (ETFs); creating custom baskets of securities; and investing directly in U.S. Treasury obligations, non-U.S. government obligations that have an investment grade rating from at least one rating agency and money market funds.

Fund performance was generally in line with its objectives over the six-month reporting period, including positive returns for each of the past five months of the reporting period. However, continued gains will be necessary to fully recover the performance shortfall that occurred from May through November of last year. During this reporting period, the Fund's portfolio focused primarily on hedged income generation and gross (long/short) equity exposure, implemented via spread trades as opposed to net market directional exposure, with significant exposure to foreign markets across asset classes. The Fund maintained moderate market directional positions in some of the depressed sectors that contributed to the performance shortfall last year. The Fund's portfolio was positioned moderately from a risk standpoint in relation to the level of risk allowed by this strategy, reflecting a focus on paired positioning and the limited directional opportunities we perceive to be available in today's market.

Throughout the first several months of 2014, we maintained modest net equity market exposure, although we were active in incrementally increasing and decreasing the level of exposure in response to the market swings that have occurred year to date. The Fund's equity directional exposure was focused on mortgage real estate investment trusts (REITs), non U.S. equities in aggregate and frontier markets in particular. Directional exposure was a positive contributor to performance, as was our long/short positioning. The largest long/short equity position and biggest contributor to performance was a long position in the S&P 500® paired with a short position in the Russell 2000®. The performance differential in favor of the S&P 500® has been significant on a year-to-date basis. We also complemented this position with a blended long position of the mid-cap and NASDAQ indexes and short position in the Russell 2000®, which was also an incrementally positive contributor. Given the sharp underperformance of the Russell 2000®, we have tactically eliminated the latter and sharply reduced the former positions to defend against a possible snap-back, but anticipate further small-cap underperformance. We also see an unfavorable risk/reward trade-off from significant, unhedged directional equity market exposure with exposure beyond negligible levels taken only on an opportunistic basis.

In addition to the style-based long/short positions discussed above, the Fund maintained a sizable long/short sector-relative strategy throughout the first months of the year that made a positive contribution and featured a steady short position in the consumer discretionary sector and variable weightings in the remaining sectors. A long position in China H shares matched with a short position in the SGX CNX Nifty Index Future (Indian Nifty) late last year was incrementally positive, while a similar long position in South Korea matched with a short position in the Indian Nifty was incrementally negative. Both positions have been closed and replaced with a long position in Canada matched with a short position in Mexican and Australian equities. We also held a long MSCI ACWI ex U.S. Index-replicating ETF hedged with a short position in the S&P 500®, which has been an insignificant contributor to performance.

Directional fixed income exposure was limited to positions in Australian Treasury futures, domestic municipal high yield and peso-denominated Mexican bonds. The interest rate sensitivity (duration) of these positions was partially hedged with short positions in five-year U.S. Treasury futures and 10-year German Bund futures on a macro basis. In addition, specific long/short Treasury positions featuring long U.S. Treasury futures matched with 10-year German Bund futures and 10-year Australian Treasury futures matched with short U.K. gilt futures were included in the portfolio. Each of these positions was additive to the Fund with the exception of the Treasury/Bund position, which underperformed as German yields fell at a much faster pace than the yields of other countries. While

8       Nuveen Investments

domestic interest rates rising at a faster pace than those elsewhere, given the closer proximity of the Federal Reserve to monetary tightening versus other major central banks. The U.S. dollar has essentially been flat year to date, although we anticipate a moderate strengthening as the year progresses.

A number of other positions contributed to performance and have been removed from the Fund's portfolio because of price appreciation or remain in the portfolio at much reduced allocations. These include dollar-denominated emerging market debt, global preferred securities, REITS and corporate bonds.

Throughout the reporting period, the Fund also continued to use equity, interest rate and currency futures contracts to implement various absolute return, tactical market and hedging strategies. We also utilized equity call and put options to generate return and manage the Fund. Overall, these derivative positions were a meaningful contributor to performance during the reporting period, except for the equity put options which were an insignificant contributor to performance during the reporting period.

Nuveen Investments    9

# Risk Considerations

*Nuveen International Select Fund*

Mutual fund investing involves risk; principal loss is possible. There is no guarantee the Fund's investment objectives will be achieved. Prices of **equity securities** may decline significantly over short or extended periods of time. **Non-U.S. investments** involve risks such as currency fluctuation, political and economic instability, lack of liquidity and differing legal and accounting standards. These risks are magnified in **emerging markets**. These and other risk considerations, such as derivatives, infrastructure sector, and smaller company risks, are described in detail in the Fund's prospectus.

*Nuveen Tactical Market Opportunities Fund*

Mutual fund investing involves risk; principal loss is possible. There is no guarantee that the fund will achieve its investment objective and the portfolio manager's asset allocation decisions may adversely affect fund performance. The fund is exposed to the risks of the underlying derivative instruments, ETFs, U.S. Treasury bonds, foreign government bonds, commodities, and short-term securities that may be held in the portfolio. These risks include market risk, frequent trading risk, liquidity risk, interest rate risk, and credit risk. The credit risk and liquidity risk is heightened for non-investment grade or high yield securities. The use of derivatives involves substantial financial risks and transaction costs. Commodities may be highly volatile and foreign investments are subject to additional risks including currency fluctuations, and economic or political instability. These risks are magnified in emerging markets. In addition, the fund will bear its proportionate share of any fees and expenses paid by the ETFs in which it invests.

10      Nuveen Investments

# Fund Performance

## and Expense Ratios

**The Fund Performance and Expense Ratios for each Fund are shown within this section of the report.**

**Returns quoted represent past performance, which is no guarantee of future results.** Current performance may be higher or lower than the performance shown. Investment returns and principal value will fluctuate so that when shares are redeemed, they may be worth more or less than their original cost. Returns without sales charges would be lower if the sales charge were included. Returns do not reflect the deduction of taxes that a shareholder would pay on Fund distributions or the redemption of Fund shares.

Returns may reflect a contractual agreement between certain Funds and the investment adviser to waive certain fees and expenses; see Notes to Financial Statements, Note 7—Management Fees and Other Transactions with Affiliates for more information. In addition, returns may reflect a voluntary expense limitation by the Funds' investment adviser that may be modified or discontinued at any time without notice. For the most recent month-end performance visit www.nuveen.com or call (800) 257-8787.

Returns reflect differences in sales charges and expenses, which are primarily differences in distribution and service fees. Fund returns assume reinvestment of dividends and capital gains.

Comparative index and Lipper return information is provided for the Funds' Class A Shares at net asset value (NAV) only.

The expense ratios shown reflect the Funds' total operating expenses (before fee waivers and/or expense reimbursements, if any) as shown in the Funds' most recent prospectus. The expense ratios include management fees and other fees and expenses.

Nuveen Investments        11

## Fund Performance and Expense Ratios (continued)
## Nuveen International Select Fund

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

### Fund Performance

**Average Annual Total Returns as of April 30, 2014**

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | Since Inception* |
| Class A Shares at NAV | 0.09% | 5.97% | 10.98% | 2.03% |
| Class A Shares at maximum Offering Price | (5.69)% | (0.10)% | 9.69% | 1.21% |
| MSCI All Country World Investable Market Index (ex U.S.)** | 3.36% | 10.61% | 13.90% | 3.12% |
| Lipper International Multi-Cap Growth Funds Classification Average** | 2.89% | 11.20% | 13.61% | 2.13% |
| Class C Shares | (0.43)% | 5.09% | 10.15% | 1.26% |
| Class I Shares | 0.13% | 6.21% | 11.25% | 2.28% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | Since Inception* |
| Class A Shares at NAV | 5.12% | 10.75% | 13.61% | 2.22% |
| Class A Shares at maximum Offering Price | (0.89)% | 4.41% | 12.28% | 1.39% |
| Class C Shares | 4.75% | 9.87% | 12.75% | 1.45% |
| Class I Shares | 5.26% | 10.99% | 13.89% | 2.47% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

### Expense Ratios as of Most Recent Prospectus

| | Share Class | | |
| --- | --- | --- | --- |
| | Class A | Class C | Class I |
| Gross Expense Ratios | 1.51% | 2.28% | 1.29% |
| Net Expense Ratios | 1.31% | 2.08% | 1.09% |

The Fund's investment adviser has agreed to voluntarily lower the fund-level management fee by 0.20% across all breakpoint levels through October 31, 2015. This fee waiver will not be terminated prior to that time without the approval of the Fund's Board of Directors.

---

\*    Since inception returns are from 12/21/06.

\*\*    Refer to the Glossary of Terms Used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

Nuveen Investments

## Nuveen Tactical Market Opportunities Fund

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

### Fund Performance

**Average Annual Total Returns as of April 30, 2014***

| | Cumulative | Average Annual | |
| | 6-Month | 1-Year | Since Inception** |
|---|---|---|---|
| Class A Shares at NAV | 1.78% | (4.14)% | 2.78% |
| Class A Shares at maximum Offering Price | (4.06)% | (9.63)% | 1.38% |
| BofA/Merrill Lynch 3-Month U.S. Treasury Bill Index*** | 0.03% | 0.06% | 0.10% |
| Lipper Flexible Portfolio Funds Classification Average*** | 3.90% | 6.34% | 8.24% |
| | | | |
| Class C Shares | 1.32% | (4.88)% | 1.97% |
| Class I Shares | 1.96% | (3.87)% | 3.06% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

| | Cumulative | Average Annual | |
| | 6-Month | 1-Year | Since Inception** |
|---|---|---|---|
| Class A Shares at NAV | 1.03% | (3.31)% | 2.65% |
| Class A Shares at maximum Offering Price | (4.76)% | (8.86)% | 1.23% |
| Class C Shares | 0.57% | (4.06)% | 1.85% |
| Class I Shares | 1.12% | (3.13)% | 2.92% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

### Expense Ratios as of Most Recent Prospectus

| | Share Class | | |
| | Class A | Class C | Class I |
|---|---|---|---|
| Expense Ratios | 1.33% | 2.08% | 1.08% |

* The Fund is an absolute return product designed to generate returns through tactical asset allocation positions that seeks to outperform the BofA/Merrill Lynch 3-Month U.S. Treasury Bill Index by 400 basis points over a reasonable period of time.

** Since inception returns are from 12/30/09. Class I Share returns are actual. The returns for Class A and Class C Shares are actual for the periods since class inception on 2/24/11; returns prior to class inception are Class I Share returns adjusted for differences in sales charges and expense, which are primarily differences in distribution and service fees.

*** Refer to the Glossary of Terms Used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

# Holding

## Summaries April 30, 2014

This data relates to the securities held in each Fund's portfolio of investments as of the end of the reporting period. It should not be construed as a measure of performance for the Fund itself. Holdings are subject to change.

## Nuveen International Select Fund

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 91.8% |
| Common Stock Rights | 0.0% |
| Master Limited Partnerships (MLP) & MLP Affiliates | 0.1% |
| Exchange-Traded Funds | 1.6% |
| Short-Term Investments | 7.9% |
| Other Assets Less Liabilities | (1.4)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Banks | 9.5% |
| Oil, Gas & Consumable Fuels | 8.8% |
| Pharmaceuticals | 6.7% |
| Insurance | 3.8% |
| Wireless Telecommunication Services | 3.5% |
| Machinery | 3.3% |
| Media | 2.7% |
| Food & Staples Retailing | 2.7% |
| Semiconductors & Equipment | 2.5% |
| Food Products | 2.3% |
| Metals & Mining | 2.2% |
| Transportation Infrastructure | 2.0% |
| Aerospace & Defense | 1.9% |
| Energy Equipment & Services | 1.8% |
| Construction Materials | 1.8% |
| Beverages | 1.7% |
| Automobiles | 1.7% |
| IT Services | 1.6% |
| Capital Markets | 1.5% |
| Diversified Financial Services | 1.5% |
| Real Estate Management & Development | 1.5% |
| Textiles, Apparel & Luxury Goods | 1.4% |
| Electronic Equipment & Instruments | 1.4% |
| Construction & Engineering | 1.4% |
| Hotels, Restaurants & Leisure | 1.3% |
| Industrial Conglomerates | 1.2% |
| Tobacco | 1.2% |
| Other Industries | 19.0% |
| Common Stock Rights | 0.0% |
| Exchange-Traded Funds | 1.6% |
| Short-Term Investments | 7.9% |
| Other Assets Less Liabilities | (1.4)% |

**Country Allocation**
**(% of net assets)**

| | |
|---|---|
| United States | 12.0% |
| United Kingdom | 10.5% |
| Japan | 9.5% |
| Canada | 7.5% |
| Germany | 6.9% |
| France | 5.6% |
| Switzerland | 5.4% |
| Brazil | 4.6% |
| South Korea | 3.4% |
| Netherlands | 2.6% |
| South Africa | 2.3% |
| Other Countries | 31.1% |
| Other Assets Less Liabilities | (1.4)% |

**Top Five Common Stock Holdings**
**(% of net assets)**

| | |
|---|---|
| Roche Holding | 1.0% |
| Sanofi-Aventis | 1.0% |
| Novartis | 1.0% |
| GlaxoSmithKline | 1.0% |
| Daimler | 0.9% |

Nuveen Investment Funds, Inc.

## Nuveen Tactical Market Opportunities Fund

**Fund Allocation[1]**
**(% of net assets)**

| | |
|---|---:|
| Exchange-Traded Funds | 49.2% |
| U.S. Government and Agency Obligations | 1.5% |
| Sovereign Debt | 6.6% |
| Short-Term Investments | 41.6% |
| Other Assets Less Liabilities | 1.1% |

**Portfolio Allocation[2,3]**

| | |
|---|---:|
| Long-Fixed Income | 55.7% |
| Short-Fixed Income | (30.6)% |
| **Net Fixed Income** | **25.1%** |
| Long Equity | 48.0% |
| Short Equity | (24.4)% |
| **Net Equity** | **23.6%** |
| Long Currency | 1.2% |
| Short Currency | (4.5)% |
| **Net Currency** | **(3.3)%** |

**Total Exposure[3]**

| | |
|---|---:|
| Total Net Exposure | 45.4% |
| Total Gross Exposure | 153.0% |

**Top 5 Long Positions[5]**

| | |
|---|---:|
| U.S. Dollar Index | 17.7% |
| Australian 10-Year Bond | 13.8% |
| Market Vectors High-Yield Municipal Index ETF | 9.3% |
| U.S. 10-Year Treasury Note | 6.4% |
| iShares® MSCI ACWI ETF | 6.3% |

**Top 5 Short Positions[5]**

| | |
|---|---:|
| S&P 500 E-Mini | (16.6)% |
| U.S. 5-Year Treasury Note | (14.4)% |
| Euro-Bund | (12.3)% |
| Russell 2000 Mini Index | (6.8)% |
| Long Gilt | (3.8)% |

1   **Fund Allocation** reports the percentage breakdown of the Fund's cash investment as shown in the Fund's portfolio of investments.

2   **Portfolio Allocation** reflects the investment exposure of the Fund by asset class investment category, including both cash positions and futures (derivative) positions. The table reflects the market value of long-term cash investments and the notional value of both long and short futures contracts as presented in the Fund's portfolio of investments as a percentage of total investments.

3   Percentages are calculated based upon the market value of total investments as presented in the Fund's portfolio of investments.

4   **Net exposure** provides an indication of the Fund's directional exposure to the market at period end and reflects the value of the portfolio's long positions minus the short positions across asset class investment categories. This is an indication of the Fund's sensitivity to market movements. **Gross exposure** provides an indication of the total gross value of the Fund's market investment exposure reflecting a summation of the absolute value of all long and short positions in the portfolio across asset class investment categories. This is an indication of the scale of the Fund's total investment positions regardless of direction.

5   The top 5 long and short positions reflect the market value of long-term cash investments and the notional value of futures contracts as presented in the Fund's portfolio of investments.

# Expense Examples

As a shareholder of one or more of the Funds, you incur two types of costs: (1) transaction costs, including up-front and back-end sales charges (loads) or redemption fees, where applicable; and (2) ongoing costs, including management fees; distribution and service (12b-1) fees, where applicable; and other Fund expenses. The Examples below are intended to help you understand your ongoing costs (in dollars) of investing in the Funds and to compare these costs with the ongoing costs of investing in other mutual funds.

The Examples below are based on an investment of $1,000 invested at the beginning of the period and held through the end of the period.

The information under "Actual Performance," together with the amount you invested, allows you to estimate actual expenses incurred over the reporting period. Simply divide your account value by $1,000 (for example, an $8,600 account value divided by $1,000 = 8.60) and multiply the result by the cost shown for your share class, in the row entitled "Expenses Incurred During Period" to estimate the expenses incurred on your account during this period.

The information under "Hypothetical Performance," provides information about hypothetical account values and hypothetical expenses based on the respective Fund's actual expense ratio and an assumed rate of return of 5% per year before expenses, which is not the Fund's actual return. The hypothetical account values and expenses may not be used to estimate the actual ending account balance or expense you incurred for the period. You may use this information to compare the ongoing costs of investing in the Fund and other funds. To do so, compare this 5% hypothetical example with the 5% hypothetical examples that appear in the shareholder reports of the other funds.

Please note that the expenses shown in the table are meant to highlight your ongoing costs only and do not reflect any transaction costs. Therefore, the hypothetical information is useful in comparing ongoing costs only, and will not help you determine the relative total costs of owning different funds or share classes. In addition, if these transaction costs were included, your costs would have been higher.

**Nuveen International Select Fund**

| | Actual Performance | | | Hypothetical Performance (5% annualized return before expenses) | | |
|---|---|---|---|---|---|---|
| | A Shares | C Shares | I Shares | A Shares | C Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Ending Account Value (4/30/14) | $1,000.90 | $ 995.70 | $1,001.30 | $ 1,017.60 | $ 1,013.88 | $ 1,018.84 |
| Expenses Incurred During Period | $ 7.19 | $ 10.89 | $ 5.95 | $ 7.25 | $ 10.99 | $ 6.01 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.45%, 2.20% and 1.20% for Classes A, C and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

16      Nuveen Investments

**Nuveen Tactical Market Opportunities Fund[1]**

| | Actual Performance | | | Hypothetical Performance (5% annualized return before expenses) | | |
|---|---|---|---|---|---|---|
| | A Shares | C Shares | I Shares | A Shares | C Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Ending Account Value (4/30/14) | $1,017.80 | $1,013.20 | $1,019.60 | $ 1,019.14 | $ 1,015.42 | $ 1,020.38 |
| Expenses Incurred During Period | $ 5.70 | $ 9.43 | $ 4.46 | $ 5.71 | $ 9.44 | $ 4.46 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.14%, 1.89% and .89% for Classes A, C and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

[1] In addition to the fees and expenses which the Fund bears directly, the Fund indirectly bears a pro rata share of the fees and expenses of other funds in which the Fund invests. These underlying fees and expenses are not reflected in the expense ratios. Because these other funds have varied expenses and fee levels and the Fund may own different proportions at different times, the amount of fees and expenses incurred indirectly by the Fund will vary.

Nuveen Investments 17

# Nuveen International Select Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 93.5%** | | |
| | **COMMON STOCKS – 91.8%** | | |
| | **Argentina – 0.2%** | | |
| 34,054 | YPF Sociedad Anonima | $ | 969,177 |
| | **Australia – 0.8%** | | |
| 15,299 | Asciano Group | | 76,891 |
| 26,715 | Aurizon Holdings | | 128,558 |
| 27,818 | DUET Group | | 56,079 |
| 328,490 | G8 Education Ltd | | 1,425,126 |
| 19,297 | Macquarie Atlas Roads Group | | 55,752 |
| 17,797 | Rea Group Limited | | 773,265 |
| 57,142 | Sydney Airport | | 224,018 |
| 78,866 | Transurban Group | | 532,646 |
| | Total Australia | | 3,272,335 |
| | **Austria – 0.1%** | | |
| 5,412 | Flughafen Wien | | 530,763 |
| | **Belgium – 0.0%** | | |
| 3,315 | bpost | | 74,666 |
| 510 | Elia System Operator | | 27,042 |
| | Total Belgium | | 101,708 |
| | **Bermuda – 1.3%** | | |
| 1,302,892 | Biosensors International Group | | 987,275 |
| 115,747 | Bw Lpg Ltd | | 1,479,867 |
| 66,570 | Genpact Limited, (2) | | 1,122,370 |
| 34,734 | Golar LNG | | 1,535,243 |
| 515,755 | Hankore Environment, (2) | | 46,487 |
| | Total Bermuda | | 5,171,242 |
| | **Brazil – 4.6%** | | |
| 8,470 | Alupar Investimento | | 60,018 |
| 136,700 | Ambev Sa | | 991,075 |
| 271,043 | Banco do Brasil | | 2,855,387 |
| 131,200 | BB Seguridade Participacoes | | 1,544,568 |
| 120,806 | Cielo | | 2,107,028 |
| 31,413 | Companhia Brasileira de Distribuicao, Class A, ADR | | 1,494,002 |
| 110,953 | Companhia de Concessoes Rodoviarias | | 869,810 |
| 943 | Companhia de Saneamento de Minas Gerais | | 14,734 |
| 21,900 | Companhia Energetica de Minas Gerais, ADR | | 165,126 |

Nuveen Investments

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Brazil** (continued) | |
| 4,032 | CPFL Energias Renovaveis, (2) | $ 25,280 |
| 81,072 | Embraer S A | 2,788,877 |
| 98,200 | Hypermarcas | 724,471 |
| 18,200 | Localiza Rent A Ca | 272,214 |
| 38,000 | Natura Cosmeticos | 654,423 |
| 86,595 | Souza Cruz | 794,589 |
| 58,000 | Ultrapar Participa | 1,446,781 |
| 58,500 | Vale, ADR | 773,370 |
| 56,100 | Via Varejo Sa | 603,835 |
| 7,128 | Wilson Sons | 101,498 |
| | Total Brazil | 18,287,086 |
| | **Canada – 7.5%** | |
| 97,300 | Africa Oil Corp. | 734,155 |
| 53,100 | Alimentation Couche Tard, Inc. | 1,496,518 |
| 1,021 | AltaGas | 43,502 |
| 270,200 | Americas Petrogas, Inc. | 340,200 |
| 77,300 | Bellatrix Exploration Ltd Com | 751,807 |
| 37,200 | Black Diamond Group Ltd | 1,169,574 |
| 20,900 | Boyd Group Income Fund | 758,353 |
| 161,300 | Canacol Energy Ltd | 1,215,581 |
| 35,900 | Canadian Natural Resources | 1,462,793 |
| 2,608 | Canadian Utilities, Class A, Class A | 96,344 |
| 16,118 | Cenovus Energy | 480,136 |
| 37,200 | Concordia Healthcare Corp. | 831,192 |
| 92,600 | Deethree Exploration Ltd | 991,856 |
| 73,800 | Detour Gold Corp. | 734,600 |
| 14,753 | Enbridge | 712,422 |
| 30,297 | EnCana | 701,830 |
| 76,000 | Enerplus Corp. | 1,685,653 |
| 2,292 | Fortis | 67,335 |
| 9,103 | Gibson Energy | 243,012 |
| 29,000 | Gildan Activewear, Inc. | 1,482,478 |
| 26,752 | Imax, (2) | 685,921 |
| 3,166 | Inter Pipeline Ltd | 86,079 |
| 1,239 | Keyera | 82,408 |
| 177,280 | Kinross Gold | 719,763 |
| 431,000 | Neulion, Inc. | 357,840 |
| 117,700 | Pacific Rubiales Energy | 1,921,129 |
| 39,700 | Paramount Resources Ltd – A | 2,160,219 |

**Nuveen International Select Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Canada** (continued) | | |
| 38,300 | Pembina Pipeline | $ | 1,505,024 |
| 88,000 | Precision Drilling Corp. | | 1,144,108 |
| 4,906 | Progressive Waste Solutions | | 119,559 |
| 42,200 | Secure Energy Services, Inc. | | 756,947 |
| 18,200 | Shawcor Ltd New Com | | 810,660 |
| 189,640 | Talisman Energy | | 1,960,331 |
| 4,926 | Transalta Renewables, Inc. | | 50,112 |
| 10,847 | TransCanada | | 505,796 |
| 3,109 | Veresen | | 45,980 |
| 4,725 | Westshore Terminals Investment | | 153,556 |
| 70,166 | Yamana Gold | | 524,842 |
| | Total Canada | | 29,589,615 |
| | **Cayman Islands – 1.3%** | | |
| 153,000 | Airtac Internation | | 1,644,099 |
| 7,600 | Baidu, ADR, (2) | | 1,169,260 |
| 14,479 | Eurasia Drilling Co Ltd, (3) | | 356,907 |
| 43,300 | Nord Anglia Education, Inc., (2) | | 859,505 |
| 254,400 | Wynn Macau | | 1,002,447 |
| | Total Cayman Islands | | 5,032,218 |
| | **Chile – 0.0%** | | |
| 76,508 | Aguas Andinas, Class A | | 47,199 |
| 1,796 | Empresa Nacional de Electrcidad, ADR | | 79,150 |
| 4,160 | Enersis, ADR | | 66,976 |
| | Total Chile | | 193,325 |
| | **China – 1.1%** | | |
| 3,359,350 | China Construction Bank, Class H | | 2,318,153 |
| 98,000 | China Shenhua Energy | | 265,447 |
| 8,917 | ENN Energy Holdings | | 62,338 |
| 17,700 | NetEase.com, ADR | | 1,205,193 |
| 124,600 | Weichai Power, Class H | | 433,925 |
| | Total China | | 4,285,056 |
| | **Denmark – 1.4%** | | |
| 6,091 | Alk-abello A/S | | 843,456 |
| 20 | AP Moller – Maersk, Class B | | 47,658 |
| 42,903 | Novo-nordisk A/S | | 1,935,420 |
| 17,032 | Ow Bunker A/S | | 560,347 |
| 51,644 | Vestas Wind Systems A/S | | 2,292,302 |
| | Total Denmark | | 5,679,183 |

20    Nuveen Investments

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Egypt – 0.2%** | | |
| 144,179 | Commercial International Bank | $ | 725,220 |
| | **Finland – 0.6%** | | |
| 24,426 | Basware Oyj | | 1,153,187 |
| 4,082,438 | Outokumpu Oyj | | 1,246,027 |
| | Total Finland | | 2,399,214 |
| | **France – 5.6%** | | |
| 29,584 | Accor | | 1,446,365 |
| 2,537 | Aeroports de Paris | | 315,471 |
| 44,124 | Carrefour | | 1,715,865 |
| 25,042 | Compagnie de Saint-Gobain | | 1,529,341 |
| 29,490 | DANONE | | 2,174,928 |
| 2,337 | Eurofins Scientific | | 648,446 |
| 3,044 | GDF Suez | | 76,755 |
| 76,650 | Groupe Eurotunnel | | 1,028,203 |
| 38,606 | Jc Decaux Sa | | 1,582,696 |
| 5,846 | L'oreal | | 1,005,694 |
| 723 | Rubis | | 51,436 |
| 26,932 | Safran | | 1,810,101 |
| 36,740 | Sanofi-Aventis | | 3,976,769 |
| 3,197 | Suez Environnement | | 62,760 |
| 19,010 | Technip | | 2,138,889 |
| 17,100 | Total SA | | 1,221,293 |
| 10,669 | Valeo | | 1,461,511 |
| 880 | Vinci | | 66,342 |
| | Total France | | 22,312,865 |
| | **Germany – 6.9%** | | |
| 14,372 | Adidas | | 1,533,904 |
| 12,250 | Allianz | | 2,121,826 |
| 78,236 | Commerzbank Ag | | 1,389,861 |
| 19,610 | Cts Eventim | | 1,248,750 |
| 39,683 | Daimler | | 3,673,761 |
| 44,492 | Deutsche Boerse | | 3,258,508 |
| 72,791 | E.ON | | 1,392,098 |
| 5,137 | Fraport Frankfurt Airport | | 379,075 |
| 22,801 | HeidelbergCement | | 1,977,689 |
| 17,436 | Henkel KGAA | | 1,941,714 |
| 7,962 | Jungheinrich | | 591,517 |
| 28,588 | Osram Licht | | 1,496,428 |
| 17,117 | Siemens | | 2,255,986 |

**Nuveen International Select Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Germany** (continued) | | |
| 35,521 | Symrise | $ | 1,792,559 |
| 23,551 | United Internet | | 1,010,916 |
| 26,185 | Wirecard | | 1,097,641 |
| | Total Germany | | 27,162,233 |
| | **Great Britain – 0.5%** | | |
| 486,542 | Barclays | | 2,071,755 |
| | **Hong Kong – 2.1%** | | |
| 27,515 | APT Satellite Holdings Limited | | 34,496 |
| 20,352 | Beijing Enterprises Holdings | | 176,929 |
| 80,889 | Cheung Kong Holdings | | 1,377,198 |
| 830,000 | China Animal Healthcare Ltd | | 541,703 |
| 130,848 | China Everbright International | | 164,046 |
| 103,981 | China Merchants Holdings International | | 325,236 |
| 181,484 | China Mobile | | 1,725,198 |
| 33,011 | China Mobile Limited | | 1,565,712 |
| 231 | China Resources Gas Group | | 684 |
| 586,000 | CNOOC | | 968,989 |
| 206,728 | COSCO Pacific | | 276,777 |
| 35,816 | Guangdong Investment | | 38,944 |
| 17,442 | Hong Kong & China Gas | | 40,225 |
| 918,000 | Huabao International Holdings | | 434,552 |
| 1,230,000 | Lijun International | | 502,918 |
| 19,005 | MTR | | 71,701 |
| 4,187 | Power Assets Holdings | | 36,184 |
| 10,698 | Sinopec Kantons Holdings | | 9,976 |
| 84,810 | Towngas China | | 96,701 |
| | Total Hong Kong | | 8,388,169 |
| | **Hungary – 0.3%** | | |
| 54,626 | Otp Bank Plc | | 1,040,366 |
| | **India – 1.4%** | | |
| 33,811 | Axis Bank | | 850,502 |
| 72,244 | Bank of India | | 280,460 |
| 230,093 | Bharat Heavy Electricals | | 688,391 |
| 16,800 | Dr Reddy's Labs Ltd | | 757,176 |
| 1,261 | GAIL India, GDR | | 46,896 |
| 107,601 | Jindal Steel & Power | | 455,362 |
| 85,023 | Power Grid | | 149,141 |
| 70,038 | Punjab National Bank | | 909,687 |
| 39,762 | Tata Consultancy Services | | 1,443,206 |
| | Total India | | 5,580,821 |

22      Nuveen Investments

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Indonesia – 1.5%** | | |
| 1,178,600 | Astra International | $ | 756,918 |
| 1,999,465 | Bank of Mandiri | | 1,699,152 |
| 107,300 | Jasa Marga | | 54,757 |
| 445,100 | Semen Gresik Persero | | 571,702 |
| 51,700 | Tambang Batubara Bukit Asam | | 44,159 |
| 44,300 | Telekomunikasi Indonesia, ADR | | 1,758,710 |
| 246,972 | Tower Bersama Infrastructure | | 138,850 |
| 389,619 | United Tractors | | 731,283 |
| | Total Indonesia | | 5,755,531 |
| | **Ireland – 1.6%** | | |
| 5,634,905 | Bank of Ireland | | 2,212,373 |
| 39,472 | Covidien | | 2,812,380 |
| 18,789 | Kerry Group | | 1,472,778 |
| | Total Ireland | | 6,497,531 |
| | **Italy – 2.2%** | | |
| 29,788 | Atlantia | | 774,868 |
| 46,046 | Azimut Holding S.p.a | | 1,434,146 |
| 442,451 | Banca Intesa | | 1,510,030 |
| 5,140 | Ei Towers S.p.a. | | 292,370 |
| 27,841 | Hera | | 81,963 |
| 154,096 | Italcementi | | 1,870,616 |
| 32,198 | Luxottica Group S.p.a | | 1,843,013 |
| 10,447 | Snam Rete Gas | | 62,786 |
| 5,803 | Societa Iniziative Autostradali e Servizi | | 68,915 |
| 32,353 | Terna-Rete Elettrica Nationale | | 175,051 |
| 20,799 | Yoox Spa | | 745,624 |
| | Total Italy | | 8,859,382 |
| | **Japan – 9.5%** | | |
| 138,565 | AMADA | | 1,001,609 |
| 37,800 | Asics Corp. | | 735,406 |
| 28,400 | Colopl, Inc. | | 733,091 |
| 2,142 | East Japan Railway | | 156,153 |
| 118,370 | INPEX | | 1,722,840 |
| 4,303 | Japan Airport Terminal | | 99,036 |
| 94,600 | Japan Display, Inc. | | 582,951 |
| 21,814 | Japan Exchange Group | | 430,583 |
| 10,171 | Kamigumi, WI/DD | | 96,900 |
| 173,237 | Kyowa Hakko Kirin | | 1,972,396 |
| 50,900 | M3, Inc. | | 698,017 |

Nuveen Investments 23

**Nuveen International Select Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Japan** (continued) | | |
| 127,400 | Matsushita Electric Industrial | $ | 1,394,440 |
| 129,621 | Mitsubishi | | 2,317,672 |
| 5,311 | Mitsubishi Logistics | | 76,157 |
| 37,000 | Mitsui Fudosan | | 1,093,334 |
| 98,463 | Mitsui Sumitomo Insurance Group | | 2,205,510 |
| 10,835 | Nintendo | | 1,138,239 |
| 80,731 | NKSJ Holdings | | 2,012,846 |
| 54,100 | ORIX | | 781,589 |
| 28,957 | Osaka Gas | | 109,047 |
| 8,200 | Sawai Pharm Co Ltd | | 507,713 |
| 9,052 | SMC | | 2,149,335 |
| 20,700 | Softbank | | 1,536,783 |
| 25,967 | Sugi Holdings | | 1,168,369 |
| 660,505 | Sumitomo Mitsui Trust | | 2,719,935 |
| 87,523 | Suzuki Motor | | 2,255,814 |
| 726,207 | The Bank of Yokohama | | 3,643,999 |
| 81,786 | THK | | 1,730,358 |
| 31,930 | Tokio Marine Holdings, WI/DD | | 940,394 |
| 9,122 | Tokyo Gas | | 47,736 |
| 88,700 | Topcon Corporation | | 1,546,947 |
| | Total Japan | | 37,605,199 |
| | **Jersey – 0.9%** | | |
| 226,254 | Glencore Xstrata | | 1,216,686 |
| 37,449 | Shire | | 2,135,860 |
| | Total Jersey | | 3,352,546 |
| | **Luxembourg – 0.5%** | | |
| 11,469 | Oriflame Cosmetics, SDR | | 292,449 |
| 40,513 | SES | | 1,525,701 |
| | Total Luxembourg | | 1,818,150 |
| | **Malaysia – 0.2%** | | |
| 27,800 | British American Tobacco | | 521,010 |
| 14,227 | Petronas Gas | | 102,384 |
| | Total Malaysia | | 623,394 |
| | **Mexico – 1.6%** | | |
| 123,592 | Cemex, ADR, (2) | | 1,562,197 |
| 411,200 | Empresas Ica Sab | | 736,107 |
| 946 | Grupo Aeroportuario del Centro Norte, ADR | | 27,850 |
| 1,467 | Grupo Aeroportuario del Sureste, ADR | | 179,341 |
| 167,316 | Grupo Mexico, Series B | | 503,889 |

24 Nuveen Investments

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Mexico** (continued) | |
| 76,805 | Grupo Televisa, ADR | $ 2,519,972 |
| 23,872 | Infraestructura En | 124,882 |
| 191,300 | Kimberly-Clark de Mexico, Series A | 499,205 |
| 25,572 | OHL Mexico | 68,021 |
| 2,432 | Promotora Y Operad | 33,963 |
| | Total Mexico | 6,255,427 |
| | **Netherlands – 2.6%** | |
| 17,480 | Chicago Bridge & Iron | 1,399,624 |
| 24,500 | Constellium Nv, (2) | 747,740 |
| 32,598 | European Aeronautic Defence and Space | 2,238,173 |
| 41,711 | Heineken | 2,893,382 |
| 5,246 | Koninklijke Vopak | 261,172 |
| 31,092 | Nxp Semiconductors NV, (2) | 1,853,705 |
| 18,117 | Oci N.v. | 774,773 |
| | Total Netherlands | 10,168,569 |
| | **New Zealand – 0.1%** | |
| 60,931 | Auckland International Airport | 208,586 |
| 36,061 | Infratil | 71,520 |
| 12,457 | Port of Tauranga | 154,680 |
| | Total New Zealand | 434,786 |
| | **Norway – 0.8%** | |
| 26,421 | Avance Gas Holdings L | 571,152 |
| 70,277 | Epic Gas Ltd | 532,017 |
| 2,633 | Hafslund, Class B | 21,483 |
| 126,036 | Hexagon Composites | 780,264 |
| 2,034,155 | REC Silicon ASA | 1,132,006 |
| | Total Norway | 3,036,922 |
| | **Panama – 0.5%** | |
| 53,770 | Carnival | 2,113,699 |
| | **Philippines – 1.0%** | |
| 173,091 | International Container Terminal Services | 419,721 |
| 19,700 | Philippine Long Distance Telephone, ADR | 1,270,650 |
| 727,900 | Puregold Price Club | 750,269 |
| 1,057,680 | Robinsons Retail Holdings | 1,589,604 |
| | Total Philippines | 4,030,244 |
| | **Poland – 0.0%** | |
| 6,648 | Energa Sa | 39,634 |

**Nuveen International Select Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Portugal – 0.2%** | | |
| 152,801 | Espirito Santo Sau | $ | 737,719 |
| | **Russia – 1.7%** | | |
| 529,599 | Alrosa Zao | | 547,178 |
| 213,572 | Gazprom OAO, ADR | | 1,540,281 |
| 8,699 | LUKOIL, ADR | | 459,742 |
| 8,971 | Magnit, GDR, (3) | | 355,782 |
| 86,650 | Mobile TeleSystems, ADR | | 1,452,254 |
| 1,011,862 | Sberbank | | 2,059,228 |
| 37,140 | Sberbank Russia | | 313,090 |
| | Total Russia | | 6,727,555 |
| | **Singapore – 1.1%** | | |
| 154,642 | CitySpring Infrastructure Trust | | 58,591 |
| 83,730 | ComfortDelGro | | 141,587 |
| 1,026,000 | Global Logistic Properties | | 2,332,376 |
| 2,441,285 | Golden Agri-Resources | | 1,187,831 |
| 203,837 | Hutchison Port Holdings Trust | | 138,609 |
| 23,988 | Hyflux | | 22,960 |
| 37,626 | K-Green Trust | | 31,513 |
| 51,122 | Parkway Life, REIT | | 102,350 |
| 37,474 | Singapore Airport Terminal Services | | 94,754 |
| 82,956 | Singapore Post | | 93,629 |
| | Total Singapore | | 4,204,200 |
| | **South Africa – 2.3%** | | |
| 46,143 | Bidvest Group | | 1,265,363 |
| 33,000 | Imperial Holdings | | 614,611 |
| 59,498 | MTN Group | | 1,192,222 |
| 28,089 | Nedbank Group | | 601,135 |
| 165,115 | PPC, WI/DD | | 480,255 |
| 107,719 | Sanlam | | 575,942 |
| 79,449 | Shoprite Holdings | | 1,326,781 |
| 42,622 | Standard Bank Group | | 559,407 |
| 20,124 | Tiger Brands | | 537,775 |
| 64,562 | Truworths International | | 517,637 |
| 61,990 | Vodacom Group | | 739,190 |
| 79,261 | Woolworths Holdings | | 538,678 |
| | Total South Africa | | 8,948,996 |
| | **South Korea – 3.4%** | | |
| 9,525 | Hanssem Co. | | 778,002 |
| 8,876 | Hotel Shilla | | 746,467 |

Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **South Korea** (continued) | | |
| 5,108 | Hyundai Mobis | $ | 1,458,299 |
| 7,465 | I-sens, Inc. | | 374,225 |
| 36,950 | KB Financial Group | | 1,258,724 |
| 153,872 | Korea Life Insurance | | 1,000,697 |
| 12,851 | KT&G | | 1,029,771 |
| 1,082 | NHN | | 772,782 |
| 2,083 | Samsung Electronics, GDR | | 2,707,315 |
| 41,686 | Shinhan Financial Group, ADR | | 1,815,417 |
| 26,930 | Sk Hynix, Inc., WI/DD | | 1,046,395 |
| 7,717 | Woongjin Coway | | 608,667 |
| | Total South Korea | | 13,596,761 |
| | **Spain – 0.9%** | | |
| 5,032 | Abertis Infraestructuras | | 113,129 |
| 17,035 | Carbures Europe Sa | | 777,305 |
| 2,063 | Edp Renovaveis Sa | | 14,130 |
| 7,977 | Ferrovial | | 177,070 |
| 38,199 | Grifols SA | | 1,567,687 |
| 23,590 | Iberdrola | | 164,783 |
| 63,967 | Mediaset Espana | | 708,181 |
| 611 | Red Electrica | | 50,250 |
| | Total Spain | | 3,572,535 |
| | **Sweden – 1.8%** | | |
| 36,248 | Arcam AB | | 939,342 |
| 104,093 | Cybaero AB, (2), (4) | | 500,098 |
| 245,490 | Ericsson | | 2,963,761 |
| 58,695 | Recipharm AB | | 785,344 |
| 65,507 | Svenska Cellulosa, Class B | | 1,834,583 |
| | Total Sweden | | 7,023,128 |
| | **Switzerland – 5.4%** | | |
| 2,453 | Burckhardt Compression | | 1,270,956 |
| 49,381 | Credit Suisse Group | | 1,565,985 |
| 263 | Dufry Ag, (2) | | 43,450 |
| 600 | Flughafen Zuerich | | 378,025 |
| 42,382 | Foster Wheeler | | 1,452,855 |
| 6,392 | Leonteq Ag | | 1,218,700 |
| 83,342 | Meyer Burger Techn | | 1,027,452 |
| 46,918 | Nestle | | 3,622,404 |
| 45,649 | Novartis | | 3,957,526 |
| 13,845 | Roche Holding | | 4,058,641 |

Nuveen Investments    27

**Nuveen International Select Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Switzerland** (continued) | | |
| 2,789 | Syngenta | $ | 1,104,699 |
| 84,955 | UBS | | 1,776,130 |
| | Total Switzerland | | 21,476,823 |
| | **Taiwan – 1.5%** | | |
| 391,000 | Delta Electronics | | 2,395,357 |
| 336,077 | Hon Hai Precision Industry | | 963,781 |
| 650,959 | Taiwan Semiconductor Manufacturing | | 2,554,429 |
| | Total Taiwan | | 5,913,567 |
| | **Thailand – 0.7%** | | |
| 139,879 | Bangkok Bank Thb10 NVDR | | 814,808 |
| 506,800 | CP ALL | | 657,775 |
| 122,077 | PTT Exploration and Production Public Company | | 601,709 |
| 50,300 | Siam Cement | | 677,713 |
| | Total Thailand | | 2,752,005 |
| | **Turkey – 1.0%** | | |
| 180,397 | Akbank T.A.S. | | 629,644 |
| 242,101 | Koc Holding | | 1,081,202 |
| 56,000 | Turkcell Iletisim Hizmetleri, ADR, (2) | | 810,880 |
| 142,950 | Turkiye Garanti Bankasi | | 523,314 |
| 364,942 | Turkiye Is Bankasi, Class C | | 858,972 |
| | Total Turkey | | 3,904,012 |
| | **United Kingdom – 10.5%** | | |
| 50,577 | Anglo American | | 1,350,929 |
| 15,949 | Aon | | 1,353,751 |
| 45,976 | ARM Holdings | | 692,031 |
| 69,789 | Ashtead Group | | 1,030,433 |
| 14,469 | ASOS | | 1,044,109 |
| 23,550 | BP, ADR | | 1,192,101 |
| 128,813 | Circassia Pharmaceuticals | | 669,859 |
| 91,889 | Diageo | | 2,819,752 |
| 1,496 | Drax Group | | 16,721 |
| 58,356 | Easyjet | | 1,612,899 |
| 189,982 | Foxtons Group Plc | | 1,020,350 |
| 136,994 | GlaxoSmithKline | | 3,774,806 |
| 27,843 | Icon Plc, (2) | | 1,079,473 |
| 299,152 | International Consolidated Airlines Group SA | | 2,041,050 |
| 117,216 | Jazztel | | 1,798,569 |
| 1,319,014 | Lloyds Banking Group | | 1,678,275 |
| 47,047 | London Stock Exchange Group | | 1,439,339 |

28     Nuveen Investments

| Shares | Description (1) | | Value |
|--------:|----------------|---|--------:|
| | **United Kingdom** (continued) | | |
| 32,800 | MegaFon (OJSC) | $ | 847,880 |
| 8,278 | National Grid, ADR | | 588,235 |
| 65,075 | Noble Corp Plc | | 2,004,960 |
| 116,301 | Optimal Payments | | 742,737 |
| 5,958 | Pennon Group | | 76,200 |
| 345,208 | Polypipe Group Plc | | 1,544,542 |
| 153,480 | Poundland Group | | 900,491 |
| 18,939 | Rotork | | 828,509 |
| 40,738 | Shanks Group | | 69,985 |
| 17,405 | Stagecoach Group | | 109,024 |
| 111,608 | Standard Chartered | | 2,414,832 |
| 58,209 | Vodafone Group Plc New | | 2,209,614 |
| 83,124 | Willis Group Holdings | | 3,407,253 |
| 63,856 | WPP | | 1,373,549 |
| | Total United Kingdom | | 41,732,258 |
| | **United States – 2.4%** | | |
| 970 | Allete | | 50,207 |
| 4,695 | American Tower, Class A | | 392,126 |
| 2,084 | American Water Works | | 94,885 |
| 3,864 | Brookfield Infrastructure Partners | | 150,657 |
| 788 | California Water Service Group | | 17,730 |
| 9,347 | CenterPoint Energy | | 231,432 |
| 2,385 | CMS Energy | | 72,289 |
| 2,333 | Connecticut Water Service | | 75,823 |
| 2,263 | Corrections Corporation of America, REIT | | 74,226 |
| 8,559 | Covanta Holding | | 157,914 |
| 6,248 | Dominion Resources | | 453,230 |
| 2,218 | Duke Energy | | 165,219 |
| 1,149 | Genesee & Wyoming, Class A, (2) | | 113,762 |
| 850 | Geo Group | | 28,501 |
| 3,047 | Great Plains Energy | | 81,751 |
| 3,300 | ITC Holdings | | 122,001 |
| 9,145 | Kinder Morgan | | 298,676 |
| 5,557 | NextEra Energy | | 554,866 |
| 7,658 | NiSource | | 278,139 |
| 1,811 | Northeast Utilities | | 85,588 |
| 1,478 | OGE Energy | | 55,174 |
| 1,843 | Oiltanking Partners | | 152,693 |
| 703 | One Gas, Inc. | | 25,716 |

Nuveen Investments    29

**Nuveen International Select Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **United States** (continued) | | |
| 4,205 | ONEOK | $ | 265,840 |
| 2,425 | PG&E | | 110,532 |
| 27,601 | Philip Morris International | | 2,357,953 |
| 1,232 | Pinnacle West Capital | | 68,930 |
| 4,435 | Portland General Electric | | 148,439 |
| 6,711 | PPL | | 223,745 |
| 7,283 | Questar | | 176,831 |
| 2,283 | SBA Communications, Class A, (2) | | 204,922 |
| 2,082 | SemGroup | | 132,998 |
| 2,621 | Sempra Energy | | 258,457 |
| 714 | South Jersey Industries | | 41,019 |
| 1,780 | Sp Plus Corp., (2) | | 43,468 |
| 7,451 | Spectra Energy | | 295,879 |
| 222 | Targa Resources | | 23,974 |
| 398 | Union Pacific | | 75,791 |
| 42 | Unitil | | 1,394 |
| 15,442 | Verizon Communications | | 721,619 |
| 3,183 | Waste Connections | | 142,153 |
| 2,478 | Western Gas Partners | | 168,505 |
| 11,065 | Williams | | 466,612 |
| | Total United States | | 9,661,666 |
| | Total Common Stocks (Cost $318,939,236) | | 363,634,590 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **COMMON STOCK RIGHTS – 0.0%** | | |
| | **Australia – 0.0%** | | |
| 18,341 | Transurban Group Rights, (4) | $ | — |
| | Total Common Stock Rights (cost $3,878) | | — |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **MASTER LIMITED PARTNERSHIPS (MLP) & MLP AFFILIATES – 0.1%** | | |
| | **United States – 0.1%** | | |
| 1,329 | Access Midstream Partners LP | $ | 78,876 |
| 195 | Dcp Midstream Partners LP | | 10,433 |
| 1,842 | Enable Midstream Partners LP, (2) | | 45,571 |
| 397 | Enterprise Products Partners LP | | 29,033 |
| 692 | Markwest Energy Partners LP | | 43,831 |
| 882 | Plains All American Pipeline LP | | 49,216 |
| 6,883 | Plains GP Holdings LP | | 189,764 |
| | Total Master Limited Partnerships (MLP) & MLP Affiliates (cost $412,998) | | 446,724 |

30      Nuveen Investments

| Shares | Description (1), (5) | Value |
|---|---|---|
| | **EXCHANGE-TRADED FUNDS – 1.6%** | |
| | **United States – 1.6%** | |
| 139,000 | iShares® MSCI Frontier 100 ETF | $ 5,168,020 |
| 42,300 | iShares® MSCI Poland Capped ETF | 1,282,536 |
| | Total Exchange-Traded Funds (cost $6,109,921) | 6,450,556 |
| | **Total Long-Term Investments (cost $325,466,033)** | **370,531,870** |

| Shares/ Principal Amount (000) | Description (1) | Coupon | Maturity | Ratings (6) | Value |
|---|---|---|---|---|---|
| | **SHORT-TERM INVESTMENTS – 7.9%** | | | | |
| | **Money Market Funds – 4.8%** | | | | |
| 18,875,394 | State Street Institutional Liquid Reserves Fund | 0.070% (7) | N/A | N/A | $ 18,875,393 |
| | **U.S. Government and Agency Obligations – 3.1%** | | | | |
| $ 12,500 | U.S. Treasury Bills, (8) | 0.000% | 7/24/14 | Aaa | 12,499,563 |
| | **Total Short-Term Investments (cost $31,373,702)** | | | | **31,374,956** |
| | **Total Investments (cost $356,839,735) – 101.4%** | | | | **401,906,826** |
| | **Other Assets Less Liabilities – (1.4)%** | | | | **(5,548,928)** |
| | **Net Assets – 100%** | | | | **$396,357,898** |

**Investments in Derivatives as of April 30, 2014**

**Futures Contracts outstanding:**

| Description | Contract Position | Number of Contracts | Contract Expiration | Notional Amount at Value* | Unrealized Appreciation (Depreciation) |
|---|---|---|---|---|---|
| Euro STOXX 50 | Long | 279 | 6/14 | $ 12,173,349 | $ 877,790 |
| Russell 2000 Mini Index | Short | (161) | 6/14 | (18,089,960) | 672,293 |
| FTSE MIB Index | Long | 69 | 6/14 | 10,284,427 | 650,155 |
| S&P TSX 60 Index | Long | 155 | 6/14 | 23,647,735 | 546,684 |
| FTSE 100 Index | Long | 97 | 6/14 | 11,045,730 | 462,404 |
| SPI 200 | Long | 97 | 6/14 | 12,320,657 | 260,956 |
| H-Shares Index | Short | (205) | 5/14 | (12,840,016) | 234,620 |
| IBEX 35 Index | Long | 66 | 5/14 | 9,522,661 | 226,177 |
| OMX Stockholm 30 Index | Long | 233 | 5/14 | 4,871,636 | 86,356 |
| Amsterdam Index | Long | 35 | 5/14 | 3,852,040 | 65,351 |
| E-Mini MSCI Emerging Markets Index | Short | (240) | 6/14 | (11,934,000) | 62,054 |
| CAC 40 Index | Long | 50 | 6/14 | 3,057,020 | 31,946 |
| MSCI Taiwan Index | Long | 177 | 5/14 | 5,556,030 | (87,707) |
| Japanese Yen | Short | (74) | 6/14 | (9,060,375) | (92,809) |
| NASDAQ 100 E-Mini | Short | (138) | 6/14 | (9,862,170) | (203,523) |
| SET50 Index | Short | (152) | 6/14 | (4,497,528) | (236,608) |
| DAX Index | Short | (31) | 6/14 | (10,340,143) | (279,481) |
| BIST 30 Index | Short | (2,829) | 6/14 | (12,185,245) | (432,806) |
| Nikkei 225 Index | Long | 222 | 6/14 | 15,878,550 | (668,103) |
| | | | | $ 23,400,398 | $ 2,175,749 |

\* The aggregate Notional Amount at Value of long and short positions is $112,209,835 and $(88,809,437), respectively.

**Nuveen International Select Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

| (1) | All percentages shown in the Portfolio of Investments are based on net assets. |
|---|---|
| (2) | Non-income producing; issuer has not declared a dividend within the past twelve months. |
| (3) | For fair value measurement disclosure purposes, Common Stock classified as Level 2. See Notes to Financial Statements, Note 2 – Investment Valuation and Fair Value Measurements for more information. |
| (4) | Investment valued at fair value using methods determined in good faith by, or at the discretion of, the Board of Directors. For fair value measurement disclosure purposes, investment classified as Level 3. See Notes to Financial Statements, Note 2 – Investment Valuation and Fair Value Measurements for more information. |
| (5) | A copy of the most recent financial statements for the exchange-traded funds in which the Fund invests can be obtained directly from the Securities and Exchange Commission on its website at http://www.sec.gov. |
| (6) | Ratings: Using the highest of Standard & Poor's Group ("Standard & Poor's"), Moody's Investors Service, Inc. ("Moody's") or Fitch, Inc. ("Fitch") rating. Ratings below BBB by Standard & Poor's, Baa by Moody's or BBB by Fitch are considered to be below investment grade. Holdings designated N/R are not rated by any of these national rating agencies. |
| (7) | The rate shown is the annualized seven-day effective yield as of the end of the reporting period. |
| (8) | Investment, or portion of investment, segregated as collateral for investments in derivatives. |
| WI/DD | Investment, or portion of investment, purchased on a when-issued or delayed delivery basis. |
| N/A | Not applicable. |
| ADR | American Depositary Receipt |
| BIST | Borsa Istanbul |
| CAC | Cotation Assistée en Continu |
| DAX | Deutscher Aktien Index |
| ETF | Exchange-Traded Fund |
| FTSE | Financial Times Stock Exchange |
| GDR | Global Depositary Receipt |
| IBEX | International Business Exchange |
| MIB | Milano Italia Borsa |
| MSCI | Morgan Stanley Capital International Inc. |
| NASDAQ | National Association of Securities Dealers Automated Quotations |
| NVDR | Non-Voting Depository Receipt |
| OJSC | Open Joint Stock Company |
| REIT | Real Estate Investment Trust |
| S&P | Standard & Poor's |
| SDR | Swedish Depositary Receipt |
| SET | Stock Exchange of Thailand |
| SPI | Swiss Performance Index |
| TSX | Toronto Stock Exchange |

*See accompanying notes to financial statements.*

Nuveen Investments

# Nuveen Tactical Market Opportunities Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1), (2) | Value |
|---|---|---|
| | **LONG-TERM INVESTMENTS – 57.3%** | |
| | **EXCHANGE-TRADED FUNDS – 49.2%** | |
| | **Equity Funds – 26.6%** | |
| 60,800 | Consumer Staples Select Sector SPDR Fund | $ 2,689,792 |
| 22,800 | Energy Select Sector SPDR Fund | 2,137,272 |
| 151,000 | Financial Select Sector SPDR Fund | 3,315,960 |
| 59,800 | Health Care Select Sector SPDR Fund | 3,475,576 |
| 43,800 | Industrial Select Sector SPDR Fund | 2,322,714 |
| 136,000 | iShares® MSCI ACWI ETF | 6,439,600 |
| 16,000 | iShares® MSCI Frontier 100 ETF | 594,880 |
| 14,000 | iShares® PHLX Semiconductor ETF | 1,094,660 |
| 13,000 | iShares® U.S. Telecommunications ETF | 381,290 |
| 15,000 | Materials Select Sector SPDR Fund | 715,500 |
| 121,500 | Technology Select Sector SPDR Fund | 4,428,675 |
| | Total Equity Funds (cost $25,318,517) | 27,595,919 |
| | **Fixed Income Funds – 22.6%** | |
| 20,000 | iShares® JPMorgan USD Emerging Markets Bond ETF | 2,243,400 |
| 357,000 | iShares® Mortgage Real Estate Capped ETF | 4,451,790 |
| 318,000 | Market Vectors High-Yield Municipal Index ETF | 9,527,280 |
| 100,000 | PowerShares Emerging Markets Sovereign Debt Portfolio | 2,826,000 |
| 245,000 | PowerShares Financial Preferred Portfolio | 4,395,300 |
| | Total Fixed Income Funds (cost $24,350,969) | 23,443,770 |
| | Total Exchange-Traded Funds (cost $49,669,486) | 51,039,689 |

| Principal Amount (000) | Description (1) | Coupon | Maturity | Ratings (3) | Value |
|---|---|---|---|---|---|
| | **U.S. GOVERNMENT AND AGENCY OBLIGATIONS – 1.5%** | | | | |
| $ 1,500 | U.S. Treasury Bonds | 3.625% | 8/15/43 | Aaa | $ 1,547,812 |
| $ 1,500 | Total U.S. Government and Agency Obligations (cost $1,431,379) | | | | 1,547,812 |

| Principal Amount (000) (4) | Description (1) | Coupon | Maturity | Ratings (3) | Value |
|---|---|---|---|---|---|
| | **SOVEREIGN DEBT – 6.6%** | | | | |
| | **Mexico – 6.6%** | | | | |
| 30,000 MXN | Mexico Bonos | 8.000% | 6/11/20 | A | $ 2,582,909 |
| 54,000 MXN | Mexico Bonos | 6.500% | 6/09/22 | A | 4,258,107 |
| 84,000 MXN | Total Sovereign Debt (cost $7,466,472) | | | | 6,841,016 |
| | **Total Long-Term Investments (cost $58,567,337)** | | | | 59,428,517 |

**Nuveen Tactical Market Opportunities Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares/ Principal Amount (000) | Description (1) | Coupon | Maturity | Ratings (3) | Value |
|---|---|---|---|---|---|
| | **SHORT-TERM INVESTMENTS – 41.6%** | | | | |
| | **Money Market Funds – 34.3%** | | | | |
| 35,512,669 | First American Treasury Obligations Fund, Class Z | 0.000% (5) | N/A | N/A | $ 35,512,669 |
| | **U.S. Government and Agency Obligations – 7.3%** | | | | |
| $ 7,600 | U.S. Treasury Bills, (6) | 0.000% | 7/24/14 | Aaa | 7,599,734 |
| | Total Short-Term Investments (cost $43,111,643) | | | | 43,112,403 |
| | Total Investments (cost $101,678,980) – 98.9% | | | | 102,540,920 |
| | Other Assets Less Liabilities – 1.1% | | | | 1,091,409 |
| | Net Assets – 100% | | | | $103,632,329 |

**Investments in Derivatives as of April 30, 2014**

**Futures Contracts outstanding:**

| Description | Contract Position | Number of Contracts | Contract Expiration | Notional Amount at Value* | Unrealized Appreciation (Depreciation) |
|---|---|---|---|---|---|
| Australian 3-Year Bond | Long | 51 | 6/14 | $ 4,598,590 | $ 13,995 |
| Australian 10-Year Bond | Long | 158 | 6/14 | 14,099,830 | 248,589 |
| Australian Dollar | Short | (13) | 6/14 | (1,204,710) | (40,549) |
| Euro | Long | 7 | 6/14 | 1,213,625 | 146 |
| Euro-Bund | Short | (63) | 6/14 | (12,633,213) | (117,288) |
| Long Gilt | Short | (21) | 6/14 | (3,911,883) | (44,014) |
| Mexican Bolsa Index | Short | (17) | 6/14 | (529,930) | 211 |
| Mexican Peso | Short | (90) | 6/14 | (3,432,375) | (56,381) |
| Russell 2000 Mini Index | Short | (62) | 6/14 | (6,966,320) | 286,612 |
| S&P 500 E-Mini | Short | (181) | 6/14 | (16,994,995) | (352,238) |
| S&P MidCap 400 E-Mini | Long | 18 | 6/14 | 2,435,580 | 1,216 |
| S&P TSX 60 Index | Long | 7 | 6/14 | 1,067,962 | 14,282 |
| SPI 200 | Short | (4) | 6/14 | (508,068) | 170 |
| U.S. 10-Year Treasury Note | Long | 53 | 6/14 | 6,594,359 | 11,463 |
| U.S. 5-Year Treasury Note | Short | (124) | 6/14 | (14,812,187) | 8,897 |
| U.S. Dollar Index | Long | 228 | 6/14 | 18,133,298 | (82,196) |
| | | | | $(12,850,437) | $ (107,085) |

\* The aggregate Notional Amount at Value of long and short positions is $48,143,244 and $(60,993,681), respectively.

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

| | |
|---|---|
| (1) | All percentages shown in the Portfolio of Investments are based on net assets. |
| (2) | A copy of the most recent financial statements for the exchange-traded funds in which the Fund invests can be obtained directly from the Securities and Exchange Commission on its website at http://www.sec.gov. |
| (3) | Ratings: Using the highest of Standard & Poor's Group ("Standard & Poor's"), Moody's Investors Service, Inc. ("Moody's") or Fitch, Inc. ("Fitch") rating. Ratings below BBB by Standard & Poor's, Baa by Moody's or BBB by Fitch are considered to be below investment grade. Holdings designated N/R are not rated by any of these national rating agencies. |
| (4) | Principal Amount (000) denominated in U.S. Dollars, unless otherwise noted. |
| (5) | The rate shown is the annualized seven-day effective yield as of the end of the reporting period. |
| (6) | Investment, or portion of investment, segregated as collateral for investments in derivatives. |
| N/A | Not applicable. |
| ACWI | All Country World Index |
| ETF | Exchange-Traded Fund |
| MSCI | Morgan Stanley Capital International Inc. |
| MXN | Mexican Peso |
| PHLX | Philadelphia Stock Exchange |
| S&P | Standard & Poor's |
| SPDR | Standard & Poor's Depositary Receipts |
| SPI | Share Price Index |
| TSX | Toronto Stock Exchange |
| USD | United States Dollar |

*See accompanying notes to financial statements.*

34    Nuveen Investments

# Statement of
## Assets and Liabilities

**April 30, 2014** (Unaudited)

| | International Select | Tactical Market Opportunities |
|---|---:|---:|
| **Assets** | | |
| Long-term investments, at value (cost $325,466,033 and $58,567,337, respectively) | $370,531,870 | $ 59,428,517 |
| Short-term investments, at value (cost $31,373,702 and $43,111,643, respectively) | 31,374,956 | 43,112,403 |
| Cash | — | 10,966 |
| Cash denominated in foreign currencies, at value (cost $735,283 and $—) | 736,802 | — |
| Receivable for: | | |
| Cash collateral at brokers for open futures contracts | 545,000 | 320,000 |
| Dividends | 814,239 | — |
| Due from broker | 9,222 | — |
| Interest | 2,334 | 178,158 |
| Investments sold | 5,781,932 | 1,041,935 |
| Reclaims | 479,412 | — |
| Shares sold | 91,231 | 36,259 |
| Variation margin on futures contracts | 389,197 | 48,672 |
| Other assets | 15,851 | 2,672 |
| Total assets | 410,772,046 | 104,179,582 |
| **Liabilities** | | |
| Cash overdraft | 181,212 | — |
| Payable for: | | |
| Investments purchased | 11,590,516 | — |
| Shares redeemed | 1,057,806 | 153,018 |
| Variation margin on futures contracts | 942,235 | 275,784 |
| Accrued expenses: | | |
| Directors fees | 17,693 | 3,004 |
| Management fees | 281,639 | 60,461 |
| 12b-1 distribution and service fees | 7,074 | 8,360 |
| Other | 335,973 | 46,626 |
| Total liabilities | 14,414,148 | 547,253 |
| Net assets | $396,357,898 | $ 103,632,329 |
| **Class A Shares** | | |
| Net assets | $ 23,081,654 | $ 11,625,362 |
| Shares outstanding | 2,254,696 | 1,068,572 |
| Net asset value ("NAV") per share | $ 10.24 | $ 10.88 |
| Offering price per share (NAV per share plus maximum sales charge of 5.75% of offering price) | $ 10.86 | $ 11.54 |
| **Class C Shares** | | |
| Net assets | $ 2,806,851 | $ 7,043,179 |
| Shares outstanding | 277,245 | 657,362 |
| NAV and offering price per share | $ 10.12 | $ 10.71 |
| **Class I Shares** | | |
| Net assets | $370,469,393 | $ 84,963,788 |
| Shares outstanding | 36,148,271 | 7,776,841 |
| NAV and offering price per share | $ 10.25 | $ 10.93 |
| **Net assets consist of:** | | |
| Capital paid-in | $331,658,319 | $ 109,339,336 |
| Undistributed (Over-distribution of) net investment income | 839,835 | 1,034,118 |
| Accumulated net realized gain (loss) | 16,608,622 | (7,496,506) |
| Net unrealized appreciation (depreciation) | 47,251,122 | 755,381 |
| Net assets | $396,357,898 | $ 103,632,329 |
| Authorized shares – per class | 2 Billion | 2 Billion |
| Par value per share | $ 0.0001 | $ 0.0001 |

*See accompanying notes to financial statements.*

Nuveen Investments          35

# Statement of

## Operations

**Six Months Ended April 30, 2014** (Unaudited)

| | International Select | Tactical Market Opportunities |
|---|---:|---:|
| **Dividend and interest income (net of foreign tax withheld of $472,781 and $—, respectively)** | $ 4,820,697 | $ 1,619,122 |
| **Expenses** | | |
| Management fees | 2,229,726 | 451,877 |
| 12b-1 service fees – Class A | 29,412 | 20,058 |
| 12b-1 distribution and service fees – Class C | 14,575 | 41,947 |
| Shareholder servicing agent fees and expenses | 148,182 | 34,075 |
| Custodian fees and expenses | 369,504 | 13,145 |
| Directors fees and expenses | 5,848 | 1,495 |
| Professional fees | 45,059 | 15,740 |
| Shareholder reporting expenses | 32,373 | 4,791 |
| Federal and state registration fees | 21,332 | 21,792 |
| Other expenses | 5,394 | 4,540 |
| Total expenses before fee waiver/expense reimbursement | 2,901,405 | 609,460 |
| Fee waiver/expense reimbursement | (274,270) | (27,929) |
| Net expenses | 2,627,135 | 581,531 |
| Net investment income (loss) | 2,193,562 | 1,037,591 |
| **Realized and Unrealized Gain (Loss)** | | |
| Net realized gain (loss) from: | | |
| Investments and foreign currency | 22,252,149 | 482,759 |
| Futures contracts | 412,182 | (2,780,190) |
| Options purchased | — | (26,600) |
| Change in net unrealized appreciation (depreciation) of: | | |
| Investments and foreign currency | (24,721,634) | 2,311,813 |
| Futures contracts | 630,287 | 745,787 |
| Net realized and unrealized gain (loss) | (1,427,016) | 733,569 |
| Net increase (decrease) in net assets from operations | $ 766,546 | $ 1,771,160 |

*See accompanying notes to financial statements.*

36      Nuveen Investments

# Statement of
## Changes in Net Assets

(Unaudited)

| | International Select | | Tactical Market Opportunities | |
|---|---|---|---|---|
| | Six Months Ended 4/30/14 | Year Ended 10/31/13 | Six Months Ended 4/30/14 | Year Ended 10/31/13 |
| **Operations** | | | | |
| Net investment income (loss) | $ 2,193,562 | $ 4,127,821 | $ 1,037,591 | $ 955,555 |
| Net realized gain (loss) from: | | | | |
| Investments and foreign currency | 22,252,149 | 27,281,106 | 482,759 | (3,600,646) |
| Futures contracts | 412,182 | 15,284,959 | (2,780,190) | (1,903,274) |
| Options purchased | — | — | (26,600) | (231,600) |
| Options written | — | — | — | (71,872) |
| Change in net unrealized appreciation (depreciation) of: | | | | |
| Investments and foreign currency | (24,721,634) | 30,214,848 | 2,311,813 | (3,692,925) |
| Futures contracts | 630,287 | (83,129) | 745,787 | (1,601,833) |
| Net increase (decrease) in net assets from operations | 766,546 | 76,825,605 | 1,771,160 | (10,146,595) |
| **Distributions to Shareholders** | | | | |
| From net investment income: | | | | |
| Class A | (258,697) | (46,712) | — | (275,374) |
| Class C | (10,862) | (3,027) | — | — |
| Class I | (5,513,978) | (5,933,545) | — | (1,210,420) |
| From accumulated net realized gains: | | | | |
| Class A | (625,193) | — | — | (154,299) |
| Class C | (80,643) | — | — | (42,778) |
| Class I | (10,977,344) | — | — | (512,252) |
| Return of capital: | | | | |
| Class A | — | — | — | (122,590) |
| Class C | — | — | — | — |
| Class I | — | — | — | (538,850) |
| Decrease in net assets from distributions to shareholders | (17,466,717) | (5,983,284) | — | (2,856,563) |
| **Fund Share Transactions** | | | | |
| Shares issued in the reorganization | — | 93,347,898 | — | — |
| Proceeds from sale of shares | 6,231,852 | 37,702,579 | 4,859,425 | 74,222,385 |
| Proceeds from shares issued to shareholders due to reinvestment of distributions | 9,447,010 | 1,792,578 | — | 2,771,372 |
| | 15,678,862 | 132,843,055 | 4,859,425 | 76,993,757 |
| Cost of shares redeemed | (61,356,768) | (178,277,719) | (45,119,614) | (192,374,424) |
| Net increase (decrease) in net assets from Fund share transactions | (45,677,906) | (45,434,664) | (40,260,189) | (115,380,667) |
| Net increase (decrease) in net assets | (62,378,077) | 25,407,657 | (38,489,029) | (128,383,825) |
| Net assets at the beginning of period | 458,735,975 | 433,328,318 | 142,121,358 | 270,505,183 |
| Net assets at the end of period | $ 396,357,898 | $ 458,735,975 | $ 103,632,329 | $ 142,121,358 |
| Undistributed (Over-distribution of) net investment income at the end of period | $ 839,835 | $ 4,429,810 | $ 1,034,118 | $ (3,473) |

*See accompanying notes to financial statements.*

Nuveen Investments    37

# Financial

## Highlights (Unaudited)

**International Select**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) Year Ended October 31, | Beginning NAV | Investment Operations | | | Less Distributions | | | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| | | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | Total | |
| **Class A (12/06)** | | | | | | | | |
| 2014(e) | $ 10.62 | $ .04 | $ (.03) | $ .01 | $ (.11) | $ (.28) | $(.39) | $ 10.24 |
| 2013 | 8.96 | .06 | 1.71 | 1.77 | (.11) | — | (.11) | 10.62 |
| 2012 | 8.85 | .08 | .24 | .32 | (.11) | (.10) | (.21) | 8.96 |
| 2011 | 9.54 | .09 | (.72) | (.63) | (.06) | — | (.06) | 8.85 |
| 2010 | 8.48 | .06 | 1.02 | 1.08 | (.02) | — | (.02) | 9.54 |
| 2009 | 6.53 | .07 | 2.00 | 2.07 | (.12) | — | (.12) | 8.48 |
| **Class C (12/06)** | | | | | | | | |
| 2014(e) | 10.48 | —** | (.04) | (.04) | (.04) | (.28) | (.32) | 10.12 |
| 2013 | 8.84 | (.01) | 1.69 | 1.68 | (.04) | — | (.04) | 10.48 |
| 2012 | 8.72 | .02 | .24 | .26 | (.04) | (.10) | (.14) | 8.84 |
| 2011 | 9.43 | .02 | (.72) | (.70) | (.01) | — | (.01) | 8.72 |
| 2010 | 8.42 | .01 | 1.00 | 1.01 | — | — | — | 9.43 |
| 2009 | 6.46 | .03 | 1.97 | 2.00 | (.04) | — | (.04) | 8.42 |
| **Class I (12/06)** | | | | | | | | |
| 2014(e) | 10.65 | .05 | (.03) | .02 | (.14) | (.28) | (.42) | 10.25 |
| 2013 | 8.98 | .09 | 1.71 | 1.80 | (.13) | — | (.13) | 10.65 |
| 2012 | 8.87 | .10 | .24 | .34 | (.13) | (.10) | (.23) | 8.98 |
| 2011 | 9.57 | .12 | (.74) | (.62) | (.08) | — | (.08) | 8.87 |
| 2010 | 8.49 | .09 | 1.02 | 1.11 | (.03) | — | (.03) | 9.57 |
| 2009 | 6.55 | .08 | 2.01 | 2.09 | (.15) | — | (.15) | 8.49 |

38        Nuveen Investments

**Ratios/Supplemental Data**

| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | Portfolio Turnover Rate(d) |
|---|---|---|---|---|---|---|
| | | Expenses | Net Investment Income (Loss) | Expenses | Net Investment Income (Loss) | |
| .09% | $ 23,082 | 1.58%* | .69%* | 1.45%* | .82%* | 84% |
| 19.91 | 24,268 | 1.47 | .58 | 1.44 | .61 | 91 |
| 3.83 | 4,060 | 1.53 | .88 | 1.48 | .93 | 49 |
| (6.70) | 4,388 | 1.46 | .96 | 1.46 | .96 | 59 |
| 12.72 | 5,530 | 1.62 | .56 | 1.49 | .69 | 47 |
| 32.32 | 3,029 | 1.76 | .77 | 1.49 | 1.04 | 64 |
| (.43) | 2,807 | 2.33* | (.09)* | 2.20* | .04* | 84 |
| 19.09 | 3,034 | 2.24 | (.11) | 2.21 | (.07) | 91 |
| 3.09 | 644 | 2.28 | .15 | 2.23 | .20 | 49 |
| (7.45) | 717 | 2.21 | .21 | 2.21 | .21 | 59 |
| 12.00 | 816 | 2.37 | (.05) | 2.24 | .08 | 47 |
| 31.43 | 244 | 2.51 | .13 | 2.24 | .40 | 64 |
| .13 | 370,469 | 1.33* | .91* | 1.20* | 1.04* | 84 |
| 20.27 | 431,434 | 1.25 | .95 | 1.23 | .97 | 91 |
| 4.12 | 428,624 | 1.28 | 1.14 | 1.23 | 1.18 | 49 |
| (6.60) | 578,597 | 1.21 | 1.23 | 1.21 | 1.23 | 59 |
| 13.14 | 848,165 | 1.37 | .85 | 1.24 | .98 | 47 |
| 32.68 | 584,667 | 1.51 | .90 | 1.24 | 1.17 | 64 |

(a)   Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)   Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)   After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)   Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e)   For the six months ended April 30, 2014.
\*   Annualized.
\*\*   Rounds to less than $.01 per share.

*See accompanying notes to financial statements.*

Nuveen Investments    39

# Financial Highlights (Unaudited) (continued)

**Tactical Market Opportunities**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) Year Ended October 31, | Beginning NAV | Investment Operations | | | Less Distributions | | | | Ending NAV |
|---|---|---|---|---|---|---|---|---|---|
| | | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | From Return of Capital | Total | |
| **Class A (2/11)** | | | | | | | | | |
| 2014(h) | $ 10.69 | $ .09 | $ .10 | $ .19 | $ — | $ — | $ — | $ — | $ 10.88 |
| 2013 | 11.29 | .03 | (.53) | (.50) | (.04) | (.03) | (.03) | (.10) | 10.69 |
| 2012 | 11.22 | .02 | .25 | .27 | (.03) | (.17) | — | (.20) | 11.29 |
| 2011(d) | 10.59 | .04 | .59 | .63 | — | — | — | — | 11.22 |
| **Class C (2/11)** | | | | | | | | | |
| 2014(h) | 10.57 | .05 | .09 | .14 | — | — | — | — | 10.71 |
| 2013 | 11.17 | (.05) | (.52) | (.57) | — | (.03) | — | (.03) | 10.57 |
| 2012 | 11.17 | (.07) | .24 | .17 | — | (.17) | — | (.17) | 11.17 |
| 2011(d) | 10.59 | —* | .58 | .58 | — | — | — | — | 11.17 |
| **Class I (12/09)** | | | | | | | | | |
| 2014(h) | 10.72 | .10 | .11 | .21 | — | — | — | — | 10.93 |
| 2013 | 11.32 | .06 | (.53) | (.47) | (.06) | (.03) | $ (.04) | (.13) | 10.72 |
| 2012 | 11.25 | .05 | .25 | .30 | (.06) | (.17) | — | (.23) | 11.32 |
| 2011 | 10.62 | .14 | .59 | .73 | (.08) | (.02) | — | (.10) | 11.25 |
| 2010(e) | 10.00 | .02 | .60 | .62 | — | — | — | — | 10.62 |

| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | Portfolio Turnover Rate(g) |
|---|---|---|---|---|---|---|
| | | Expenses(f) | Net Investment Income (Loss) | Expenses(f) | Net Investment Income (Loss) | |
| 1.78% | $ 11,625 | 1.20%** | 1.62%** | 1.17%** | 1.68%** | 23% |
| (4.44) | 24,710 | 1.21 | .23 | 1.17 | .26 | 220 |
| 2.45 | 59,751 | 1.19 | .13 | 1.18 | .14 | 189 |
| 5.95 | 3,558 | 1.67** | .06** | 1.19** | 54** | 177 |
| 1.32 | 7,043 | 1.94** | .83** | 1.91** | .88** | 23 |
| (5.12) | 10,131 | 1.96 | (.47) | 1.92 | (.43) | 220 |
| 1.55 | 15,045 | 1.93 | (.65) | 1.93 | (.65) | 189 |
| 5.48 | 475 | 2.31** | (.37)** | 1.94** | —*** | 177 |
| 1.96 | 84,964 | .93** | 1.82** | .91** | 1.87** | 23 |
| (4.18) | 107,280 | .96 | .49 | .92 | .53 | 220 |
| 2.69 | 195,709 | .94 | .41 | .93 | .43 | 189 |
| 6.95 | 48,860 | 1.18 | 1.01 | .94 | 1.25 | 177 |
| 6.20 | 27,300 | 4.14** | (1.83)** | .92** | 1.39** | 156 |

(a)   Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)   Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)   After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)   For the period February 24, 2011 (commencement of operations) through October 31, 2011.
(e)   For the period December 30, 2009 (commencement of operations) through October 31, 2010.
(f)   In addition to the fees and expenses which the Fund bears directly; the Fund indirectly bears a pro rata share of the fees and expenses of the exchange-traded funds in which the Fund invests. These exchange-traded fund fees and expenses are not reflected in the expense ratios. Because the exchange-traded funds have varied expenses and fee levels and the Fund may own different proportions at different times, the amount of fees and expenses incurred indirectly by the Fund will vary.
(g)   Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(h)   For the six months ended April 30, 2014.
\*    Rounds to less than $.01 per share.
\*\*   Annualized.
\*\*\*   Annualized ratio rounds to less than .01%.

*See accompanying notes to financial statements.*

Nuveen Investments    41

# Notes to

## Financial Statements (Unaudited)

### 1. General Information and Significant Accounting Policies

#### General Information

*Trust Information*
Nuveen Investment Funds, Inc. (the "Trust" or "NIF"), is an open-end investment company registered under the Investment Company Act of 1940, as amended. The Trust is comprised of Nuveen International Select Fund ("International Select") and Nuveen Tactical Market Opportunities Fund ("Tactical Market Opportunities") (each a "Fund" and collectively, the "Funds"), as diversified funds, among others. The Trust was incorporated in the state of Maryland on August 20, 1987.

*Investment Adviser*
The Funds' investment adviser is Nuveen Fund Advisors, LLC (the "Adviser"), a wholly-owned subsidiary of Nuveen Investments, Inc. ("Nuveen"). The Adviser is responsible for each Fund's overall investment strategy and asset allocation decisions. The Adviser has entered into sub-advisory agreements with Nuveen Asset Management, LLC ("NAM"), a subsidiary of the Adviser, under which NAM serves as the sub-adviser and manages the investment portfolios for the Funds. In addition to NAM, for International Select the Adviser has entered into sub-advisory agreements with Altrinsic Global Advisors, LLC ("Altrinsic") and Lazard Asset Management LLC ("Lazard"), under which Altrinsic and Lazard serve as sub-advisers and manage the investment portfolio for the Fund. NAM, Altrinsic, and Lazard are collectively the "Sub-Advisers."

*Agreement and Plan of Merger*
On April 14, 2014, TIAA-CREF, a national financial services organization, announced that it had entered into an agreement (the "Purchase Agreement") to acquire Nuveen, the parent company of the Adviser. The transaction is expected to be completed by the end of the year, subject to customary closing conditions, including obtaining necessary Nuveen Fund and client consents sufficient to satisfy the terms of the Purchase Agreement and obtaining customary regulatory approvals. There can be no assurance that the transaction described above will be consummated as contemplated or that necessary conditions will be satisfied.

The consummation of the transaction will be deemed to be an "assignment" (as defined in the Investment Company Act of 1940) of the investment management agreements between the Nuveen Funds and the Adviser and the investment sub-advisory agreements between the Adviser and each Nuveen Fund's sub-adviser or sub-advisers, and will result in automatic termination of each agreement. It is anticipated that the Board of Directors/ Trustees of the Nuveen Funds (the "Board") will consider a new investment management agreement with the Adviser and new investment sub-advisory agreements with each sub-adviser. If approved by the Board, the new agreements will be presented to the Nuveen Funds' shareholders for approval, and, if so approved by shareholders, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction is not expected to result in any change in the portfolio management of the Funds or in the Funds' investment objectives or policies.

*Investment Objectives and Principal Investment Strategies*
International Select's investment objective is long-term growth of capital. Under normal market conditions, the Fund invests primarily in equity securities of non-U.S. issuers that trade in U.S. or non-U.S. markets, depositary receipts representing shares of non-U.S. issuers, and exchange-traded funds ("ETFs") and other investment companies that provide exposure to non-U.S. issuers. The Fund may utilize options, futures contracts, options on futures contracts and forward foreign currency exchanges contracts ("derivatives") to manage market or business risk, enhance its return or hedge against adverse movements in currency exchange rates.

Tactical Market Opportunities' investment objective is to earn a positive total return over a reasonable period of time, regardless of market conditions. Under normal market conditions, the Fund will seek to outperform the Merrill Lynch 3 Month Treasury Bill Index (the "Treasury Bill Index") by 400 basis points, or 4%, on an annualized basis. The Fund seeks to outperform the Treasury Bill Index over a reasonable period of time, although there is no guarantee that it will be able to do so. The Fund seeks to achieve its objective by investing across the following asset classes: U.S., international and emerging market equity and debt securities (including high yield debt securities), commodities, currencies, high quality, short-term debt securities and money market funds. The Fund gains exposure to these asset classes by investing in derivative instruments and ETFs, and by investing directly in U.S. Treasury obligations, non-U.S. government obligations that have an investment grade rating from at least one rating agency and money market funds.

Tactical Market Opportunities' gains exposure to the aformentioned asset classes (i) by investing in derivative instruments and ETFs, (ii) by creating custom baskets of equity and debt securities, where each basket is designed to track the performance of a particular securities index (such as an industry, sector, country or region index) within certain parameters, and (iii) by investing directly in U.S. Treasury obligations, non-U.S. government obligations that have an investment grade rating from at least one rating agency and money market funds.

42          Nuveen Investments

Tactical Market Opportunities will use derivative instruments such as options; futures contracts, including futures on equity and commodities indices, interest rate futures and currency futures; options on futures contracts; interest rate caps and floors; foreign currency contracts; options on foreign currencies; interest rate, total return, currency and credit default swaps; and options on the foregoing types of swap agreements. Derivatives may be entered into on established exchanges, either in the U.S. or in non-U.S. countries, or through privately negotiated transactions referred to as over-the-counter derivatives. In using derivatives, the Fund may take both long positions (the values of which move in the same direction as the prices of the underlying investment, pool of investments, index or currency) and short positions (the values of which move in the opposite direction from the price of the underlying investment, pool of investments, index or currency).

The Funds' most recent prospectus provides further descriptions of each Fund's investment objective, principal investment strategies and principal risks.

*Fiscal Year End Change*
During the current fiscal period, Tactical Market Opportunities fiscal year end changed from October 31st to September 30th, as approved by the Fund's Board of Directors.

**Significant Accounting Policies**
The following is a summary of significant accounting policies followed by the Funds in the preparation of their financial statements in accordance with accounting principles generally accepted in the United States ("U.S. GAAP").

*Investment Transactions*
Investment transactions are recorded on a trade date basis. Realized gains and losses from transactions are determined on the specific identification method, which is the same basis used for federal income tax purposes. Investments purchased on a when-issued/delayed delivery basis may have extended settlement periods. Any investments so purchased are subject to market fluctuation during this period. The Funds have instructed the custodian to earmark securities in the Funds' portfolios with a current value at least equal to the amount of the when-issued/delayed delivery purchase commitments. As of April 30, 2014, the Funds had outstanding when-issued/delayed delivery purchase commitments as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Outstanding when-issued/delayed delivery purchase commitments | $ 76,150 | $ — |

*Investment Income*
Dividend income is recorded on the ex-dividend date or, for foreign securities, when information is available. Interest income, which reflects the amortization of premiums and includes accretion of discounts for financial reporting purposes, is recorded on an accrual basis.

*Professional Fees*
Professional fees presented on the Statement of Operations consist of legal fees incurred in the normal course of operations, audit fees, tax consulting fees and, in some cases, workout expenditures. Workout expenditures are incurred in an attempt to protect or enhance an investment, or to pursue other claims or legal actions on behalf of Fund shareholders. If a refund is received for workout expenditures paid in a prior reporting period, such amounts will be recognized as "Legal fee refund" on the Statement of Operations.

*Dividends and Distributions to Shareholders*
Dividends from net investment income and net realized gains from investment transactions, if any, are declared and distributed to shareholders at least annually. Furthermore, capital gains are distributed only to the extent they exceed available capital loss carryforwards.

Distributions to shareholders are recorded on the ex-dividend date. The amount and timing of distributions are determined in accordance with federal income tax regulations, which may differ from U.S. GAAP.

*Share Classes and Sales Charges*
Class A Shares are generally sold with an up-front sales charge and incur a .25% annual 12b-1 service fee. Class A Share purchases of the Funds for $1 million or more are sold at net asset value ("NAV") without an up-front sales charge but may be subject to a contingent deferred sales charge ("CDSC") if redeemed within twelve months of purchase. Class C Shares are sold without an up-front sales charge but incur a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class C Shares are subject to a CDSC of 1% if redeemed within twelve months of purchase. Class I Shares are not subject to any sales charge or 12b-1 distribution or service fees.

Nuveen Investments    43

## Notes to Financial Statements (Unaudited) (continued)

*Multiclass Operations and Allocations*

Income and expenses of the Funds that are not directly attributable to a specific class of shares are prorated among the classes based on the relative net assets of each class. Expenses directly attributable to a class of shares, which presently only include 12b-1 distribution fees and service fees, are recorded to the specific class.

Realized and unrealized capital gains and losses of the Funds are prorated among the classes based on the relative net assets of each class.

*Indemnifications*

Under the Trust's organizational documents, its officers and directors are indemnified against certain liabilities arising out of the performance of their duties to the Trust. In addition, in the normal course of business, the Trust enters into contracts that provide general indemnifications to other parties. The Trust's maximum exposure under these arrangements is unknown as this would involve future claims that may be made against the Trust that have not yet occurred. However, the Trust has not had prior claims or losses pursuant to these contracts and expects the risk of loss to be remote.

*Netting Agreements*

In the ordinary course of business, the Funds may enter into transactions subject to International Swaps and Derivative Association, Inc. ("ISDA") master agreements or other similar arrangements ("netting agreements"). Generally, the right to offset in netting agreements allows each Fund to offset any exposure to a specific counterparty with any collateral received or delivered to that counterparty based on the terms of the agreements. Generally, each Fund manages its cash collateral and securities collateral on a counterparty basis.

As of April 30, 2014, the Funds were not invested in any portfolio securities or derivatives that are subject to netting agreements.

*Use of Estimates*

The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities at the date of the financial statements and the reported amounts of increases and decreases in net assets from operations during the reporting period. Actual results may differ from those estimates.

### 2. Investment Valuation and Fair Value Measurements

The fair valuation input levels as described below are for fair value measurement purposes.

**Investment Valuation**

Common stocks and other equity-type securities are valued at the last sales price on the securities exchange on which such securities are primarily traded and are generally classified as Level 1. Securities primarily traded on the NASDAQ National Market ("NASDAQ") are valued, except as indicated below, at the NASDAQ Official Closing Price and are generally classified as Level 1. However, securities traded on a securities exchange or NASDAQ for which there were no transactions on a given day or securities not listed on a securities exchange or NASDAQ are valued at the quoted bid price and are generally classified as Level 2. Prices of certain American Depositary Receipts ("ADR") held by the Funds that trade in the United States are valued based on the last traded price, official closing price, or the most recent bid price of the underlying non-U.S.-traded stock, adjusted as appropriate for the underlying-to-ADR conversion ratio and foreign exchange rate, and from time-to-time may also be adjusted further to take into account material events that may take place after the close of the local non-U.S. market but before the close of the New York Stock Exchange ("NYSE"). These securities may represent a transfer from a Level 1 to a Level 2 security.

The ETFs in which the Funds invests are valued at the last sales price on the securities exchange on which such securities are primarily traded and are generally classified as Level 1.

Investments in investment companies are valued at their respective NAVs and are generally classified as Level 1.

Prices of fixed-income securities are provided by a pricing service approved by the Funds' Board of Directors. These securities are generally classified as Level 2. The pricing service establishes a security's fair value using methods that may include consideration of the following: yields or prices of investments of comparable quality, type of issue, coupon, maturity and rating, market quotes or indications of value from security dealers, evaluations of anticipated cash flows or collateral, general market conditions and other information and analysis, including the obligor's credit characteristics considered relevant. In pricing certain securities, particularly less liquid and lower quality securities, the pricing service may consider information about a security, its issuer, or market activity provided by the Adviser. These securities are generally classified as Level 2 or Level 3 depending on the priority of the significant inputs.

The value of exchange-traded options are based on the mean of the closing bid and ask prices. Futures contracts are valued using the closing settlement price or, in the absence of such a price, the last traded price. Exchange-traded options and futures contracts are generally classified as Level 1. Options traded in the over-the counter market are valued using an evaluated mean price and are generally classified as Level 2.

44      Nuveen Investments

Nuveen Investment Funds, Inc.

Investments initially valued in currencies other than the U.S. dollar are converted to the U.S. dollar using exchange rates obtained from pricing services. As a result, the NAV of the Funds' shares may be affected by changes in the value of currencies in relation to the U.S. dollar. The value of securities traded in markets outside the United States or denominated in currencies other than the U.S. dollar may be affected significantly on a day that the NYSE is closed and an investor is not able to purchase, redeem or exchange shares. If significant market events occur between the time of determination of the closing price of a foreign security on an exchange and the time that the Funds' NAV is determined, or if under the Funds' procedures, the closing price of a foreign security is not deemed to be reliable, the security would be valued at fair value as determined in accordance with procedures established in good faith by the Funds' Board of Directors. These securities are generally classified as Level 2 or Level 3 depending on the priority of the significant inputs.

Certain securities may not be able to be priced by the pre-established pricing methods as described above. Such securities may be valued by the Funds' Board of Directors or its designee at fair value. These securities generally include, but are not limited to, restricted securities (securities which may not be publicly sold without registration under the Securities Act of 1933, as amended) for which a pricing service is unable to provide a market price; securities whose trading has been formally suspended; debt securities that have gone into default and for which there is no current market quotation; a security whose market price is not available from a pre-established pricing source; a security with respect to which an event has occurred that is likely to materially affect the value of the security after the market has closed but before the calculation of a Fund's NAV (as may be the case in non-U.S. markets on which the security is primarily traded) or make it difficult or impossible to obtain a reliable market quotation; and a security whose price, as provided by the pricing service, is not deemed to reflect the security's fair value. As a general principle, the fair value of a security would appear to be the amount that the owner might reasonably expect to receive for it in a current sale. A variety of factors may be considered in determining the fair value of such securities, which may include consideration of the following: yields or prices of investments of comparable quality, type of issue, coupon, maturity and rating, market quotes or indications of value from security dealers, evaluations of anticipated cash flows or collateral, general market conditions and other information and analysis, including the obligor's credit characteristics considered relevant. These securities are generally classified as Level 2 or Level 3 depending on the priority of the significant inputs. Regardless of the method employed to value a particular security, all valuations are subject to review by the Funds' Board of Directors or its designee.

**Fair Value Measurements**

Fair value is defined as the price that the Funds would receive upon selling an investment or transferring a liability in an orderly transaction to an independent buyer in the principal or most advantageous market for the investment. A three-tier hierarchy is used to maximize the use of observable market data and minimize the use of unobservable inputs and to establish classification of fair value measurements for disclosure purposes. Observable inputs reflect the assumptions market participants would use in pricing the asset or liability. Observable inputs are based on market data obtained from sources independent of the reporting entity. Unobservable inputs reflect the reporting entity's own assumptions about the assumptions market participants would use in pricing the asset or liability. Unobservable inputs are based on the best information available in the circumstances. The following is a summary of the three-tiered hierarchy of valuation input levels.

Level 1 –      Inputs are unadjusted and prices are determined using quoted prices in active markets for identical securities.
Level 2 –      Prices are determined using other significant observable inputs (including quoted prices for similar securities, interest rates, prepayment speeds, credit risk, etc.).
Level 3 –      Prices are determined using significant unobservable inputs (including management's assumptions in determining the fair value of investments).

The inputs or methodologies used for valuing securities are not an indication of the risks associated with investing in those securities. The following is a summary of each Fund's fair value measurements as of the end of the reporting period:

| International Select | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $362,421,803 | $ 712,689 | $500,098 | $363,634,590 |
| Common Stock Rights | — | — | —*** | — |
| Master Limited Partnerships (MLP) & MLP Affiliates | 446,724 | — | — | 446,724 |
| Exchange-Traded Funds | 6,450,556 | — | — | 6,450,556 |
| Short-Term Investments: | | | | |
| Money Market Funds | 18,875,393 | — | — | 18,875,393 |
| U.S. Government and Agency Obligations | — | 12,499,563 | — | 12,499,563 |
| Investments in Derivatives: | | | | |
| Futures Contracts** | 2,175,749 | — | — | 2,175,749 |
| Total | $390,370,225 | $13,212,252 | $500,098 | $404,082,575 |

\*     Refer to the Fund's Portfolio of Investments for country classifications and breakdown of Common Stocks classified as Level 2, and/or Level 3.
\*\*    Represents net unrealized appreciation (depreciation) as reported in the Fund's Portfolio of Investments.
\*\*\*   Value equals zero as of the end of the reporting period. Refer to the Fund's Portfolio of Investments for securities classified as Level 3.

Nuveen Investments      45

## Notes to Financial Statements (Unaudited) (continued)

| Tactical Market Opportunities | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Exchange-Traded Funds | $51,039,689 | $ — | $ — | $ 51,039,689 |
| U.S. Government and Agency Obligations | — | 1,547,812 | — | 1,547,812 |
| Sovereign Debt | — | 6,841,016 | — | 6,841,016 |
| Short-Term Investments: | | | | |
| Money Market Funds | 35,512,669 | — | — | 35,512,669 |
| U.S. Government and Agency Obligations | — | 7,599,734 | — | 7,599,734 |
| Investments in Derivatives: | | | | |
| Futures Contracts** | (107,085) | — | — | (107,085) |
| Total | $86,445,273 | $15,988,562 | $ — | $102,433,835 |

\*    Refer to the Fund's Portfolio of Investments for country and industry classifications, where applicable.
\*\*    Represents net unrealized appreciation (depreciation) as reported in the Fund's Portfolio of Investments.

The Nuveen funds' Board of Directors/Trustees is responsible for the valuation process and has delegated the oversight of the daily valuation process to the Adviser's Valuation Committee. The Valuation Committee, pursuant to the valuation policies and procedures adopted by the Board of Directors/Trustees, is responsible for making fair value determinations, evaluating the effectiveness of the funds' pricing policies and reporting to the Board of Directors/Trustees. The Valuation Committee is aided in its efforts by the Adviser's dedicated Securities Valuation Team, which is responsible for administering the daily valuation process and applying fair value methodologies as approved by the Valuation Committee. When determining the reliability of independent pricing services for investments owned by the funds, the Valuation Committee, among other things, conducts due diligence reviews of the pricing services and monitors the quality of security prices received through various testing reports conducted by the Securities Valuation Team.

The Valuation Committee will consider pricing methodologies it deems relevant and appropriate when making a fair value determination, based on the facts and circumstances specific to the portfolio instrument. Fair value determinations generally will be derived as follows, using public or private market information:

(i)    If available, fair value determinations shall be derived by extrapolating from recent transactions or quoted prices for identical or comparable securities.

(ii)    If such information is not available, an analytical valuation methodology may be used based on other available information including, but not limited to: analyst appraisals, research reports, corporate action information, issuer financial statements and shelf registration statements. Such analytical valuation methodologies may include, but are not limited to: multiple of earnings, discount from market value of a similar freely-traded security, discounted cash flow analysis, book value or a multiple thereof, risk premium/yield analysis, yield to maturity and/or fundamental investment analysis.

The purchase price of a portfolio instrument will be used to fair value the instrument only if no other valuation methodology is available or deemed appropriate, and it is determined that the purchase price fairly reflects the instrument's current value.

For each portfolio security that has been fair valued pursuant to the policies adopted by the Board of Directors/Trustees, the fair value price is compared against the last available and next available market quotations. The Valuation Committee reviews the results of such testing and fair valuation occurrences are reported to the Board of Directors/Trustees.

## 3. Portfolio Securities and Investments in Derivatives

### Portfolio Securities

*Foreign Currency Transactions*
To the extent that the Funds invest in securities and/or contracts that are denominated in a currency other than U.S. dollars, the Funds will be subject to currency risk, which is the risk that an increase in the U.S. dollar relative to the foreign currency will reduce returns or portfolio value. Generally, when the U.S. dollar rises in value against a foreign currency, the Funds' investments denominated in that currency will lose value because its currency is worth fewer U.S. dollars; the opposite effect occurs if the U.S. dollar falls in relative value. Investments and other assets and liabilities denominated in foreign currencies are converted into U.S. dollars on a spot (i.e. cash) basis at the spot rate prevailing in the foreign currency exchange market at the time of valuation. Purchases and sales of investments and income denominated in foreign currencies are translated into U.S. dollars on the respective dates of such transactions.

46    Nuveen Investments

Nuveen Investment Funds, Inc.

International Select may invest in non-U.S. securities. As of April 30, 2014, the Fund's investments in non-U.S. securities were as follows:

| | Value | % of Net Assets |
|---|---|---|
| Country: | | |
| United Kingdom | $ 41,732,258 | 10.5% |
| Japan | 37,605,199 | 9.5 |
| Canada | 29,589,615 | 7.5 |
| Germany | 27,162,233 | 6.9 |
| France | 22,312,865 | 5.6 |
| Switzerland | 21,476,823 | 5.4 |
| Brazil | 18,287,086 | 4.6 |
| South Korea | 13,596,761 | 3.4 |
| Netherlands | 10,168,569 | 2.6 |
| South Africa | 8,948,996 | 2.3 |
| Other countries | 123,092,519 | 31.1 |
| Total non-U.S. securities | $353,972,924 | 89.4% |

The books and records of the Funds are maintained in U.S. dollars. Foreign currencies, assets and liabilities are translated into U.S. dollars at 4:00 p.m. Eastern Time. Investment transactions, income and expenses are translated on the respective dates of such transactions. Net realized foreign currency gains and losses resulting from changes in exchange rates include foreign currency gains and losses between trade date and settlement date of the transactions, foreign currency transactions, and the difference between the amounts of interest and dividends recorded on the books of a Fund and the amounts actually received.

The realized gains and losses resulting from changes in foreign currency exchange rates and changes in foreign exchange rates associated with other assets and liabilities on investments, foreign currency exchange contracts, futures, options purchased, options written and swap contracts, when applicable, are recognized as a component of "Net realized gain (loss) from investments and foreign currency," on the Statement of Operations, when applicable.

The unrealized gains and losses resulting from changes in foreign currency exchange rates and changes in foreign exchange rates associated with other assets and liabilities on investments are recognized as a component of "Change in net unrealized appreciation (depreciation) of investments and foreign currency," on the Statement of Operations, when applicable. The unrealized gains and losses resulting from changes in foreign exchange rates associated with forward foreign currency exchange contracts, futures, options purchased, options written and swap contracts are recognized as a component of "Change in net unrealized appreciation (depreciation) of foreign currency exchange contracts, futures, options purchased, options written and swap contracts," respectively, on the Statement of Operations, when applicable.

**Investments in Derivatives**

The Funds record derivative instruments at fair value, with changes in fair value recognized on the Statement of Operations, when applicable. Even though the Funds' investments in derivatives may represent economic hedges, they are not considered to be hedge transactions for financial reporting purposes.

*Futures Contracts*

Upon execution of a futures contract, a Fund is obligated to deposit cash or eligible securities, also known as "initial margin," into an account at its clearing broker equal to a specified percentage of the contract amount. Cash held by the broker to cover initial margin requirements on open futures contracts, if any, is recognized as "Cash collateral at brokers for open futures contracts" on the Statement of Assets and Liabilities. Investments in futures contracts obligate a Fund and the clearing broker to settle monies on a daily basis representing changes in the prior days "mark-to-market" of the open contracts. If a Fund has unrealized appreciation the clearing broker would credit the Fund's account with an amount equal to appreciation and conversely if a Fund has unrealized depreciation the clearing broker would debit the Fund's account with an amount equal to depreciation. These daily cash settlements are also known as "variation margin." Variation margin is recognized as a receivable and/or payable for "Variation margin on futures contracts" on the Statement of Assets and Liabilities.

During the period the futures contract is open, changes in the value of the contract are recognized as an unrealized gain or loss by "marking-to-market" on a daily basis to reflect the changes in market value of the contract, which is recognized as a component of "Change in net unrealized appreciation (depreciation) of futures contracts" on the Statement of Operations. When the contract is closed, a Fund records a realized gain or loss equal to the difference between the value of the contract on the closing date and value of the contract when originally entered into, which is recognized as a component of "Net realized gain (loss) from futures contracts" on the Statement of Operations.

Risks of investments in futures contracts include the possible adverse movement in the price of the securities or indices underlying the contracts, the possibility that there may not be a liquid secondary market for the contracts and/or that a change in the value of the contract may not correlate with a change in the value of the underlying securities or indices.

Nuveen Investments          47

## Notes to Financial Statements (Unaudited) (continued)

During the six months ended April 30, 2014, International Select invested in equity and currency futures contracts, which were used as an overlay strategy to adjust the exposures created by the Fund's multi-manager framework, so that the Fund overall had the desired exposures to key markets. The Fund's long and short futures contracts were used to manage country and style exposures and implement various tactical market and hedging strategies. These contracts are used as a means to efficiently gain exposure to a broad base of securities.

During the six months ended April 30, 2014, Tactical Market Opportunities continued to invest in equity, interest rate and currency futures contracts, which were used to implement various absolute return, tactical market and hedging strategies.

The average notional amount of futures contracts outstanding during the six months ended April 30, 2014, was as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Average notional amount of futures contracts outstanding* | $206,246,204 | $ 109,919,216 |

\* The average notional amount is calculated based on the absolute aggregate value of outstanding notional at the beginning of the fiscal year and at the end of each fiscal quarter within the current fiscal year.

The following tables present the fair value of all futures contracts held by the Funds as of April 30, 2014, the location of these instruments on the Statement of Assets and Liabilities and the primary underlying risk exposure.

| | | Location on the Statement of Assets and Liabilities | | | | |
|---|---|---|---|---|---|---|
| | | Asset Derivatives | | (Liability) Derivatives | | |
| Underlying Risk Exposure | Derivative Instrument | Location | Value | Location | Value | |
| **International Select** | | | | | | |
| Equity | Futures contracts | Receivable for variation margin on futures contracts* | $ 1,457,469 | Payable for variation margin on futures contracts* | $ 2,719,317 | |
| | | — | — | Payable for variation margin on futures contracts* | (1,908,228) | |
| Foreign Currency Exchange Rate | Futures contracts | — | — | Payable for variation margin on futures contracts* | (92,809) | |
| Total | | | $ 1,457,469 | | $ 718,280 | |
| **Tactical Market Opportunities** | | | | | | |
| Equity | Futures contracts | Receivable for variation margin on futures contracts* | $ 15,879 | Payable for variation margin on futures contracts* | $ 286,612 | |
| | | — | — | Payable for variation margin on futures contracts* | (352,238) | |
| Foreign Currency Exchange Rate | Futures contracts | Receivable for variation margin on futures contracts* | 146 | Payable for variation margin on futures contracts* | (96,930) | |
| Interest Rate | Futures contracts | Receivable for variation margin on futures contracts* | 11,463 | Payable for variation margin on futures contracts* | 271,481 | |
| | | — | — | Payable for variation margin on futures contracts* | (243,498) | |
| Total | | | $ 27,488 | | $ (134,573) | |

\* Value represents unrealized appreciation (depreciation) of futures contracts as reported in the Fund's Portfolio of Investments, and not the receivable or payable for variation margin on futures contracts presented on the Statement of Assets and Liabilities.

The following table presents the amount of net realized gain (loss) and change in net unrealized appreciation (depreciation) recognized on futures contracts on the Statement of Operations during the six months ended April 30, 2014, and the primary underlying risk exposure.

| Fund | Underlying Risk Exposure | Derivative Instrument | Net Realized Gain (Loss) from Futures Contracts | Change in Net Unrealized Appreciation (Depreciation) of Futures Contracts |
|---|---|---|---|---|
| **International Select** | Equity | Futures Contracts | $ (93,161) | $ 723,096 |
| | Foreign currency exchange rate | Futures Contracts | 505,343 | (92,809) |
| Total | | | $ 412,182 | $ 630,287 |
| **Tactical Market Opportunities** | Equity | Futures Contracts | $ (2,413,005) | $ 560,413 |
| | Foreign currency exchange rate | Futures Contracts | (228,580) | (76,860) |
| | Interest Rate | Futures Contracts | (138,605) | 262,234 |
| Total | | | $ (2,780,190) | $ 745,787 |

48 Nuveen Investments

Nuveen Investment Funds, Inc.

*Options Transactions*

The purchase of options and/or swaptions involves the risk of loss of all or a part of the cash paid for the options (the premium). The market risk associated with purchasing options and/or swaptions is limited to the premium paid. The counterparty credit risk of purchasing options, however, needs also to take into account the current value of the option, as this is the performance expected from the counterparty. When a Fund purchases an option and/or swaption, an amount equal to the premium paid (the premium plus commission) is recognized as a component of "Options and/or Swaptions purchased, at value" on the Statement of Assets and Liabilities. When a Fund writes an option and/or swaption, an amount equal to the net premium received (the premium less commission) is recognized as a component of "Options and/or Swaptions written, at value" on the Statement of Assets and Liabilities and is subsequently adjusted to reflect the current value of the written option and/or swaption until the option and/or swaption is exercised or expires or the Fund enters into a closing purchase transaction. The changes in the value of options and/or swaptions purchased during the fiscal period are recognized as a component of "Change in net unrealized appreciation (depreciation) of options and/or swaptions purchased" on the Statement of Operations. The changes in the value of options and/or swaptions written during the fiscal period are recognized as a component of "Change in net unrealized appreciation (depreciation) of options and/or swaptions written" on the Statement of Operations. When an option and/or swaption is exercised or expires or the Fund enters into a closing purchase transaction, the difference between the net premium received and any amount paid at expiration or on executing a closing purchase transaction, including commission, is recognized as a component of "Net realized gain (loss) from options and/or swaptions purchased and/or written" on the Statement of Operations. The Fund, as a writer of an option and/or swaption has no control over whether the underlying instrument may be sold (called) or purchased (put) and as a result bears the risk of an unfavorable change in the market value of the instrument underlying the written option and/or swaption. There is also the risk the Fund may not be able to enter into a closing transaction because of an illiquid market.

During six months ended April 30, 2014, Tactical Market Opportunities invested in equity put options to generate return and manage the Fund. These put options are purchased as a way to implement views on the direction of implied market volatility as well as hedge against a decline in the market.

The average notional amount of outstanding options purchased during the six months ended April 30, 2014, was as follows:

|  | Tactical Market Opportunities |
|---|---|
| Average notional amount of outstanding options purchased* | $ 233,333 |

\* The average notional amount is calculated based on the outstanding notional at the beginning of the fiscal year and at the end of each fiscal quarter within the current fiscal year.

The following table presents the amount of net realized gain (loss) recognized on options contracts on the Statement of Operations during the six months ended April 30, 2014, and the primary underlying risk exposure.

| Fund | Underlying Risk Exposure | Derivative Instrument | Net Realized Gain (Loss) from Options Purchased |
|---|---|---|---|
| **Tactical Market Opportunities** | Equity | Options purchased | $ (26,600) |

*Market and Counterparty Credit Risk*

In the normal course of business each Fund may invest in financial instruments and enter into financial transactions where risk of potential loss exists due to changes in the market (market risk) or failure of the other party to the transaction to perform (counterparty credit risk). The potential loss could exceed the value of the financial assets recorded on the financial statements. Financial assets, which potentially expose each Fund to counterparty credit risk, consist principally of cash due from counterparties on forward, option and swap transactions, when applicable. The extent of each Fund's exposure to counterparty credit risk in respect to these financial assets approximates their carrying value as recorded on the Statement of Assets and Liabilities.

Each Fund helps manage counterparty credit risk by entering into agreements only with counterparties the Adviser believes have the financial resources to honor their obligations and by having the Adviser monitor the financial stability of the counterparties. Additionally, counterparties may be required to pledge collateral daily (based on the daily valuation of the financial asset) on behalf of each Fund with a value approximately equal to the amount of any unrealized gain above a pre-determined threshold. Reciprocally, when each Fund has an unrealized loss, the Funds have instructed the custodian to pledge assets of the Funds as collateral with a value approximately equal to the amount of the unrealized loss above a pre-determined threshold. Collateral pledges are monitored and subsequently adjusted if and when the valuations fluctuate, either up or down, by at least the pre-determined threshold amount.

Nuveen Investments     49

**Notes to Financial Statements** (Unaudited) (continued)

**4. Fund Shares**
Transactions in Fund shares were as follows:

| | International Select | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares issued in the reorganization: | | | | |
| Class A | — | $ — | 1,889,026 | $ 20,192,967 |
| Class C | — | — | 208,907 | 2,202,333 |
| Class I | — | — | 6,623,463 | 70,952,598 |
| Shares sold: | | | | |
| Class A | 33,739 | 348,875 | 121,592 | 1,187,354 |
| Class C | 10,243 | 105,799 | 16,654 | 159,896 |
| Class I | 556,646 | 5,777,178 | 3,789,821 | 36,355,329 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 84,783 | 872,537 | 4,487 | 41,369 |
| Class C | 8,235 | 83,051 | 324 | 2,968 |
| Class I | 824,932 | 8,491,422 | 189,614 | 1,748,241 |
| | 1,518,578 | 15,678,862 | 12,843,888 | 132,843,055 |
| Shares redeemed: | | | | |
| Class A | (148,043) | (1,532,152) | (183,863) | (1,761,734) |
| Class C | (30,814) | (311,942) | (9,152) | (87,070) |
| Class I | (5,754,263) | (59,512,674) | (17,797,058) | (176,428,915) |
| | (5,933,120) | (61,356,768) | (17,990,073) | (178,277,719) |
| Net increase (decrease) | (4,414,542) | $(45,677,906) | (5,146,185) | $ (45,434,664) |

| | Tactical Market Opportunities | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares sold: | | | | |
| Class A | 41,937 | $ 448,673 | 1,540,143 | $ 17,207,933 |
| Class C | 45,452 | 478,390 | 476,113 | 5,242,160 |
| Class I | 368,458 | 3,932,362 | 4,629,081 | 51,772,292 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | — | — | 48,593 | 542,276 |
| Class C | — | — | 3,683 | 40,811 |
| Class I | — | — | 195,863 | 2,188,285 |
| | 455,847 | 4,859,425 | 6,893,476 | 76,993,757 |
| Shares redeemed: | | | | |
| Class A | (1,284,773) | (13,693,292) | (4,571,350) | (50,299,290) |
| Class C | (346,775) | (3,655,030) | (867,879) | (9,446,801) |
| Class I | (2,596,559) | (27,771,292) | (12,103,107) | (132,628,333) |
| | (4,228,107) | (45,119,614) | (17,542,336) | (192,374,424) |
| Net increase (decrease) | (3,772,260) | $(40,260,189) | (10,648,860) | $(115,380,667) |

**5. Investment Transactions**
Purchases and sales (including maturities but excluding short-term investments and derivative transactions) during the six months ended April 30, 2014, were as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Purchases: | | |
| Investment securities | $336,307,291 | $ 13,518,351 |
| U.S. Government and agency obligations | — | 2,426,574 |
| Sales and maturities: | | |
| Investment securities | 387,900,396 | 27,102,824 |
| U.S. Government and agency obligations | — | 1,023,906 |

50    Nuveen Investments

Nuveen Investment Funds, Inc.

## 6. Income Tax Information

Each Fund is a separate taxpayer for federal income tax purposes. Each Fund intends to distribute substantially all of its net investment income and net capital gains to shareholders and to otherwise comply with the requirements of Subchapter M of the Internal Revenue Code applicable to regulated investment companies. Therefore, no federal income tax provision is required.

For all open tax years and all major taxing jurisdictions, management of the Funds has concluded that there are no significant uncertain tax positions that would require recognition in the financial statements. Open tax years are those that are open for examination by taxing authorities (i.e., generally the last four tax year ends and the interim tax period since then). Furthermore, management of the Funds is also not aware of any tax positions for which it is reasonably possible that the total amounts of unrecognized tax benefits will significantly change in the next twelve months.

The following information is presented on an income tax basis. Differences between amounts for financial statement and federal income tax purposes are primarily due to timing differences in recognizing certain gains and losses on investment transactions. To the extent that differences arise that are permanent in nature, such amounts are reclassified within the capital accounts as detailed below. Temporary differences do not require reclassification. Temporary and permanent differences do not impact the NAVs of the Funds.

As of April 30, 2014, the cost and unrealized appreciation (depreciation) of investments (excluding investments in derivatives), as determined on a federal income tax basis, were as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Cost of investments | $363,727,738 | $ 101,823,563 |
| Gross unrealized: | | |
| Appreciation | $ 58,273,057 | $ 2,602,566 |
| Depreciation | (20,093,969) | (1,885,209) |
| Net unrealized appreciation (depreciation) of investments | $ 38,179,088 | $ 717,357 |

Permanent differences, primarily due to foreign currency reclassifications, federal taxes paid, investments in partnerships, dividend reallocation adjustments, distribution character reclassifications, return of capital distributions, nondeductible Reorganization expenses, Reorganization adjustments and investments in passive foreign investment companies, resulted in reclassifications among the Funds' components of net assets as of October 31, 2013, the Funds' last tax year end, as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Capital paid-in | $ 1,403,757 | $ (672,035) |
| Undistributed (Over-distribution of) net investment income | 789,300 | (252,387) |
| Accumulated net realized gain (loss) | (2,193,057) | 924,422 |

The tax components of undistributed net ordinary income and net long-term capital gains as of October 31, 2013, the Funds' last tax year end, were as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Undistributed net ordinary income[1] | $ 10,066,901 | $ — |
| Undistributed net long-term capital gains | 7,457,054 | — |

[1] Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

The tax character of distributions paid during the Funds' last tax year ended October 31, 2013, was designated for purposes of the dividends paid deduction as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Distributions from net ordinary income[1] | $ 6,847,906 | $ 2,049,542 |
| Distributions from net long-term capital gains[2] | — | 145,581 |
| Return of capital | — | 661,440 |

[1] Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

As of October 31, 2013, the Funds' last tax year end, Tactical Market Opportunities had unused capital loss carryforwards available for federal income tax purposes to be applied against future capital gains, if any. If not applied, the carryforwards will expire as shown in the following table. The losses not subject to expiration retain the character reflected and will be utilized first by the Fund, while the losses subject to expiration are considered short-term.

Nuveen Investments     51

**Notes to Financial Statements** (Unaudited) (continued)

| | Tactical Market Opportunities |
|---|---|
| Not subject to expiration: | |
| Short-term | $  5,025,424 |
| Long-term | 1,159,363 |
| Total | $  6,184,787 |

During the Funds' last tax year ended October 31, 2013, International Select utilized capital loss carryforwards as follows:

| | International Select |
|---|---|
| Utilized capital loss carryforwards | $ 25,217,573 |

### 7. Management Fees and Other Transactions with Affiliates

Each Fund's management fee compensates the Adviser for overall investment advisory and administrative services and general office facilities. The Sub-Advisers will be compensated for their services to the Funds from the management fees paid to the Adviser.

Each Fund's management fee consists of two components – a fund-level fee, based only on the amount of assets within each individual Fund, and a complex-level fee, based on the aggregate amount of all eligible fund assets managed by the Adviser. This pricing structure enables each Fund's shareholders to benefit from growth in the assets within their respective Fund as well as from growth in the amount of complex-wide assets managed by the Adviser.

The annual fund-level fee for each Fund, payable monthly, is calculated according to the following schedule:

| Average Daily Net Assets | International Select Fund-Level Fee Rate | Tactical Market Opportunities Fund-Level Fee Rate |
|---|---|---|
| For the first $125 million | .8500% | .6000% |
| For the next $125 million | .8375 | .5875 |
| For the next $250 million | .8250 | .5750 |
| For the next $500 million | .8125 | .5625 |
| For the next $1 billion | .8000 | .5500 |
| For net assets over $2 billion | .7750 | .5250 |

52          Nuveen Investments

The annual complex-level fee for each Fund, payable monthly, is determined by taking the complex-level fee rate, which is based on the aggregate amount of "eligible assets" of all Nuveen funds as set forth in the schedule below, and making, as appropriate, an upward adjustment to that rate based upon the percentage of the particular fund's assets that are not "eligible assets." The complex-level fee schedule for each Fund is as follows:

| Complex-Level Asset Breakpoint Level* | Effective Rate at Breakpoint Level |
|---|---|
| $55 billion | .2000% |
| $56 billion | .1996 |
| $57 billion | .1989 |
| $60 billion | .1961 |
| $63 billion | .1931 |
| $66 billion | .1900 |
| $71 billion | .1851 |
| $76 billion | .1806 |
| $80 billion | .1773 |
| $91 billion | .1691 |
| $125 billion | .1599 |
| $200 billion | .1505 |
| $250 billion | .1469 |
| $300 billion | .1445 |

\* The complex-level fee is calculated based upon the aggregate daily "eligible assets" of all Nuveen Funds. Eligible assets do not include assets attributable to investments in other Nuveen Funds or assets in excess of $2 billion added to the Nuveen Fund complex in connection with the Adviser's assumption of the management of the former First American Funds effective January 1, 2011. Eligible assets include closed-end fund assets managed by the Adviser that are attributable to certain types of leverage. For these purposes, leverage includes the closed-end funds' use of preferred stock and borrowings and certain investments in the residual interest certificates (also called inverse floating rate securities) in tender option bond (TOB) trusts, including the portion of assets held by the TOB trust that has been effectively financed by the trust's issuance of floating rate securities, subject to an agreement by the Adviser as to certain funds to limit the amount of such assets for determining eligible assets in certain circumstances. As of April 30, 2014, the complex-level fee rate for each Fund was as follows:

| Fund | Rate |
|---|---|
| **International Select** | .2000% |
| **Tactical Market Opportunities** | .1723 |

During the current reporting period, the Adviser had contractually agreed to waive fees and/or reimburse expenses ("Expense Cap") of each Fund so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed the percentage of the average daily net assets of any class of Fund shares in the amounts and for the time periods stated in the following table:

| International Select | Temporary Expense Cap | Temporary Expense Cap Expiration Date | Temporary Expense Cap | Temporary Expense Cap Expiration Date |
|---|---|---|---|---|
| Class A Shares | 1.49% | February 28, 2014 | 1.45% | October 31, 2015 |
| Class C Shares | 2.24% | February 28, 2014 | 2.20 | October 31, 2015 |
| Class I Shares | 1.24% | February 28, 2014 | 1.20 | October 31, 2015 |

| Tactical Market Opportunities | Temporary Expense Cap | Temporary Expense Cap Expiration Date |
|---|---|---|
| Class A Shares | 1.20% | February 28, 2014 |
| Class C Shares | 1.95 | February 28, 2014 |
| Class I Shares | 0.95 | February 28, 2014 |

The Trust pays no compensation directly to those of its directors who are affiliated with the Adviser or to its officers, all of whom receive remuneration for their services to the Trust from the Adviser or its affiliates. The Board of Directors has adopted a deferred compensation plan for independent directors that enable directors to elect to defer receipt of all or a portion of the annual compensation they are entitled to receive from certain Nuveen-advised funds. Under the plan, deferred amounts are treated as though equal dollar amounts had been invested in shares of select Nuveen-advised funds.

During the six months ended April 30, 2014, Nuveen Securities, LLC. (the "Distributor"), a wholly-owned subsidiary of Nuveen, collected sales charges on purchases of Class A Shares, the majority of which were paid out as concessions to financial intermediaries as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Sales charges collected | $ 7,622 | $ 2,713 |
| Paid to financial intermediaries | 6,706 | 2,389 |

Nuveen Investments 53

## Notes to Financial Statements (Unaudited) (continued)

The Distributor also received 12b-1 service fees on Class A Shares, substantially all of which were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

During the six months ended April 30, 2014, the Distributor compensated financial intermediaries directly with commission advances at the time of purchase as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| Commission advances | $ 421 | $ 4,223 |

To compensate for commissions advanced to financial intermediaries, all 12b-1 service and distribution fees collected on Class C Shares during the first year following a purchase are retained by the Distributor. During the six months ended April 30, 2014, the Distributor retained such 12b-1 fees as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| 12b-1 fees retained | $ 2,803 | $ 12,508 |

The remaining 12b-1 fees charged to the Funds were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

The Distributor also collected and retained CDSC on share redemptions during the six months ended April 30, 2014, as follows:

| | International Select | Tactical Market Opportunities |
|---|---|---|
| CDSC retained | $ — | $ 18,754 |

## 8. Subsequent Events for International Select

*Fund Reorganization*
On April 30, 2014, the Board of Directors/Trustees of NIF and Nuveen Investment Trust II ("NIT II") approved the reorganization of International Select (the "Acquired Fund"), a series of NIF, into Nuveen International Growth Fund (the "Acquiring Fund"), a series of NIT II.

In order for the reorganization to occur, it must be approved by the shareholders of the Acquired Fund. A special meeting of the Acquired Fund's shareholders for the purpose of voting on the reorganization is expected to be held in September 2014. If the required shareholder approvals are obtained on the meeting date, it is anticipated that the reorganization will be consummated shortly after the special shareholder meeting. Upon shareholder approval of the reorganization, the Acquired Fund will transfer all of its assets and liabilities to the Acquiring Fund in exchange for Acquiring Fund shares of equal value. These Acquiring Fund shares will then be distributed to the shareholders of the Acquired Fund and the Acquired Funds will be terminated. As a result of the reorganization, shareholders of the Acquired Fund will become shareholders of each Acquiring Fund. The shareholders of each Acquired Fund will receive Acquiring Fund shares with a total value equal to the total value of their Acquired Fund shares immediately prior to the closing of the reorganization. Further information regarding the proposed reorganization of the Acquired Fund will be contained in proxy materials that are expected to be sent to the Acquired Funds' shareholders in July 2014.

*Investment Adviser Changes*
Effective as of the close of business on June 27, 2014, Altrinsic and Lazard no longer serve as investment sub-advisers to International Select. The third existing sub-adviser to International Select, NAM, will become the Fund's sole sub-adviser. The Fund's assets that had been managed by Altrinsic and Lazard will be transitioned to NAM's management and the portfolio will be repositioned consistent with the investment strategies employed by NAM's international growth team.

*Management Fees*
Effective June 27, 2014, the Adviser has agreed to voluntarily lower the fund-level management fee of International Select by 0.20% across all breakpoint levels through October 31, 2015.

*Principal Investment Strategy Change*
Effective July 7, 2014, International Select's principal investment strategies will change. Under normal market conditions, the Fund will invest at least 80% of its net assets in non-U.S. equity securities. The Fund may invest in equity securities issued by companies with small-, mid- and large-capitalizations. The Fund may invest up to 30% of its net assets in companies located in emerging market countries.

# Additional
## Fund Information

**Fund Manager**
Nuveen Fund Advisors, LLC
333 West Wacker Drive
Chicago, IL 60606

**Sub-Adviser**
Nuveen Asset Management, LLC
333 West Wacker Drive
Chicago, IL 60606

**Legal Counsel**
Chapman and Cutler LLP
Chicago, IL 60603

**Independent Registered
Public Accounting Firm**
PricewaterhouseCoopers LLP
Chicago, IL 60606

**Custodian**
State Street Bank & Trust
Company
Boston, MA 02111

U.S. Bank National Association
Milwaukee, WI 53202

**Transfer Agent and
Shareholder Services**
Boston Financial
Data Services, Inc.
Nuveen Investor Services
P.O. Box 8530
Boston, MA 02266-8530
(800) 257-8787

**Quarterly Form N-Q Portfolio of Investments Information:** Each Fund is required to file its complete schedule of portfolio holdings with the Securities and Exchange Commission (SEC) for the first and third quarters of each fiscal year on Form N-Q. You may obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov or in person at the SEC's Public Reference Room in Washington, D.C. Call the SEC toll-free at (800) SEC-0330 for room hours and operation.

**Nuveen Funds' Proxy Voting Information:** You may obtain (i) information regarding how each fund voted proxies relating to portfolio securities held during the most recent twelve-month period ended June 30, without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787 or on Nuveen's website at www.nuveen.com and (ii) a description of the policies and procedures that each fund used to determine how to vote proxies relating to portfolio securities without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787. You may also obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov.

**FINRA BrokerCheck:** The Financial Industry Regulatory Authority (FINRA) provides information regarding the disciplinary history of FINRA member firms and associated investment professionals. This information as well as an investor brochure describing FINRA BrokerCheck is available to the public by calling the FINRA BrokerCheck Hotline number at (800) 289-9999 or by visiting www.FINRA.org.

Nuveen Investments    55

# Glossary of Terms

## Used in this Report

**Average Annual Total Return:** This is a commonly used method to express an investment's performance over a particular, usually multi-year time period. It expresses the return that would have been necessary each year to equal the investment's actual cumulative performance (including change in NAV or offer price and reinvested distributions and capital gains, if any) over the time period being considered.

**BofA/Merrill Lynch 3-Month U.S. Treasury Bill Index:** The BofA/Merrill Lynch 3-Month U.S. Treasury Bill Index is an unmanaged index that is comprised of a single U.S. Treasury issue with approximately three months to final maturity, purchased at the beginning of each month and held for one full month. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Beta:** A measure of the variability of the change in the share price for a fund in relation to a change in the value of the fund's market benchmark. Securities with betas higher than 1.0 have been, and are expected to be, more volatile than the benchmark; securities with betas lower than 1.0 have been, and are expected to be, less volatile than the benchmark.

**Chicago Board Options Exchange (CBOE) Volatility Index (the "VIX"):** A measure of market expectations of 30-day volatility. It is constructed using the implied volatilities of a wide range of S&P 500 index options. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Gross Domestic Product (GDP):** The total market value of all final goods and services produced in a country/region in a given year, equal to total consumer, investment and government spending, plus the value of exports, minus the value of imports.

**Lipper International Multi-Cap Growth Funds Classification Average:** Represents the average annualized returns for all reporting funds in the Lipper International Multi-Cap Growth Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions, but do not reflect any applicable sales charge.

**Lipper Flexible Portfolio Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Flexible Portfolio Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**MSCI All Country World Investable Market Index (ex U.S.):** The MSCI (Morgan Stanley Capital International) All Country World Investable Market Index (ex U.S.) is a free float-adjusted market capitalization weighted index that is designed to measure the equity market performance of developed and emerging markets. The index consists of 45 country indexes comprising 24 developed and 21 emerging market countries. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Net Asset Value (NAV) Per Share:** A fund's Net Assets is equal to its total assets (securities, cash and accrued earnings) less its total liabilities. For funds with multiple classes, Net Assets are determined separately for each share class. NAV per share is equal to the fund's (or share class') Net Assets divided by its number of shares outstanding.

**Tax Equalization:** The practice of treating a portion of the distribution made to a redeeming shareholder, which represents his proportionate part of undistributed net investment income and capital gain as a distribution for tax purposes. Such amounts are referred to as the equalization debits (or payments) and will be considered a distribution to the shareholder of net investment income and capital gain for calculation of the fund's dividends paid deduction.

56          Nuveen Investments

# Annual Investment Management Agreement
## Approval Process *(Unaudited)*

**I. The Approval Process**

The Board of Directors of each Fund (each, a "*Board*" and each Director, a "*Board Member*"), including the Board Members who are not parties to the Funds' advisory or sub-advisory agreements or "*interested persons*" of any such parties (the "*Independent Board Members*"), is responsible for overseeing the performance of the investment adviser and the sub-adviser to the respective Fund and determining whether to approve or continue such Fund's advisory agreement (each, an "*Original Investment Management Agreement*") between the Fund and Nuveen Fund Advisors, LLC (the "*Adviser*") and sub-advisory agreement (each, an "*Original Sub-Advisory Agreement*" and, together with the Original Investment Management Agreement, the "*Original Advisory Agreements*") between the Adviser and Nuveen Asset Management, LLC (the "*Sub-Adviser*"). Pursuant to the Investment Company Act of 1940, as amended (the "*1940 Act*"), each Board is required to consider the continuation of the respective Original Advisory Agreements on an annual basis. In addition, prior to its annual review, the Board Members were advised of the potential acquisition of Nuveen Investments, Inc. ("*Nuveen*") by TIAA-CREF (the "*Transaction*"). For purposes of this section, references to "Nuveen" herein include all affiliates of Nuveen Investments, Inc. providing advisory, sub-advisory, distribution or other services to the Funds and references to the "*Board*" refer to the Board of each Fund. In accordance with the 1940 Act and the terms of the Original Advisory Agreements, the completion of the Transaction would terminate each of the Original Investment Management Agreements and the Original Sub-Advisory Agreements. Accordingly, at an in-person meeting held on April 30, 2014 (the "*April Meeting*"), the Board, including all of the Independent Board Members, performed its annual review of the Original Advisory Agreements and approved the continuation of the Original Advisory Agreements for the Funds. Furthermore, in anticipation of the termination of the Original Advisory Agreements that would occur upon the consummation of the Transaction, the Board also approved for each Fund a new advisory agreement (each, a "*New Investment Management Agreement*") between the Fund and the Adviser and a new sub-advisory agreement (each, a "*New Sub-Advisory Agreement*" and, together with the New Investment Management Agreement, the "*New Advisory Agreements*") between the Adviser and the Sub-Adviser, each on behalf of the respective Fund to be effective following the completion of the Transaction and the receipt of the requisite shareholder approval.

Leading up to the April Meeting, the Independent Board Members had several meetings and deliberations, with and without management from Nuveen present and with the advice of legal counsel, regarding the Original Advisory Agreements, the Transaction and its impact and the New Advisory Agreements. At its meeting held on February 25-27, 2014 (the "*February Meeting*"), the Board Members met with a senior executive representative of TIAA-CREF to discuss the proposed Transaction. At the February Meeting, the Independent Board Members also established an ad hoc committee comprised solely of the Independent Board Members to monitor and evaluate the Transaction and to keep the Independent Board Members updated with developments regarding the Transaction. On March 20, 2014, the ad hoc committee met telephonically to discuss with management of Nuveen, and separately with independent legal counsel, the terms of the proposed Transaction and its impact on, among other things: the governance structure of Nuveen; the strategic plans for Nuveen; the operations of the Nuveen funds (which include the Funds); the quality or level of services provided to the Nuveen funds; key personnel that service the Nuveen funds and/or the Board and the compensation or incentive arrangements to retain such personnel; Nuveen's capital structure; the regulatory requirements applicable to Nuveen or fund operations; and the Nuveen funds' fees and expenses, including the funds' complex-wide fee arrangement. Following the meeting of the ad hoc committee, the Board met in person (two Independent Board Members participating telephonically) in an executive session on March 26, 2014 to further discuss the proposed Transaction. At the executive session, the Board met privately with independent legal counsel to review its duties with respect to reviewing advisory agreements, particularly in the context of a change of control, and to evaluate further the Transaction and its impact on the Nuveen funds, the Adviser and the Sub-Adviser (collectively, the "*Fund Advisers*" and each, a "*Fund Adviser*") and the services provided. Representatives of Nuveen also met with the Board to update the Board Members on developments regarding the Transaction, to respond to questions and to discuss, among other things: the governance of the Fund Advisers following the Transaction; the background, culture (including with respect to regulatory and compliance matters) and resources of TIAA-CREF; the general plans and intentions of TIAA-CREF for Nuveen; the terms and conditions of the Transaction (including financing terms); any benefits or detriments the Transaction may impose on the Nuveen funds, TIAA-CREF or the Fund Advisers; the reaction from the Fund Advisers' employees knowledgeable of the Transaction; the incentive and retention plans for key personnel of the Fund Advisers; the potential access to additional distribution platforms and economies of scale; and the impact of any additional regulatory schemes that may be applicable to the Nuveen funds given the banking and insurance businesses operated in the TIAA-CREF enterprise. As part of its review, the Board also held a separate meeting on April 15-16, 2014 to review the Nuveen funds' investment performance and consider an analysis provided by the Adviser of each sub-adviser of the Nuveen funds (including the Sub-Adviser) and the Transaction and its implications to the Nuveen funds. During their review of the materials and discussions, the Independent Board Members presented the Adviser with questions and the Adviser responded. Further, the Independent Board Members met in an executive session with independent legal counsel on April 29, 2014 and April 30, 2014.

Nuveen Investments      57

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

In connection with their review of the Original Advisory Agreements and the New Advisory Agreements, the Independent Board Members received extensive information regarding the Funds and the Fund Advisers including, among other things: the nature, extent and quality of services provided by each Fund Adviser; the organization and operations of any Fund Adviser; the expertise and background of relevant personnel of each Fund Adviser; a review of each Fund's performance (including performance comparisons against the performance of peer groups and appropriate benchmarks); a comparison of Fund fees and expenses relative to peers; a description and assessment of shareholder service levels for the Funds; a summary of the performance of certain service providers; a review of fund initiatives and shareholder communications; and an analysis of the Adviser's profitability with comparisons to peers in the managed fund business. In light of the proposed Transaction, the Independent Board Members, through their independent legal counsel, also requested in writing and received additional information regarding the proposed Transaction and its impact on the provision of services by the Fund Advisers.

The Independent Board Members received, well in advance of the April Meeting, materials which responded to the request for information regarding the Transaction and its impact on Nuveen and the Nuveen funds including, among other things: the structure and terms of the Transaction; the impact of the Transaction on Nuveen, its operations and the nature, quality and level of services provided to the Nuveen funds, including, in particular, any changes to those services that the Nuveen funds may experience following the Transaction; the strategic plan for Nuveen, including any financing arrangements following the Transaction and any cost-cutting efforts that may impact services; the organizational structure of TIAA-CREF, including the governance structure of Nuveen following the Transaction; any anticipated effect on each Nuveen fund's expense ratios (including changes to advisory and sub-advisory fees) and economies of scale that may be expected; any benefits or conflicts of interest that TIAA-CREF, Nuveen or their affiliates can expect from the Transaction; any benefits or undue burdens or other negative implications that may be imposed on the Nuveen funds as a result of the Transaction; the impact on Nuveen or the Nuveen funds as a result of being subject to additional regulatory schemes that TIAA-CREF must comply with in operating its various businesses; and the costs associated with obtaining necessary shareholder approvals and the bearer of such costs. The Independent Board Members also received a memorandum describing the applicable laws, regulations and duties in approving advisory contracts, including in conjunction with a change of control, from their independent legal counsel.

The materials and information prepared in connection with the review of the Original Advisory Agreements and New Advisory Agreements supplemented the information and analysis provided to the Board during the year. In this regard, throughout the year, the Board, acting directly or through its committees, regularly reviewed the performance and various services provided by the Adviser and Sub-Adviser. The Board met at least quarterly as well as at other times as the need arose. At its quarterly meetings, the Board reviewed reports by the Adviser regarding, among other things, fund performance, fund expenses, premium and discount levels of closed-end funds, the performance of the investment teams and compliance, regulatory and risk management matters. In addition to regular reports, the Adviser provided special reports to the Board or a committee thereof from time to time to enhance the Board's understanding of various topics that impact some or all the Nuveen funds (such as distribution channels, oversight of omnibus accounts and leverage management topics), to update the Board on regulatory developments impacting the investment company industry or to update the Board on the business plans or other matters impacting the Adviser. The Board also met with key investment personnel managing certain Nuveen fund portfolios during the year.

In addition, the Board has created several standing committees (the Executive Committee; the Dividend Committee; the Audit Committee; the Compliance, Risk Management and Regulatory Oversight Committee; the Nominating and Governance Committee; the Open-End Funds Committee; and the Closed-End Funds Committee). The Open-End Funds Committee and Closed-End Funds Committee are intended to assist the full Board in monitoring and gaining a deeper insight into the distinctive business practices of closed-end and open-end funds. These two Committees have met prior to each quarterly Board meeting, and the Adviser provided presentations to these Committees permitting them to delve further into specific matters or initiatives impacting the respective product line.

Further, the Board continued its program of seeking to have the Board Members or a subset thereof visit each sub-adviser to the Nuveen funds and meet key investment and business personnel at least once over a multiple year rotation. In this regard, the Independent Board Members made site visits to certain equity and fixed income teams of the Sub-Adviser in September 2013 and met with the Sub-Adviser's municipal team at the August and November 2013 quarterly meetings.

The Board considered the information provided and knowledge gained at these meetings and visits during the year when performing its annual review of the Original Advisory Agreements and its review of the New Advisory Agreements. The Independent Board Members also were assisted throughout the process by independent legal counsel. During the course of the year and during their deliberations regarding the review of advisory contracts, Independent Board Members met with independent legal counsel in executive sessions without management present. In addition, it is important to recognize that the management arrangements for the funds are the result of many years of review and discussion between the Independent Board Members and Nuveen fund management and that the Board Members' conclusions may be based, in part, on their consideration of fee arrangements and other factors developed in previous years.

58      Nuveen Investments

The Board considered all factors it believed relevant with respect to each Fund, including, among other things: (a) the nature, extent and quality of the services provided by the Fund Advisers, (b) the investment performance of the Fund and the Fund Advisers, (c) the advisory fees and costs of the services to be provided to the Fund and the profitability of the Fund Advisers, (d) the extent of any economies of scale, (e) any benefits derived by the Fund Advisers from the relationship with the Fund and (f) other factors. With respect to the New Advisory Agreements, the Board also considered the Transaction and its impact on the foregoing factors. Each Board Member may have accorded different weight to the various factors in reaching his or her conclusions with respect to a Fund's Original Advisory Agreements and New Advisory Agreements. The Independent Board Members did not identify any single factor as all-important or controlling. The Independent Board Members' considerations were instead based on a comprehensive consideration of all the information presented. The principal factors considered by the Board and its conclusions are described below.

## A. Nature, Extent and Quality of Services
### 1. The Original Advisory Agreements

In considering renewal of each Original Advisory Agreement, the Independent Board Members considered the nature, extent and quality of the respective Fund Adviser's services, including portfolio management services (and the resulting Fund performance) and administrative services. The Independent Board Members further considered the overall reputation and capabilities of the Adviser and its affiliates, the commitment of the Adviser to provide high quality service to the Funds, their overall confidence in the capability and integrity of the Adviser and its staff and the Adviser's responsiveness to questions and concerns raised by them. The Independent Board Members reviewed materials outlining, among other things: each Fund Adviser's organization and business; the types of services that each Fund Adviser or its affiliates provide to each Fund; the performance record of each Fund (as described in further detail below); and any initiatives Nuveen had taken for the open-end fund product line.

In considering the services provided by the Fund Advisers, the Board recognized that the Adviser provides a myriad of investment management, administrative, compliance, oversight and other services for the Funds, and the Sub-Adviser generally provides the portfolio advisory services to the Funds under the oversight of the Adviser. The Board considered the wide range of services provided by the Adviser to the Nuveen funds beginning with developing the fund and monitoring and analyzing its performance to providing or overseeing the services necessary to support a fund's daily operations. The Board recognized the Adviser, among other things, provides: (a) product management (such as analyzing ways to better position a fund in the marketplace, maintaining relationships to gain access to distribution platforms and setting dividends); (b) fund administration (such as preparing a fund's tax returns, regulatory filings and shareholder communications; managing fund budgets and expenses; overseeing a fund's various service providers; and supporting and analyzing new and existing funds); (c) Board administration (such as supporting the Board and its committees, in relevant part, by organizing and administering the Board and committee meetings and preparing the necessary reports to assist the Board in its duties); (d) compliance (such as monitoring adherence to a fund's investment policies and procedures and applicable law; reviewing the compliance program periodically and developing new policies or updating existing compliance policies and procedures as considered necessary or appropriate; responding to regulatory requests; and overseeing compliance testing of sub-advisers); (e) legal support (such as preparing or reviewing fund registration statements, proxy statements and other necessary materials; interpreting regulatory requirements and compliance thereof; and maintaining applicable registrations); and (f) investment services (such as overseeing and reviewing sub-advisers and their investment teams; analyzing performance of the funds; overseeing investment and risk management; overseeing the daily valuation process for portfolio securities and developing and recommending valuation policies and methodologies and changes thereto; and participating in fund development, leverage management and the development of investment policies and parameters).

In its review, the Board also considered the new services, initiatives or other changes adopted since the last advisory contract review that were designed to enhance the services and support the Adviser provides to the Nuveen funds. The Board recognized that some initiatives are a multi-year process. In reviewing the activities of 2013, the Board recognized that the year reflected the Adviser's continued focus on fund rationalization for both closed-end and open-end funds, consolidating certain funds through mergers that were designed to improve efficiencies and economies of scale for shareholders, repositioning various funds through updates in their investment policies and guidelines with the expectation of bringing greater value to shareholders, and liquidating certain funds. As in the past, the Board recognized the Adviser's significant investment in its technology initiatives, including the continued progress toward a central repository for fund and other Nuveen product data and implementing a data system to support the risk oversight group enabling it to provide more detailed risk analysis for the Nuveen funds. The Board noted the new data system has permitted more in-depth analysis of the investment risks of the Funds and across the complex providing additional feedback and insights to the investment teams and more comprehensive risk reporting to the Board. The Adviser also conducted several workshops for the Board regarding the new data system, including explaining the risk measures being applied and their purpose. The Board also recognized the enhancements in the valuation group within the Adviser, including centralizing the fund pricing process within the valuation group, trending to more automated and expedient reviews and continuing to expand its valuation team. The Board further considered the expansion of personnel in the compliance department enhancing the collective expertise of the group, investments in additional compliance systems and the updates of various compliance policies.

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

In addition to the foregoing actions, the Board also considered other initiatives related to the open-end funds, including, among other things: the continued focus on enhancing the product line through the development of new funds, including the development of alternative strategies reflecting trends in the industry; the enhanced support provided to the Board by providing comprehensive in-depth presentations to the Open-End Funds Committee; and the development of a new class of shares for certain funds.

As noted, the Adviser also oversees the Sub-Adviser who provides the portfolio advisory services to the Funds. In reviewing the portfolio advisory services provided to each Fund, the Nuveen Investment Services Oversight Team of the Adviser analyzes the performance of the Sub-Adviser and may recommend changes to the investment team or investment strategies as appropriate. In assisting the Board's review of the Sub-Adviser, the Adviser provides a report analyzing, among other things, the Sub-Adviser's investment team and changes thereto, organization and history, assets under management, the investment team's philosophy and strategies in managing each Fund, developments affecting the Sub-Adviser or the Funds and their performance. In their review of the Sub-Adviser, the Independent Board Members considered, among other things, the experience and qualifications of the relevant investment personnel, their investment philosophy and strategies, the Sub-Adviser's organization and stability, its capabilities and any initiatives taken or planned to enhance its current capabilities or support potential growth of business and, as outlined in further detail below, the performance of the Funds. The Independent Board Members also reviewed portfolio manager compensation arrangements to evaluate each Fund Adviser's ability to attract and retain high quality investment personnel, preserve stability, and reward performance while not providing an inappropriate incentive to take undue risks.

Given the importance of compliance, the Independent Board Members also considered Nuveen's compliance program, including the report of the chief compliance officer regarding the Nuveen funds' compliance policies and procedures; the resources dedicated to compliance; the record of compliance with the policies and procedures; and Nuveen's supervision of the Funds' service providers. The Board recognized Nuveen's commitment to compliance and strong commitment to a culture of compliance. Given the Adviser's emphasis on monitoring investment risk, the Board has also appointed two Independent Board Members as point persons to review and keep the Board apprised of developments in this area and work with applicable Fund Adviser personnel.

Based on their review, the Independent Board Members found that, overall, the nature, extent and quality of services provided to each Fund under the respective Original Advisory Agreement were satisfactory.

**2. The New Advisory Agreements**

In evaluating the nature, quality and extent of the services expected to be provided by the Fund Advisers under the New Investment Management Agreements and the New Sub-Advisory Agreements, the Board Members concluded that no diminution in the nature, quality and extent of services provided to each Fund and its shareholders by the respective Fund Advisers is expected as a result of the Transaction. In making their determination, the Independent Board Members considered, among other things: the expected impact, if any, of the Transaction on the operations, facilities, organization and personnel of each Fund Adviser; the ability of each Fund Adviser to perform its duties after the Transaction, including any changes to the level or quality of services provided to the Funds; the potential implications of any additional regulatory requirements imposed on the Fund Advisers or the Nuveen funds following the Transaction; and any anticipated changes to the investment and other practices of the Nuveen funds.

The Board noted that the terms of each New Investment Management Agreement, including the fees payable thereunder, are substantially identical to those of the Original Investment Management Agreement relating to the same Fund. Similarly, the terms of each New Sub-Advisory Agreement, including fees payable thereunder, are substantially identical to those of the Original Sub-Advisory Agreement relating to the same Fund. The Board considered that the services to be provided and the standard of care under the New Investment Management Agreements and the New Sub-Advisory Agreements are the same as the corresponding original agreements. The Board Members noted the Transaction also does not alter the allocation of responsibilities between the Adviser and the Sub-Adviser. The Sub-Adviser will continue to furnish an investment program, make investment decisions and place all orders for the purchase and sale of securities, all on behalf of each Fund and subject to oversight of the Board and the Adviser. The Board noted that TIAA-CREF did not anticipate any material changes to the advisory, sub-advisory or other services provided to the Nuveen funds as a result of the Transaction. The Independent Board Members recognized that there were not any planned "cost cutting" measures that could be expected to reduce the nature, extent or quality of services. The Independent Board Members further noted that there were currently no plans for material changes to senior personnel at Nuveen or key personnel who provide services to the Nuveen funds and the Board following the Transaction. The key personnel who have responsibility for the Nuveen funds in each area, including portfolio management, investment oversight, fund management, fund operations, product management, legal/compliance and board support functions, are expected to be the same following the Transaction, although such personnel may have additional reporting requirements to TIAA-CREF. The Board also considered the anticipated incentive plans designed to retain such key personnel. Notwithstanding the foregoing, the Board Members recognized that personnel changes may occur in the future as a result of normal business developments or personal career decisions.

The Board Members also considered Nuveen's proposed governance structure following the Transaction and noted that Nuveen was expected to remain a stand-alone business within the TIAA-CREF enterprise and operate relatively autonomously from the other TIAA-CREF businesses, but

60     Nuveen Investments

would receive the general support and oversight from certain TIAA-CREF functional groups (such as legal, finance, internal audit, compliance, and risk management groups). The Board recognized, however, that Nuveen may be subject to additional reporting requirements as it keeps TIAA-CREF abreast of developments affecting the Nuveen business, may be required to modify certain of its reports, policies and procedures as necessary to conform to the practices followed in the TIAA-CREF enterprise and may need to collaborate with TIAA-CREF with respect to strategic planning for its business.

In considering the implications of the Transaction, the Board Members also recognized the reputation and size of TIAA-CREF and the benefits that the Transaction may bring to the Nuveen funds and Nuveen. In this regard, the Board recognized, among other things, that the increased resources and support that may be available to Nuveen from TIAA-CREF and the improved capital structure of Nuveen Investments, Inc. (the parent of the Adviser) that would result from the significant reduction in its debt level may reinforce and enhance Nuveen's ability to provide quality services to the Nuveen funds and to invest further into its infrastructure.

Further, with the consummation of the Transaction, the Board recognized the enhanced distribution capabilities for the Nuveen funds as the funds may gain access to TIAA-CREF's distribution network, particularly through TIAA-CREF's retirement platform and institutional client base. The Board also considered that investors in TIAA-CREF's retirement platform may choose to roll their investments as they exit their retirement plans into the Nuveen funds. The Independent Board Members recognized the potential cost savings to the benefit of all shareholders of the Nuveen funds from reduced expenses as assets in the Nuveen fund complex rise pursuant to the complex-wide fee arrangement described in further detail below.

Based on their review, the Independent Board Members found that the expected nature, extent and quality of services to be provided to each Fund under its New Advisory Agreements were satisfactory and supported approval of the New Advisory Agreements.

## B. The Investment Performance of the Funds and Fund Advisers
### 1. The Original Advisory Agreements

The Board, including the Independent Board Members, considered the performance history of each Fund over various time periods. The Board reviewed reports, including an analysis of each Fund's performance and the applicable investment team. In considering each Fund's performance, the Board recognized that a fund's performance can be reviewed through various measures including the fund's absolute return, the fund's return compared to the performance of other peer funds and the fund's performance compared to its respective benchmark. Accordingly, the Board reviewed, among other things, each Fund's historic investment performance as well as information comparing the Fund's performance information with that of other funds (the "*Performance Peer Group*") and with recognized and/or customized benchmarks (*i.e.,* generally benchmarks derived from multiple recognized benchmarks) for the quarter, one-, three- and five-year periods ending December 31, 2013, as well as performance information reflecting the first quarter of 2014 (or for such shorter periods available for Nuveen Tactical Market Opportunities Fund ("*Tactical Market Opportunities Fund*"), which did not exist for part of the foregoing time frame). This information supplemented the Nuveen fund performance information provided to the Board at each of its quarterly meetings.

In evaluating performance, the Board recognized several factors that may impact the performance data as well as the consideration given to particular performance data.

- The performance data reflects a snapshot in time, in this case as of the end of the most recent calendar year or quarter. A different performance period, however, could generate significantly different results.

- Long-term performance can be adversely affected by even one period of significant underperformance so that a single investment decision or theme has the ability to disproportionately affect long-term performance.

- The investment experience of a particular shareholder in a fund will vary depending on when such shareholder invests in such fund, the class held (if multiple classes offered in the fund) and the performance of the fund (or respective class) during that shareholder's investment period.

- Open-end funds offer multiple classes and the performance of the various classes of a fund should be substantially similar on a relative basis because all of the classes are invested in the same portfolio of securities and differences in performance among classes could be principally attributed to the variations in distribution and servicing expenses of each class.

- The usefulness of comparative performance data as a frame of reference to measure a fund's performance may be limited because the Performance Peer Group, among other things, does not adequately reflect the objectives and strategies of the fund, has a different investable universe, or the composition of the peer set may be limited in size or number as well as other factors. In this regard, the Board noted that the Adviser classified the Performance Peer Groups of the Nuveen funds from highly relevant to less relevant. For funds classified with less relevant Performance Peer Groups, the Board considered a fund's performance compared to its benchmark to help assess the fund's comparative performance. A fund was generally considered to have performed comparably to its benchmark if the fund's performance was

Nuveen Investments    61

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

within certain thresholds compared to the performance of its benchmark and was considered to have outperformed or underperformed its benchmark if the fund's performance was beyond these thresholds for the one- and three-year periods, subject to certain exceptions.[i] While the Board is cognizant of the relative performance of a fund's peer set and/or benchmark(s), the Board evaluated fund performance in light of the respective fund's investment objectives, investment parameters and guidelines and considered that the variations between the objectives and investment parameters or guidelines of the fund with its peers and/or benchmarks result in differences in performance results.

With respect to any Nuveen funds for which the Board has identified performance concerns, the Board monitors such funds closely until performance improves, discusses with the Adviser the reasons for such results, considers those steps necessary or appropriate to address such issues and reviews the results of any efforts undertaken. The Board is aware, however, that shareholders chose to invest or remain invested in a fund knowing that the Adviser manages the fund and knowing the fund's fee structure.

In considering the performance data, the Independent Board Members noted that the Nuveen International Select Fund ("*International Select Fund*") demonstrated satisfactory performance. In this regard, although the Fund performed in the fourth quartile in the three-year period, it was in the third quartile in the one- and five-year periods. Based on their review, the Independent Board Members determined that the Fund's investment performance had been satisfactory. The Independent Board Members, however, recognized that they have approved various changes to the Fund's investment strategies and portfolio management and recommended the reorganization of the Fund in seeking to improve performance.

The Board also noted that Tactical Market Opportunities Fund was relatively new with a shorter performance history available, thereby limiting the ability to make a meaningful assessment of performance. The Board, however, further noted that such Fund underperformed in the one-year period ending December 31, 2013, performing in the fourth quartile. In addition, the Board noted that such Fund had three-year performance as of March 31, 2014 and was in the third quartile for such period. While the Board recognized that the performance history of Tactical Market Opportunities Fund was limited, the Board intends to continue to monitor the Fund closely.

**2. The New Advisory Agreements**
With respect to the performance of each Fund, the Board considered that the portfolio investment personnel responsible for the management of the respective Fund portfolios were expected to continue to manage such portfolios following the completion of the Transaction and the investment strategies of the Funds were not expected to change as a result of the Transaction. Accordingly, the findings regarding performance outlined above for the Original Advisory Agreements are applicable to the review of the New Advisory Agreements. Notwithstanding the foregoing, with respect to International Select Fund, the Board recognized that, unrelated to the Transaction, the Sub-Adviser would become the Fund's sole sub-adviser and would be responsible for managing such Fund's portfolio after the termination of the Fund's external sub-advisers.

**C. Fees, Expenses and Profitability**
**1. Fees and Expenses**
The Board evaluated the management fees and expenses of each Fund, reviewing, among other things, such Fund's gross management fees, net management fees and net expense ratios in absolute terms as well as compared to the fees and expenses of a comparable universe of funds provided by an independent fund data provider (the "*Peer Universe*") and to a more focused subset of funds in the Peer Universe (the "*Peer Group*") and any expense limitations.

The Independent Board Members further reviewed the methodology regarding the construction of the applicable Peer Universe and Peer Group. In reviewing the comparisons of fee and expense information, the Independent Board Members took into account that in certain instances various factors such as the limited size and particular composition of the Peer Universe or Peer Group (including the inclusion of other Nuveen funds in the peer set); expense anomalies; changes in the funds comprising the Peer Universe or Peer Group from year to year; levels of reimbursement or fee waivers; and the timing of information used may impact the comparative data thereby limiting somewhat the ability to make a meaningful comparison with peers.

In reviewing the fee schedule for a fund, the Independent Board Members also considered the fund-level and complex-wide breakpoint schedules (described in further detail below) and any fee waivers and reimbursements provided by Nuveen. In reviewing fees and expenses, the Board considered the expenses and fees to be higher if they were over 10 basis points higher, slightly higher if they were approximately 6 to 10 basis points higher, in line if they were within approximately 5 basis points higher than the peer average and below if they were below the peer average of the Peer Group. In reviewing the reports, the Board noted that the majority of the Nuveen funds were at, close to or below their peer average based on the net total expense ratio. The Independent Board Members observed that the Funds had net management fees and net expense ratios (including fee waivers and expense reimbursements) below or in line with their respective peer averages.

Based on their review of the fee and expense information provided, the Independent Board Members determined that each Fund's management fees (as applicable) to a Fund Adviser were reasonable in light of the nature, extent and quality of services provided to the Fund.

62     Nuveen Investments

**2. Comparisons with the Fees of Other Clients**

The Board recognized that all Nuveen funds have a sub-adviser, either affiliated or non-affiliated, and therefore the overall fund management fee can be divided into two components, the fee retained by the Adviser and the fee paid to the sub-adviser. In general terms, the fee to the Adviser reflects the administrative and other services it provides to support the Nuveen fund (as described above) and, while some administrative services may occur at the sub-adviser level, the fee to the sub-adviser generally reflects the portfolio management services provided by the sub-adviser. The Independent Board Members considered the fees a Fund Adviser assesses to the Funds compared to that of other clients. With respect to non-municipal funds, such other clients of a Fund Adviser may include: separately managed accounts (both retail and institutional accounts), foreign investment funds offered by Nuveen, collective trust funds and funds that are not offered by Nuveen but are sub-advised by one of Nuveen's investment management teams.

The Independent Board Members reviewed the nature of services provided by the Adviser, including through its affiliated sub-advisers and the average fee the affiliated sub-advisers assessed such clients as well as the range of fees assessed to the different types of separately managed accounts (such as retail, institutional or wrap accounts) to the extent applicable to the respective sub-adviser. In their review, the Independent Board Members considered the differences in the product types, including, but not limited to: the services provided, the structure and operations, product distribution and costs thereof, portfolio investment policies, investor profiles, account sizes and regulatory requirements. In evaluating the comparisons of fees, the Independent Board Members noted that the fee rates charged to the Nuveen funds and other clients vary, among other things, because of the different services involved and the additional regulatory and compliance requirements associated with registered investment companies, such as the Funds. The Independent Board Members noted that, as a general matter, higher fee levels reflect higher levels of service, increased investment management complexity, greater product management requirements and higher levels of risk or a combination of the foregoing. The Independent Board Members further noted, in particular, that the range of services provided to the Funds (as discussed above) is generally much more extensive than that provided to separately managed accounts. Many of the additional administrative services provided by the Adviser are not required for institutional clients. The Independent Board Members also recognized that the management fee rates of the foreign funds advised by the Adviser may vary due to, among other things, differences in the client base, governing bodies, operational complexities and services covered by the management fee. Given the inherent differences in the various products, particularly the extensive services provided to the Funds, the Independent Board Members believe such facts justify the different levels of fees.

**3. Profitability of Fund Advisers**

In conjunction with their review of fees, the Independent Board Members also considered the profitability of Nuveen for its advisory activities and its financial condition. The Independent Board Members reviewed the revenues and expenses of Nuveen's advisory activities for the last two calendar years, the allocation methodology used in preparing the profitability data, an analysis of the key drivers behind the changes in revenues and expenses that impacted profitability in 2013 and Nuveen's consolidated financial statements for 2013. The Independent Board Members noted this information supplemented the profitability information requested and received during the year to help keep them apprised of developments affecting profitability (such as changes in fee waivers and expense reimbursement commitments). In this regard, the Independent Board Members noted that two Independent Board Members served as point persons to review the profitability analysis and methodologies employed, and any changes thereto, and to keep the Board apprised of such changes. The Independent Board Members also considered Nuveen's revenues for advisory activities, expenses and profit margin compared to that of various unaffiliated investment management firms.

In reviewing profitability, the Independent Board Members noted the Adviser's continued investment in its business with expenditures to, among other things, upgrade its investment technology and compliance systems and provide for additional personnel and other resources. The Independent Board Members recognized the Adviser's continued commitment to its business should enhance the Adviser's capacity and capabilities in providing the services necessary to meet the needs of the Nuveen funds as they grow or change over time. In addition, in evaluating profitability, the Independent Board Members also noted the subjective nature of determining profitability which may be affected by numerous factors including the allocation of expenses and that various allocation methodologies may each be reasonable but yield different results. Further, the Independent Board Members recognized the difficulties in making comparisons as the profitability of other advisers generally is not publicly available, and the profitability information that is available for certain advisers or management firms may not be representative of the industry and may be affected by, among other things, an adviser's particular business mix, capital costs, size, types of funds managed and expense allocations. Notwithstanding the foregoing, the Independent Board Members noted the Adviser's adjusted operating margin appears to be reasonable in relation to other investment advisers and sufficient to operate as a viable investment management firm meeting its obligations to the Nuveen funds. Based on their review, the Independent Board Members concluded that the Adviser's level of profitability for its advisory activities was reasonable in light of the services provided.

With respect to sub-advisers affiliated with Nuveen, including the Sub-Adviser, the Independent Board Members reviewed such sub-advisers' revenues, expenses and profitability margins (pre- and post-tax) for their advisory activities and the methodology used for allocating expenses among the internal sub-advisers. Based on their review, the Independent Board Members were satisfied that the Sub-Adviser's level of profitability was reasonable in light of the services provided.

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

In evaluating the reasonableness of the compensation, the Independent Board Members also considered other amounts paid to a Fund Adviser by the funds as well as indirect benefits (such as soft dollar arrangements), if any, the Fund Adviser and its affiliates receive or are expected to receive that are directly attributable to the management of a Nuveen fund. See Section E below for additional information on indirect benefits the Fund Advisers may receive as a result of its relationship with a Nuveen fund. Based on their review of the overall fee arrangements of each Fund, the Independent Board Members determined that the advisory fees and expenses of the Funds were reasonable.

**4. The New Advisory Agreements**

As noted above, the terms of the New Advisory Agreements are substantially identical to their corresponding Original Advisory Agreements. The fee schedule, including the breakpoint schedule and complex-wide fee schedule, in each New Advisory Agreement is identical to that under the corresponding Original Advisory Agreement. The Board Members also noted that Nuveen has committed for a period of two years from the date of closing the Transaction (i) not to increase contractual management fee rates for any Nuveen fund and (ii) not to raise expense cap levels for any Nuveen fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course. Based on the information provided, the Board Members did not believe that the overall expenses would increase as a result of the Transaction. In addition, the Board Members recognized that the Nuveen funds may gain access to the retirement platform and institutional client base of TIAA-CREF, and the investors in the retirement platforms may roll their investments into one or more Nuveen funds as they exit their retirement plans. The enhanced distribution access may result in additional sales of the Nuveen funds resulting in an increase in total assets under management in the complex and a corresponding decrease in overall management fees if additional breakpoints at the fund-level or complex-wide level are met. Based on its review, the Board determined that the management fees and expenses under each New Advisory Agreement were reasonable.

Further, other than from a potential reduction in the debt level of Nuveen Investments, Inc., the Board recognized that it is difficult to predict with any degree of certainty the impact of the Transaction on Nuveen's profitability. Given the fee schedule was not expected to change under the New Advisory Agreements, however, the Independent Board Members concluded that each Fund Adviser's level of profitability for its advisory activities under the respective New Advisory Agreements would continue to be reasonable in light of the services provided.

**D. Economies of Scale and Whether Fee Levels Reflect These Economies of Scale**

**1. The Original Advisory Agreements**

With respect to economies of scale, the Independent Board Members have recognized the potential benefits resulting from the costs of a fund being spread over a larger asset base, although economies of scale are difficult to measure and predict with precision, particularly on a fund-by-fund basis. One method to help ensure the shareholders share in these benefits is to include breakpoints in the advisory fee schedule. Generally, management fees for funds in the Nuveen complex are comprised of a fund-level component and a complex-level component, subject to certain exceptions. Accordingly, the Independent Board Members reviewed and considered the applicable fund-level breakpoints in the advisory fee schedules that reduce advisory fees as asset levels increase.

In addition to fund-level advisory fee breakpoints, the Board also considered the Nuveen funds' complex-wide fee arrangement. Pursuant to the complex-wide fee arrangement, the fees of the funds in the Nuveen complex are reduced as the assets in the fund complex reach certain levels. The complex-wide fee arrangement seeks to provide the benefits of economies of scale to fund shareholders when total fund complex assets increase, even if assets of a particular fund are unchanged or have decreased. The approach reflects the notion that some of Nuveen's costs are attributable to services provided to all its funds in the complex and therefore all funds benefit if these costs are spread over a larger asset base.

Based on their review, the Independent Board Members concluded that the breakpoint schedules and complex-wide fee arrangement (as applicable) were acceptable and reflect economies of scale to be shared with shareholders when assets under management increase.

**2. The New Advisory Agreements**

As noted, the Independent Board Members recognized that the fund-level and complex-wide schedules will not change under the New Advisory Agreements. Assets in the funds advised by TIAA-CREF or its current affiliates will not be included in the complex-wide fee calculation. Nevertheless, the Nuveen funds may have access to TIAA-CREF's retirement platform and institutional client base. The access to this distribution network may enhance the distribution of the Nuveen funds which, in turn, may lead to reductions in management and sub-advisory fees if the Nuveen funds reach additional fund-level and complex-wide breakpoint levels. Based on their review, including the considerations in the annual review of the Original Advisory Agreements, the Independent Board Members determined that the fund-level breakpoint schedules and complex-wide fee schedule continue to be appropriate and desirable in ensuring that shareholders participate in the benefits derived from economies of scale under the New Advisory Agreements.

64     Nuveen Investments

**E. Indirect Benefits**

**1. The Original Advisory Agreements**

In evaluating fees, the Independent Board Members received and considered information regarding potential "fall out" or ancillary benefits the respective Fund Adviser or its affiliates may receive as a result of its relationship with each Fund. In this regard, the Independent Board Members considered, among other things, any sales charges, distribution fees and shareholder services fees received and retained by the Funds' principal underwriter, an affiliate of the Adviser, which include fees received pursuant to any 12b-1 plan. The Independent Board Members, therefore, considered the 12b-1 fees retained by Nuveen during the last calendar year.

In addition to the above, the Independent Board Members considered whether the Fund Advisers received any benefits from soft dollar arrangements whereby a portion of the commissions paid by a fund for brokerage may be used to acquire research that may be useful to a Fund Adviser in managing the assets of the fund and other clients. Each Fund's portfolio transactions are allocated by the Sub-Adviser. Accordingly, the Independent Board Members considered that the Sub-Adviser may benefit from its soft dollar arrangements pursuant to which it receives research from brokers that execute the applicable Fund's portfolio transactions. With respect to any fixed income securities, however, the Board recognized that such securities generally trade on a principal basis that does not generate soft dollar credits. Similarly, the Board recognized that the research received pursuant to soft dollar arrangements by the Sub-Adviser may also benefit the Funds and their shareholders to the extent the research enhances the ability of the Sub-Adviser to manage the Funds. The Independent Board Members noted that the Sub-Adviser's profitability may be somewhat lower if it did not receive the research services pursuant to the soft dollar arrangements and had to acquire such services directly.

Based on their review, the Independent Board Members concluded that any indirect benefits received by a Fund Adviser as a result of its relationship with the Funds were reasonable and within acceptable parameters.

**2. The New Advisory Agreements**

The Independent Board Members noted that, as the applicable policies and operations of the Fund Advisers with respect to the Nuveen funds were not anticipated to change significantly after the Transaction, such indirect benefits should remain after the Transaction. The Independent Board Members further noted the benefits the Transaction would provide to TIAA-CREF and Nuveen, including a larger-scale fund complex, certain shared services (noted above) and a broader range of investment capabilities, distribution capabilities and product line. Further, the Independent Board Members noted that Nuveen Investments, Inc. (the parent of the Adviser) would benefit from an improved capital structure through a reduction in its debt level.

**F. Other Considerations for the New Advisory Agreements**

In addition to the factors above, the Board Members also considered the following with respect to the Nuveen funds:

- Nuveen would rely on the provisions of Section 15(f) of the 1940 Act. In this regard, to help ensure that an unfair burden is not imposed on the Nuveen funds, Nuveen has committed for a period of two years from the date of the closing of the Transaction (i) not to increase contractual management fee rates for any fund and (ii) not to raise expense cap levels for any fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course.

- The Nuveen funds would not incur any costs in seeking the necessary shareholder approvals for the New Investment Management Agreements or the New Sub-Advisory Agreements (except for any costs attributed to seeking shareholder approvals of fund specific matters unrelated to the Transaction, such as election of Board Members or changes to investment policies, in which case a portion of such costs will be borne by the applicable funds).

- The reputation, financial strength and resources of TIAA-CREF.

- The long-term investment philosophy of TIAA-CREF and anticipated plans to grow Nuveen's business to the benefit of the Nuveen funds.

- The benefits to the Nuveen funds as a result of the Transaction including: (i) increased resources and support available to Nuveen as well as an improved capital structure that may reinforce and enhance the quality and level of services it provides to the funds; (ii) potential additional distribution capabilities for the funds to access new markets and customer segments through TIAA-CREF's distribution network, including, in particular, its retirement platforms and institutional client base; and (iii) access to TIAA-CREF's expertise and investment capabilities in additional asset classes.

**G. Other Considerations**

The Independent Board Members did not identify any single factor discussed previously as all-important or controlling. The Board Members, including the Independent Board Members, unanimously concluded that the terms of each Original Advisory Agreement and New Advisory Agreement are fair and reasonable, that the respective Fund Adviser's fees are reasonable in light of the services provided to each Fund and that the Original Advisory Agreements be renewed and the New Advisory Agreements be approved.

Nuveen Investments     65

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

**II. Approval of Interim Advisory Agreements**

At the April Meeting, the Board Members, including the Independent Board Members, unanimously approved for each Fund an interim advisory agreement (the "Interim Investment Management Agreement") between the respective Fund and the Adviser and an interim sub-advisory agreement (the "*Interim Sub-Advisory Agreement*") between the Adviser and the Sub-Adviser. If necessary to assure continuity of advisory services, each respective Interim Investment Management Agreement and Interim Sub-Advisory Agreement will take effect upon the closing of the Transaction if shareholders have not yet approved the corresponding New Investment Management Agreement or New Sub-Advisory Agreement. The terms of each Interim Investment Management Agreement and Interim Sub-Advisory Agreement are substantially identical to those of the corresponding Original Investment Management Agreement and New Investment Management Agreement and the corresponding Original Sub-Advisory Agreement and New Sub-Advisory Agreement, respectively, except for certain term and fee escrow provisions. In light of the foregoing, the Board Members, including the Independent Board Members, unanimously determined that the scope and quality of services to be provided to the Funds under the respective Interim Investment Management Agreements and Interim Sub-Advisory Agreements are at least equivalent to the scope and quality of services provided under the applicable Original Investment Management Agreements and Original Sub-Advisory Agreements.

[i]  The Board recognized that the Adviser considered a fund to have outperformed or underperformed its benchmark if the fund's performance was higher or lower than the performance of the benchmark by the following thresholds: for open-end funds (+/- 100 basis points for equity funds excluding index funds; +/- 30 basis points for tax exempt fixed income funds; +/- 40 basis points for taxable fixed income funds) and for closed-end funds (assuming 30% leverage) (+/- 130 basis points for equity funds excluding index funds; +/- 39 basis points for tax exempt funds and +/- 52 basis points for taxable fixed income funds).

66    Nuveen Investments

## Notes

Nuveen Investments    67



**NUVEEN**
*Investments*

## Nuveen Investments:
### Serving Investors for Generations

Since 1898, financial advisors and their clients have relied on Nuveen Investments to provide dependable investment solutions through continued adherence to proven, long-term investing principles. Today, we offer a range of high quality equity and fixed-income solutions designed to be integral components of a well-diversified core portfolio.

**Focused on meeting investor needs.**

Nuveen Investments provides high-quality investment services designed to help secure the longterm goals of institutional and individual investors as well as the consultants and financial advisors who serve them. Nuveen Investments markets a wide range of specialized investment solutions which provide investors access to capabilities of its high-quality boutique investment affiliates-Nuveen Asset Management, Symphony Asset Management, NWQ Investment Management Company, Santa Barbara Asset Management, Tradewinds Global Investors, Winslow Capital Management, and Gresham Investment Management. In total, Nuveen Investments managed approximately $225 billion as of March 31, 2014.

**Find out how we can help you.**

To learn more about how the products and services of Nuveen Investments may be able to help you meet your financial goals, talk to your financial advisor, or call us at **(800) 257-8787.** Please read the information provided carefully before you invest. Investors should consider the investment objective and policies, risk considerations, charges and expenses of any investment carefully. Where applicable, be sure to obtain a prospectus, which contains this and other relevant information. To obtain a prospectus, please contact your securities representative or **Nuveen Investments, 333 W. Wacker Dr., Chicago, IL 60606.** Please read the prospectus carefully before you invest or send money.

Learn more about Nuveen Funds at: **www.nuveen.com/mf**

**Distributed by Nuveen Securities, LLC | 333 West Wacker Drive Chicago, IL 60606 | www.nuveen.com**

MSA-FQTII-0414P

Mutual Funds



# Nuveen Equity Funds

**Semi-Annual Report** April 30, 2014

| Fund Name | Share Class / Ticker Symbol | | | | | |
|---|---|---|---|---|---|---|
| | Class A | Class B | Class C | Class R3 | Class R6 | Class I |
| Nuveen Large Cap Growth Opportunities Fund | FRGWX | FETBX | FAWCX | FLCYX | FLCFX | FIGWX |
| Nuveen Mid Cap Growth Opportunities Fund | FRSLX | FMQBX | FMECX | FMEYX | FMEFX | FISGX |
| Nuveen Small Cap Growth Opportunities Fund | FRMPX | — | FMPCX | FMPYX | — | FIMPX |

## NUVEEN INVESTMENTS TO BE ACQUIRED BY TIAA-CREF

On April 14, 2014, TIAA-CREF announced that it had entered into an agreement to acquire Nuveen Investments, the parent company of your fund's investment adviser, Nuveen Fund Advisors, LLC ("NFAL") and the Nuveen affiliates that act as sub-advisers to the majority of the Nuveen Funds. TIAA-CREF is a national financial services organization with approximately $569 billion in assets under management (as of March 31, 2014) and is a leading provider of retirement services in the academic, research, medical and cultural fields. Nuveen anticipates that it will operate as a separate subsidiary within TIAA-CREF's asset management business, and that its current leadership and key investment teams will stay in place.

Your fund investment will not change as a result of Nuveen's change of ownership. You will still own the same fund shares and the underlying value of those shares will not change as a result of the transaction. NFAL and your fund's sub-adviser(s) will continue to manage your fund according to the same objectives and policies as before, and we do not anticipate any significant changes to your fund's operations. Under the securities laws, the consummation of the transaction will result in the automatic termination of the investment management agreements between the funds and NFAL and the investment sub-advisory agreements between NFAL and each fund's sub-adviser(s). New agreements will be presented to the funds' shareholders for approval, and, if approved, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction, expected to be completed by year end, is subject to customary closing conditions.

Must be preceded by or accompanied by a prospectus.

NOT FDIC INSURED MAY LOSE VALUE
NO BANK GUARANTEE



# Table
## of Contents

| | |
|---|---|
| Chairman's Letter to Shareholders | 4 |
| Portfolio Managers' Comments | 5 |
| Risk Considerations | 12 |
| Fund Performance and Expense Ratios | 13 |
| Holding Summaries | 19 |
| Expense Examples | 22 |
| Portfolios of Investments | 24 |
| Statement of Assets and Liabilities | 39 |
| Statement of Operations | 40 |
| Statement of Changes in Net Assets | 41 |
| Financial Highlights | 42 |
| Notes to Financial Statements | 48 |
| Additional Fund Information | 60 |
| Glossary of Terms Used in this Report | 61 |
| Annual Investment Management Agreement Approval Process | 62 |

Nuveen Investments     3

Nuveen Investment Funds, Inc.

# Chairman's Letter

## to Shareholders



**Dear Shareholders,**

After significant growth in 2013, domestic and international equity markets have been less compelling during the first part of 2014. Concerns about deflation, political uncertainty in many places and the potential for more fragile economies to impact other countries have produced uncertainty in the markets.

Europe is beginning to emerge slowly from recession in mid-2013, with improved GDP and employment trends in some countries. However, Japan's deflationary headwinds have resurfaced; and China shows signs of slowing from credit distress combined with declines in manufacturing and exports. Most recently, tensions between Russia and Ukraine may continue to hold back stocks and support government bonds in the near term.

Despite these headwinds, there are some encouraging signs of forward momentum in the markets. In the U.S., the news is more positive with financial risks slowly receding, positive GDP trends, downward trending unemployment and stronger household finances and corporate spending.

It is in such changeable markets that professional investment management is most important. Investment teams who have experienced challenging markets in the past understand how their asset class can behave in rapidly changing times. Remaining committed to their investment disciplines during these times is a critical component to achieving long-term success. In fact, many strong investment track records are established during challenging periods because experienced investment teams understand that volatile markets place a premium on companies and investment ideas that can weather the short-term volatility. By maintaining appropriate time horizons, diversification and relying on practiced investment teams, we believe that investors can achieve their long-term investment objectives.

As always, I encourage you to communicate with your financial consultant if you have any questions about your investment in a Nuveen Fund. On behalf of the other members of the Nuveen Fund Board, we look forward to continuing to earn your trust in the months and years ahead.

Sincerely,

William J. Schneider
Chairman of the Board
June 23, 2014

4      Nuveen Investments

# Portfolio Managers'

# Comments

**Nuveen Large Cap Growth Opportunities Fund**
**Nuveen Mid Cap Growth Opportunities Fund**
**Nuveen Small Cap Growth Opportunities Fund**

*These Funds feature portfolio management by Nuveen Asset Management, LLC, an affiliate of Nuveen Investments Inc.*

*Harold (Hal) Goldstein, Scott Mullinix, CFA, and James (Jim) Diedrich, CFA, are the portfolio managers for the Nuveen Large Cap Growth Opportunities Fund. Hal assumed portfolio management responsibilities in 2002. Scott and Jim have been on the management team for the Fund since 2006.*

*Jim, Hal and Scott are also the portfolio managers for the Nuveen Mid Cap Growth Opportunities Fund. Jim and Scott assumed portfolio management responsibilities in 2006. Hal has been on the management team of the Fund since 2005.*

*Rob McDougall, CFA, and Jon Loth, CFA, are the portfolio managers for the Nuveen Small Cap Growth Opportunities Fund. Rob assumed portfolio management responsibilities in 2004. Jon has been on the management team for the Fund since 2007.*

*On the following pages, the portfolio management teams for the Funds examine key investment strategies and the Funds' performance for the six-month reporting period ended April 30, 2014.*

**Nuveen Large Cap Growth Opportunities Fund**

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) underperformed the Russell 1000® Growth Index and the Lipper classification average during the six-month reporting period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund seeks to provide long-term capital appreciation by investing primarily in the common stocks of companies that have market capitalizations of $5 billion or greater at the time of purchase. We start by identifying what we believe are exceptional growth companies with open-ended growth prospects, outstanding financial characteristics and solid management teams. From that highly selective group, we invest in companies where our expectations for earnings growth exceed consensus expectations. For each Fund holding, we develop a proprietary growth thesis. When the growth thesis is validated, we hold or buy more; however, when our growth thesis is not validated, we sell the holding. Although we made individual position changes during the reporting period, our underlying investment strategy remained consistent.

In a reversal from the previous reporting period where companies with higher growth rates were in favor, the Fund experienced difficult results during this six-month reporting period. Midway through this reporting period the market experienced a rather quick and dramatic shift away from last year's winners, particularly the higher growth, higher price/earnings ratio stocks that we typically favor, and toward 2013's laggards and lower valuation stocks. Therefore, our stock selection was challenging across a number of sectors, including information technology, health care, consumer discretionary and consumer staples, and was the primary cause of the Fund's underperformance. In addition, the Fund's overweight position within the more cyclical consumer discretionary area weighed on results as it was the second worst performing sector within the Russell 1000® Growth Index during this reporting period.

**Certain statements in this report are forward-looking statements. Discussions of specific investments are for illustration only and are not intended as recommendations of individual investments. The forward-looking statements and other views expressed herein are those of the portfolio managers as of the date of this report. Actual future results or occurrences may differ significantly from those anticipated in any forward-looking statements and the views expressed herein are subject to change at any time, due to numerous market and other factors. The Funds disclaim any obligation to update publicly or revise any forward-looking statements or views expressed herein.**

Nuveen Investments     5

## Portfolio Managers' Comments (continued)

In terms of detractors in the two consumer sectors, a newer position in coffee roaster Keurig Green Mountain Inc. underperformed for the Fund during the reporting period. We purchased this stock after the company announced a 10-year strategic deal with Coca-Cola to develop a cold beverage platform. Subsequently, this name got caught in the high growth downdraft later in the reporting period and we missed out on its earlier strong gains. However, we continue to own Keurig Green Mountain as we are optimistic about its outlook based on the recent successes of its new CEO in terms of expanding margins, stabilizing its core coffee business and exploring new areas of growth. Also, natural and organic grocery store chain Whole Foods Market Inc. hindered results as its growth rate decelerated while competition gradually rose and expenses increased. We sold out of Whole Foods due to persistent relative weakness in sales below company forecasts. In addition, Discovery Communications Inc. detracted as content providers generally underperformed because of concerns about distributor consolidation in the wake of Comcast's proposed merger with Time Warner Cable. Investors also questioned whether recent acquisitions made by the company may make organic growth more challenging. However, we continue to like and hold Discovery Communications due to its strong programming assets and its uniquely large exposure to non-U.S. pay TV markets.

In technology, a new software company that we added during the reporting period, Concur Technologies Inc., weakened during the mid-period sell-off. The company provides travel and expense-related software for employees to use for booking and reimbursing business trips. We continued to like the growth prospects for Concur Technologies and held onto the stock. In addition, a trio of technology giants that we either underweighted (Microsoft Corporation and Apple Inc.) or didn't own at all (Oracle Corporation) experienced their share prices advance fairly significantly during the reporting period. The Fund's lack of exposure was based on our skepticism that these more mature companies can successfully reinvigorate growth as each business struggles to stay relevant. However, Microsoft benefited from an announcement by its new CEO about future plans for the company, which included offering a Microsoft Office software suite for iPads and a greater focus on cloud and mobility solutions. Investors also appeared to have renewed interest in Apple after the company announced a 7-for-1 stock split in April, while anticipation grew for the release of its latest iPhone model. Meanwhile, shares of database software maker Oracle rose in part due to the market's rotation away from high-growth, new technology companies toward slow-growth, old technology companies, combined with some emerging signs of success with its web-based software solutions.

In the health care sector, biotechnology firm Isis Pharmaceuticals, Inc. underperformed despite the announcement of promising interim data on its dosing study for muscle atrophy. We sold our Isis Pharmaceuticals' shares after they fell along with the entire high momentum biotechnology segment, which came under significant pressure in the second half of the reporting period. Similarly, life sciences tools firm Illumina, Inc. got caught in the market rotation away from companies with relatively high valuations in February and March. However, we continued to like and own Illumina as the company is the leader in next-generation sequencing, an exciting new area of medicine that enables health care providers to provide more precise and customized health strategies. Finally, an underweight position in Allergan, Inc., which focuses on the development of ophthalmic and other specialty drugs, was a significant detractor. Shares of Allergan advanced sharply after Canadian firm Valeant Pharmaceuticals and Pershing Square Capital Management publically proposed a merger with the firm. Allergan has resisted the merger and the outcome is uncertain.

On the positive side, the Fund benefited from owning two airline stocks in the industrials sector: Delta Air Lines, Inc. and Southwest Airlines Co. Domestic airlines continued to benefit from the ongoing consolidation that has taken place over the past few years, which has led to a more rational financial and economic model for the industry. With fewer players, less excess capacity and better revenue management, the profitability of the entire industry has improved. Both Delta, which we've owned for some time, and Southwest, which we bought during the reporting period, are paying down debt and producing returns in excess of their cost of capital while valuations are still quite reasonable. As further testament to Delta's strength, the company is also paying a dividend and was able to report a strong first-quarter earnings beat despite more than 17,000 flight cancellations in the airline industry due to poor winter weather conditions.

Although technology detracted from performance overall, one of the Fund's stronger performing stocks was found in that sector. We initiated an out-of-index position in online real estate company Zillow Inc. in March and it subsequently performed well. Zillow is well positioned as it continues to gain market share, while at the same time more real estate advertising dollars shift to online and mobile. We also like this holding in the context of the current U.S. housing cycle.

In addition to the sales discussed earlier, we no longer own several longer-term positions from the consumer sectors including: Ralph Lauren Corporation, Dollar Tree Inc. and Costco Wholesale Corporation. We are seeing a concerning trend toward weaker spending patterns for particularly for lower income consumers. We remained focused on searching for new growth opportunities that have strong potential as future industry leaders. To that end, we invested the proceeds from the sales into several attractive new prospects including three reasonably valued pharmaceutical stocks: Mylan Inc., Actavis plc and Valeant Pharmaceuticals International Inc. These Companies are benefiting from the high level of consolidation activity in the pharmaceutical space. We also initiated a position in 21st Century Fox, a diversified international media and entertainment provider. We believe this company will continue to benefit from the increasing value of content providers for domestic and European pay TV markets. In addition, we added a position in drugstore chain CVS Caremark Corporation during the reporting period. The company made a big bet several years ago to go to market as an integrated prescription benefit manager (PBM) and drugstore. This integrated solution is working well for both the company and consumers, allowing CVS Caremark to generate free cash flow and good margins, while giving cash back to shareholders.

**Nuveen Mid Cap Growth Opportunities Fund**

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) outperformed the Lipper classification average, but underperformed the Russell Midcap® Growth Index during the six-month reporting period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund pursues a long-term capital appreciation strategy by investing primarily in the common stocks of companies that have market capitalizations between approximately $1.8 billion and $21.5 billion at the time of purchase. We start by identifying what we believe are exceptional growth companies with open ended growth prospects, outstanding financial characteristics and solid management teams. From that highly selective group, we invest in companies where our expectations for earnings growth exceed consensus expectations. For each Fund holding, we develop a proprietary growth thesis. When the growth thesis is validated, we hold or buy more; however, when our growth thesis is not validated, we sell the holding. Although we made individual position changes during the reporting period, our underlying investment strategy remained consistent.

During the six-month reporting period, several holdings spread across a variety of sectors helped the Fund outpace its Lipper average, including two standouts in the consumer areas. The Fund's greatest individual contributor was found in consumer staples: coffee roaster Keurig Green Mountain Inc. Its shares surged after the company announced a 10-year strategic deal with Coca-Cola to develop a cold beverage platform. Keurig Green Mountain also benefited from above-forecast earnings, improving trends in single-serve coffee sales and the announcement of a new share repurchase authorization. Although consumer discretionary in general was not a strong overall sector for the Fund during this reporting period, another one of its best performing stocks was found in that area. Wynn Resorts Ltd., a developer of luxury casino resort properties, saw its stock advance significantly. The company is benefiting from improved gaming activity coming out of the Chinese gaming enclave of Macau, which makes up about 75% of its earnings stream.

In the health care sector, the Fund was rewarded for positions in three pharmaceutical companies. We added Jazz Pharmaceuticals plc, a developer of products in focused therapeutic areas such as narcolepsy, oncology, pain and psychiatry. Its shares subsequently advanced as the company continued to produce a durable earnings stream and raise guidance. Also, Salix Pharmaceuticals, Ltd., which mainly develops treatments for gastrointestinal diseases, made an offer to acquire Santarus Inc., which closed midway through the period. Investors applauded the very accretive and tax beneficial deal, which solidifies Salix Pharmaceuticals as the largest U.S. specialty pharmaceutical company focused on gastroenterology. In addition, the Fund benefited from our purchase during the reporting period of Mylan Inc., a generic and branded pharmaceutical company. The company looked attractive to us based on its

Nuveen Investments    7

**Portfolio Managers' Comments** (continued)

new growth drivers, most importantly its focus on injectable pharmaceuticals. Shares of Mylan subsequently advanced as it benefited from several potentially profitable generics in the pipeline, as well as consolidation rumors and activity within the pharmaceutical space.

The Fund was also aided by its ownership in Delta Air Lines, Inc. and Diamondback Energy, Inc. In the case of Delta, domestic airlines have continued to benefit from the ongoing consolidation that has taken place over the past few years, which has led to a more rational financial and economic model for the industry. With fewer players, less excess capacity and better revenue management, the profitability of the entire industry has improved. Delta is paying down debt, paying a dividend and producing returns in excess of its cost of capital while its valuation is still quite reasonable. As further testament to the company's strength, Delta was able to report a stronger than forecasted first-quarter earnings despite more than 17,000 flight cancellations in the airline industry due to poor winter weather conditions. Diamondback, an attractively valued energy production company, benefited as production coming out of its Permian Basin acreage in West Texas continued to be greater than investors had anticipated.

Stock selection and an overweight position in the technology sector were the primary detractors for the Fund versus its Russell benchmark. Midway through this reporting period the market underwent a rather quick and dramatic shift away from last year's winners, particularly higher growth, higher price earnings ratio (p/e) stocks, and toward 2013's laggards and lower valuation stocks. Three of the Fund's technology holdings that had previously benefited from their focus on off-premise "cloud" software were taken down in this late February/early March sell-off including Ultimate Software Group Inc. This cloud-based provider of human resources software, which allows employees to manage their payroll and benefits, is exhibiting a strong growth rate as it consistently takes market share away from traditional payroll processors. Also, NetSuite Inc., which sells application software to help firms run their businesses using cloud-based technology, underperformed despite producing strong revenue and earnings growth. We continue to like the growth prospects for both Ultimate Software and NetSuite and still own the stocks. On the other hand, we did decide to sell the Fund's position in Cornerstone Ondemand Inc., a cloud-based provider of talent management software solutions that also sold off primarily because of its valuation, while results and fundamentals were fairly good. However, the company's billings level came in slightly short of estimates, which is a primary metric we track as we monitor that stock.

While our Fund's top contributor was found in consumer staples, its greatest individual detractor was from that sector as well. After posting stellar gains throughout 2013, shares of Nu Skin Enterprises Inc. plunged in January after a state-run newspaper in China claimed the company used illegal sales practices, launching an investigation by authorities. Toward the end of the reporting period, Chinese regulators fined this developer and marketer of skin care and nutritional products $540,000, signaling an end to the investigation.

Two of the Fund's biotechnology holdings, Isis Pharmaceuticals, Inc. and Alnylam Pharmaceuticals Inc., fell short in the health care sector. Both companies saw their share prices decline along with the entire higher valuation, higher momentum biotechnology segment, which came under significant selling pressure in the second half of the reporting period. However, we continue to like and own both Isis and Alnylam as we see the potential for exciting growth prospects ahead for both companies.

In consumer discretionary, the Fund's position in health and nutrition retailer GNC Holdings Inc. detracted during the reporting period. The company's fourth-quarter results were softer than expected considering all of the positive trends surrounding the health and wellness industry, although the weakness was partially due to poor winter weather conditions combined with increased promotional activity that weighed on margins. However, we sold the Fund's position in GNC as the company also issued guidance for first-quarter and full-year 2014 that was weaker than expected. Our position in discount retailer Dollar Tree, Inc. also underperformed in the sector. We sold our position in Dollar Tree after some of its competitors announced poor fourth-quarter results, which this company subsequently reported as well. In general, we are concerned about a growing trend toward very tepid spending patterns for low-end consumers.

In addition to the sales discussed, we no longer own Ralph Lauren Corporation, CarMax Inc. and Ross Stores Inc. due to widespread weakness in the retail sector. We also eliminated the Fund's position in railroad Kansas City Southern, which owns an unparalleled network of cross-border rail assets connecting the U.S. to Mexico. Its growth rate, which is leveraged to new Mexican auto

manufacturing plants, has recently come under pressure due to building delays. The Fund also no longer owns LinkedIn Corporation, which we've owned since its IPO, as the company's previously strong growth rate showed a modest deceleration and investors became concerned that the shift from desktop to mobile device usage would cause advertising growth to weaken. While we like some of LinkedIn's recent investments in China and its acquisition of a company called Bright, these moves won't contribute to revenue in a significant way in the near term.

We put the proceeds from these sales to work in what we believe are exceptional growth companies that have the potential to become future industry leaders. For example, we added positions in two on-line travel agencies, Expedia Inc. and Ctrip.com International Ltd. We believe both will benefit from the trend away from traditional travel agents and toward on-line booking, while Expedia is also being aided by a recently completed strategic marketing deal with Travelocity and a change in its business model. We also bought another leading domestic airline, Southwest Airlines Co., during the reporting period. In addition to the attractive industry fundamentals discussed earlier that helped Delta during the reporting period, Southwest Airlines should also benefit from expanding its domestic services out of Dallas and LaGuardia, as well as international expansion. We purchased Deckers Outdoor Corporation, a designer and wholesaler of footwear brands including Uggs, which represents the bulk of its revenues. We believe the company is going to have higher revenues and earnings than consensus as it benefits from an expanded product line, the unusually cold winter weather, declining sheepskin costs and its new synthetic sheepskin product that is lowering the costs of goods. Finally, we added temporary and permanent employment company ManpowerGroup Inc. to the Fund. Its industry has historically been a growth area due to the increased penetration of temporary versus full-time employment. We also believe Manpower will benefit from the improving employment situation in the U.S., new tax laws in France that give temporary workers the same tax rate as independent contractors and wage inflation in emerging market regions.

**Nuveen Small Cap Growth Opportunities Fund**

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) outperformed the Russell 2000® Growth Index and the Lipper classification average during the six-month reporting period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund pursues a long-term capital appreciation strategy by investing primarily in equity securities of companies with market capitalizations of less than $3 billion at the time of purchase. The investment process employed in the management of the Fund seeks to exploit secular growth trends that we believe will provide an investment tailwind to above average growth that should transcend the business cycle over the longer term. Importantly, our process also emphasizes a valuation discipline designed to find attractive investment opportunities that should benefit from multiple expansion when particular investment catalysts become evident in the marketplace. The Fund's portfolio typically features investments in high quality companies with attractive or improving margin profiles, generally healthy balance sheets and prospects for above-average revenue and earnings growth.

Small-cap equities experienced a moderate increase in volatility during the reporting period. Positive investor sentiment during the latter stages of 2013, driven by the consistency of the Federal Reserve's monetary stimulus program, transitioned to a more cautious tone as the market paused to consider the potential effects of central bank tapering. These concerns were compounded by unfavorable weather conditions across the country that created headwinds for consumers, homebuilders and industrial producers and dampened first quarter GDP to a paltry +0.1% rate of growth. Despite these headwinds, small-cap stocks generated a modestly positive return, and the Fund outperformed the Russell 2000® Growth Index and its Lipper classification average as security valuation, once again, became a more relevant factor in the marketplace.

Security selection within the health care sector was the most positive contributor to the Fund's relative performance and was derived primarily from the biotechnology group. Shares of Intercept Pharmaceuticals Inc. rose dramatically when the company announced

Nuveen Investments     9

## Portfolio Managers' Comments (continued)

that a government-sponsored study evaluating its bile acid analog in the treatment of non-alcoholic steatohepatitis was stopped early for efficacy, suggesting the compound had an impact on arresting liver fibrosis in a disease that could be a $1 billion opportunity. Additionally, Karyopharm Therapeutics Inc., led by a management team that has successfully developed other oncology assets, reported encouraging early-stage data for its novel cancer drug Silenexor in five hematology indications and shares responded positively. In the central nervous system disorder area, Alkermes plc reported positive pivotal data for its long-acting, injectable schizophrenia drug, which may be approved by the FDA in 2015. The company also finalized plans for another compound in treatment-resistant depression, an area of substantial medical need. Lastly, in the medical devices group, shares of Globus Medical Inc., a manufacturer of spinal implant technology, reacted positively to better-than-expected fourth quarter earnings driven by best-in-class operating margins. Globus Medical also gave a favorable 2014 outlook supported by a strong year for product approvals and a recently expanded distribution model.

The Fund's consumer discretionary sector holdings also contributed positively to relative performance. Del Frisco's Restaurant Group Inc., with its three brands focused on higher-end steakhouse and grill concepts, provided slightly softer guidance for 2014 that was driven primarily by a lower base of revenues exiting 2013 coupled with adverse weather conditions. However, this news was well anticipated by the market and shares reacted positively as the overhang was lifted. The Fund's investment in G-III Apparel Group Ltd. benefited as the company substantially beat third quarter 2013 estimates and raised its full-year guidance. With roughly half of its business in outerwear, last year's earlier and colder winter aided the company's gross margin and should bode well for this year's order book given currently lean inventories at the retailer level.

The Fund's industrial holdings also aided relative performance. MasTec Inc., an investment play on the build-out of energy and telecommunications infrastructure, continued to experience end-market growth that translated to a 22% increase in backlog during the fourth quarter. This news, coupled with an announcement of new business with Google's fiber-to-the-home initiative, sent MasTec's shares higher. In the aerospace group, rocket manufacturer Orbital Sciences Corporation finally moved to the production phase of the Antares rocket program, which will service the International Space Station, and stands to produce strong free cash flow through the course of 2014. At the end of April, Orbital Sciences also announced that it would be acquired by another aerospace and defense company, Alliant Techsystems, at which point we reduced shares held. Lastly, we initiated a new position in Tutor Perini Corporation, a leading construction services company that should benefit from rising momentum as the non-residential building cycle turns higher. During the first calendar quarter, Tutor Perini reported a backlog of $7 billion, up 24% year-over-year and, more importantly, disclosed $6.3 billion in pending awards that should provide visibility into growth through 2015.

The most significant detractor to relative performance was stock selection in the information technology sector. The Fund's shares of Infoblox Inc., the leading software vendor of IP address management solutions for enterprise customers, were negatively impacted when the company pre-announced disappointing sales for its February quarter. It also lowered expectations for fiscal year results, citing poor close rates on deals greater than $1 million and lower government spend. While the market for Infoblox's products remains strong, we anticipate that its sales execution issue could persist, and, therefore, we eliminated the position. In the semiconductor group, shares of Semtech Corporation fell after this designer of high performance analog chips issued a disappointing November quarterly earnings report and guidance, resulting from the loss of a major design in 100 gigabit optical networks, as well as a design push-out by a major handset customer. Shares of Constant Contact Inc. also performed poorly during the reporting period, despite generally in-line calendar fourth quarter results and 2014 guidance. We believe investors may have been disappointed by the company's flat guidance for net customer additions, an outlook that could be viewed as conservative. Lastly, shares of SunEdison Inc., a name not held by the Fund but a large weight in the benchmark, performed strongly. The company unveiled plans to both spin off its semiconductor business and create a new corporate entity to facilitate additional solar energy projects on its balance sheet. The Fund purchased shares of SunEdison late in the six-month reporting period.

In the consumer staples sector, the Fund's investment in Annie's Inc., a leading manufacturer and distributor of natural and organic food products most known for its macaroni and cheese, underperformed. The company reported fiscal third quarter earnings that missed investors' expectations and lowered guidance for the year on deferred productivity gains in manufacturing coupled with higher organic wheat costs that will weigh on margins in the short term.

We believe weather-related issues have masked the broader underlying strength of the domestic economy that is unfolding with continued high levels of consumer confidence, gains in employment, increasing housing activity and robust projections for capital spending. The anticipation of growth picking up in the United States has diminished the scarcity value associated with high-growth, momentum-oriented groups such as biotechnology, Internet and Software-as-a-Service, to the benefit of groups and names more directly exposed to the ebb and flow of the economic cycle. We would also expect that as the year unfolds valuation will continue to factor increasingly into investment performance and investors will seek out higher quality stocks with attractive growth profiles.

The Fund's largest relative sector overweight compared to the benchmark Russell 2000® Growth Index had been in the consumer discretionary sector, given the attractive valuations created by the negative investor sentiment associated with weather-related issues impacting housing orders and retail sales. With many of these catalysts having played out, we have since moderated this overweight in favor of a larger weight in the information technology sector, where we are finding attractive opportunities among semiconductor manufacturers and communications equipment providers. Lastly, in the health care sector, the correction among biotechnology stocks has created attractive buying opportunities in higher quality unit growth stories in the medical device and pharmaceutical sub-groups.

Nuveen Investments　　11

Nuveen Investment Funds, Inc.

# Risk Considerations

***Nuveen Large Cap Growth Opportunities Fund***

Mutual fund investing involves risk; principal loss is possible. There is no guarantee that the Fund's investment objectives will be achieved. Prices of **equity securities** may decline significantly over short or extended periods of time. These and other risk considerations, such as derivatives, investment focus (growth style), and non-U.S./emerging markets risks, are described in detail in the Fund's prospectus.

***Nuveen Mid Cap Growth Opportunities Fund***

Mutual fund investing involves risk; principal loss is possible. There is no guarantee that the Fund's investment objectives will be achieved. Prices of **equity securities** may decline significantly over short or extended periods of time. Investments in **mid-cap companies** are subject to greater volatility than those of larger companies, but may be less volatile than investments in smaller companies. These and other risk considerations, such as derivatives, investment focus (growth style), and non-U.S./emerging markets risks, are described in detail in the Fund's prospectus.

***Nuveen Small Cap Growth Opportunities Fund***

Mutual fund investing involves risk; principal loss is possible. There is no guarantee that the Fund's investment objectives will be achieved. Prices of **equity securities** may decline significantly over short or extended periods of time. Investments in **smaller companies** are subject to greater volatility than those of larger companies. These and other risk considerations, such as derivatives, investment focus (growth style), and non-U.S./emerging markets risks, are described in detail in the Fund's prospectus.

12     Nuveen Investments

# Fund Performance

## and Expense Ratios

**The Fund Performance and Expense Ratios for each Fund are shown within this section of the report.**

**Returns quoted represent past performance, which is no guarantee of future results.** Current performance may be higher or lower than the performance shown. Investment returns and principal value will fluctuate so that when shares are redeemed, they may be worth more or less than their original cost. Returns without sales charges would be lower if the sales charge were included. Returns do not reflect the deduction of taxes that a shareholder would pay on Fund distributions or the redemption of Fund shares.

Returns may reflect a contractual agreement between certain Funds and the investment adviser to waive certain fees and expenses; see Notes to Financial Statements, Note 7—Management Fees and Other Transactions with Affiliates for more information. In addition, returns may reflect a voluntary expense limitation by the Funds' investment adviser that may be modified or discontinued at any time without notice. For the most recent month-end performance visit www.nuveen.com or call (800) 257-8787.

Returns reflect differences in sales charges and expenses, which are primarily differences in distribution and service fees. Fund returns assume reinvestment of dividends and capital gains.

Comparative index and Lipper return information is provided for the Funds' Class A Shares at net asset value (NAV) only.

The expense ratios shown reflect the Funds' total operating expenses (before fee waivers and/or expense reimbursements, if any) as shown in the Funds' most recent prospectus. The expense ratios include management fees and other fees and expenses.

Nuveen Investments          13

**Fund Performance and Expense Ratios** (continued)
**Nuveen Large Cap Growth Opportunities Fund**

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within this section.

**Fund Performance**

**Average Annual Total Returns as of April 30, 2014**

| | Cumulative | Average Annual | | |
|---|---|---|---|---|
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 0.31% | 16.72% | 16.83% | 7.36% |
| Class A Shares at maximum Offering Price | (5.45)% | 10.00% | 15.45% | 6.72% |
| Russell 1000® Growth Index* | 6.95% | 20.66% | 19.47% | 7.99% |
| Lipper Large-Cap Growth Funds Classification Average* | 4.73% | 20.17% | 17.26% | 7.20% |
| | | | | |
| Class B Shares w/o CDSC | (0.03)% | 15.84% | 15.97% | 6.57% |
| Class B Shares w/CDSC | (4.17)% | 11.04% | 15.86% | 6.57% |
| Class C Shares | 0.00% | 15.91% | 15.97% | 6.56% |
| Class R3 Shares | 0.19% | 16.42% | 16.53% | 7.09% |
| Class I Shares | 0.45% | 17.03% | 17.12% | 7.63% |

| | Cumulative | Average Annual | |
|---|---|---|---|
| | 6-Month | 1-Year | Since Inception** |
| Class R6 Shares | 0.50% | 17.14% | 18.09% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

| | Cumulative | Average Annual | | |
|---|---|---|---|---|
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 8.68% | 21.84% | 19.44% | 7.47% |
| Class A Shares at maximum Offering Price | 2.43% | 14.82% | 18.03% | 6.83% |
| Class B Shares w/o CDSC | 8.28% | 20.89% | 18.56% | 6.68% |
| Class B Shares w/CDSC | 3.80% | 15.89% | 18.46% | 6.68% |
| Class C Shares | 8.35% | 20.97% | 18.56% | 6.67% |
| Class R3 Shares | 8.56% | 21.53% | 19.14% | 7.21% |
| Class I Shares | 8.85% | 22.14% | 19.73% | 7.74% |

| | Cumulative | Average Annual | |
|---|---|---|---|
| | 6-Month | 1-Year | Since Inception** |
| Class R6 Shares | 8.89% | 22.25% | 23.33% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class B Shares have a CDSC that begins at 5% for redemptions during the first year and declines periodically until after six years when the charge becomes 0%. Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are only available for purchase by eligible retirement plans. Class R6 Shares have no sales charge and are available only to certain limited categories of investors as described in the prospectus. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

14      Nuveen Investments

**Expense Ratios as of Most Recent Prospectus**

| | Share Class | | | | | |
|---|---|---|---|---|---|---|
| | Class A | Class B | Class C | Class R3 | Class R6 | Class I |
| Expense Ratios | 1.24% | 1.99% | 1.99% | 1.49% | 0.91% | 0.99% |

\*    Refer to the Glossary of Terms used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.
\*\*    Since inception returns for Class R6 Shares are from 2/28/13.

Nuveen Investments    15

**Fund Performance and Expense Ratios** (continued)
**Nuveen Mid Cap Growth Opportunities Fund**

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within this section.

**Fund Performance**

**Average Annual Total Returns as of April 30, 2014**

|  | Cumulative | Average Annual | | |
|---|---|---|---|---|
|  | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 4.91% | 21.66% | 19.62% | 9.79% |
| Class A Shares at maximum Offering Price | (1.13)% | 14.66% | 18.20% | 9.14% |
| Russell Midcap® Growth Index* | 6.04% | 20.62% | 21.10% | 9.63% |
| Lipper Mid-Cap Growth Funds Classification Average* | 3.19% | 19.49% | 19.10% | 8.71% |
|  |  |  |  |  |
| Class B Shares w/o CDSC | 4.50% | 20.72% | 18.71% | 8.96% |
| Class B Shares w/CDSC | 0.36% | 15.94% | 18.61% | 8.96% |
| Class C Shares | 4.51% | 20.74% | 18.72% | 8.97% |
| Class R3 Shares | 4.77% | 21.36% | 19.32% | 9.52% |
| Class I Shares | 5.03% | 21.95% | 19.92% | 10.06% |

|  | Cumulative | Average Annual | |
|---|---|---|---|
|  | 6-Month | 1-Year | Since Inception** |
| Class R6 Shares | 5.11% | 22.13% | 22.12% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

|  | Cumulative | Average Annual | | |
|---|---|---|---|---|
|  | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 12.04% | 27.78% | 23.29% | 9.82% |
| Class A Shares at maximum Offering Price | 5.60% | 20.43% | 21.84% | 9.17% |
| Class B Shares w/o CDSC | 11.62% | 26.81% | 22.36% | 8.99% |
| Class B Shares w/CDSC | 7.20% | 21.81% | 22.27% | 8.99% |
| Class C Shares | 11.64% | 26.85% | 22.37% | 9.00% |
| Class R3 Shares | 11.93% | 27.48% | 22.99% | 9.55% |
| Class I Shares | 12.18% | 28.10% | 23.60% | 10.09% |

|  | Cumulative | Average Annual | |
|---|---|---|---|
|  | 6-Month | 1-Year | Since Inception** |
| Class R6 Shares | 12.27% | 28.25% | 28.64% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class B Shares have a CDSC that begins at 5% for redemptions during the first year and declines periodically until after six years when the charge becomes 0%. Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are only available for purchase by eligible retirement plans. Class R6 Shares have no sales charge and are available only to certain limited categories of investors as described in the prospectus. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

16    Nuveen Investments

**Expense Ratios as of Most Recent Prospectus**

| | Share Class | | | | | |
|---|---|---|---|---|---|---|
| | Class A | Class B | Class C | Class R3 | Class R6 | Class I |
| Expense Ratios | 1.30% | 2.06% | 2.05% | 1.55% | 0.92% | 1.05% |

\*     Refer to the Glossary of Terms used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

\*\*     Since inception returns for Class R6 Shares are from 2/28/13.

Nuveen Investments     17

## Fund Performance and Expense Ratios (continued)
## Nuveen Small Cap Growth Opportunities Fund

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within this section.

### Fund Performance

**Average Annual Total Returns as of April 30, 2014**

| | Cumulative 6-Month | Average Annual | | |
| --- | --- | --- | --- | --- |
| | | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 3.39% | 24.72% | 21.01% | 7.36% |
| Class A Shares at maximum Offering Price | (2.57)% | 17.56% | 19.59% | 6.73% |
| Russell 2000® Growth Index* | 1.27% | 21.46% | 20.50% | 8.85% |
| Lipper Small-Cap Growth Funds Classification Average* | 0.43% | 21.03% | 20.16% | 8.40% |
| Class C Shares | 3.03% | 23.77% | 20.12% | 6.57% |
| Class R3 Shares | 3.24% | 24.41% | 20.70% | 7.11% |
| Class I Shares | 3.52% | 25.00% | 21.32% | 7.62% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

| | Cumulative 6-Month | Average Annual | | |
| --- | --- | --- | --- | --- |
| | | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 9.85% | 27.61% | 26.08% | 7.27% |
| Class A Shares at maximum Offering Price | 3.53% | 20.28% | 24.58% | 6.64% |
| Class C Shares | 9.47% | 26.70% | 25.14% | 6.47% |
| Class R3 Shares | 9.72% | 27.30% | 25.76% | 7.02% |
| Class I Shares | 9.97% | 27.90% | 26.41% | 7.53% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are only available for purchase by eligible retirement plans. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

### Expense Ratios as of Most Recent Prospectus

| | Share Class | | | |
| --- | --- | --- | --- | --- |
| | Class A | Class C | Class R3 | Class I |
| Gross Expense Ratios | 1.55% | 2.30% | 1.80% | 1.30% |
| Net Expense Ratios | 1.46% | 2.22% | 1.72% | 1.22% |

The Fund's investment adviser has contractually agreed to waive fees and/or reimburse other Fund expenses through February 28, 2015, so that total annual fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed 1.47%, 2.22%, 1.72% and 1.22% for Class A, Class C, Class R3 and Class I Shares, respectively. Fee waivers and/or expense reimbursements will not be terminated prior to that time without the approval of the Fund's Board of Directors.

* Refer to the Glossary of Terms used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

18 Nuveen Investments

# Holding

## Summaries April 30, 2014

This data relates to the securities held in each Fund's portfolio of investments as of the end of this reporting period. It should not be construed as a measure of performance for the Fund itself. Holdings are subject to change.

### Nuveen Large Cap Growth Opportunities Fund

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 99.8% |
| Investments Purchased with Collateral from Securities Lending | 23.1% |
| Short-Term Investments | 0.3% |
| Other Assets Less Liabilities | (23.2)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Internet Software & Services | 8.9% |
| Software | 6.9% |
| Pharmaceuticals | 6.5% |
| Media | 6.4% |
| IT Services | 6.1% |
| Internet & Catalog Retail | 5.5% |
| Biotechnology | 5.2% |
| Computers & Peripherals | 4.8% |
| Machinery | 4.5% |
| Hotels, Restaurants & Leisure | 4.1% |
| Specialty Retail | 3.8% |
| Airlines | 3.6% |
| Oil, Gas & Consumable Fuels | 3.2% |
| Chemicals | 3.2% |
| Aerospace & Defense | 3.1% |
| Road & Rail | 1.9% |
| Semiconductors & Equipment | 1.7% |
| Consumer Finance | 1.6% |
| Other Industries | 18.8% |
| Investments Purchased with Collateral from Securities Lending | 23.1% |
| Short-Term Investments | 0.3% |
| Other Assets Less Liabilities | (23.2)% |

**Top Five Common Stock Holdings**
**(% of net assets)**

| | |
|---|---|
| Apple, Inc. | 4.8% |
| Gilead Sciences, Inc. | 2.9% |
| Facebook Inc., Class A | 2.7% |
| MasterCard, Inc., Class A | 2.5% |
| Visa Inc., Class A | 2.4% |

## Holding Summaries April 30, 2014 (continued)

**Nuveen Mid Cap Growth Opportunities Fund**

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 97.1% |
| Investments Purchased with Collateral from Securities Lending | 17.5% |
| Short-Term Investments | 3.3% |
| Other Assets Less Liabilities | (17.9)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Pharmaceuticals | 6.6% |
| Capital Markets | 6.3% |
| Oil, Gas & Consumable Fuels | 6.1% |
| Software | 6.1% |
| Machinery | 5.2% |
| Internet & Catalog Retail | 5.1% |
| Biotechnology | 4.6% |
| Airlines | 4.2% |
| Diversified Financial Services | 4.1% |
| IT Services | 3.7% |
| Professional Services | 3.1% |
| Hotels, Restaurants & Leisure | 3.0% |
| Chemicals | 2.7% |
| Textiles, Apparel & Luxury Goods | 2.5% |
| Electronic Equipment & Instruments | 2.4% |
| Household Durables | 2.4% |
| Specialty Retail | 2.3% |
| Internet Software & Services | 2.2% |
| Auto Components | 2.1% |
| Road & Rail | 1.9% |
| Semiconductors & Equipment | 1.8% |
| Other Industries | 18.7% |
| Investments Purchased with Collateral from Securities Lending | 17.5% |
| Short-Term Investments | 3.3% |
| Other Assets Less Liabilities | (17.9)% |

**Top Five Common Stock Holdings**
**(% of net assets)**

| | |
|---|---|
| BorgWarner Inc. | 2.1% |
| Delta Air Lines, Inc. | 2.0% |
| Alexion Pharmaceuticals Inc. | 1.9% |
| Mylan Laboratories Inc. | 1.9% |
| Salix Pharmaceuticals Limited | 1.9% |

20     Nuveen Investments

**Nuveen Small Cap Growth Opportunities Fund**

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 98.5% |
| Investments Purchased with Collateral from Securities Lending | 27.6% |
| Short-Term Investments | 1.5% |
| Other Assets Less Liabilities | (27.6)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Software | 9.4% |
| Health Care Equipment & Supplies | 7.8% |
| Biotechnology | 6.5% |
| Semiconductors & Equipment | 5.8% |
| Banks | 5.1% |
| Internet Software & Services | 4.5% |
| Oil, Gas & Consumable Fuels | 4.2% |
| Specialty Retail | 4.2% |
| Communications Equipment | 3.3% |
| Construction & Engineering | 3.1% |
| Machinery | 3.0% |
| Capital Markets | 2.9% |
| Hotels, Restaurants & Leisure | 2.9% |
| Health Care Providers & Services | 2.9% |
| Commercial Services & Supplies | 2.6% |
| Textiles, Apparel & Luxury Goods | 2.5% |
| Leisure Equipment & Products | 2.5% |
| Food Products | 2.4% |
| Electrical Equipment | 1.8% |
| Road & Rail | 1.8% |
| Other Industries | 19.3% |
| Investments Purchased with Collateral from Securities Lending | 27.6% |
| Short-Term Investments | 1.5% |
| Other Assets Less Liabilities | (27.6)% |

**Top Five Common Stock Holdings**
**(% of net assets)**

| | |
|---|---|
| Cathay General Bancorp. | 1.9% |
| East West Bancorp Inc. | 1.9% |
| Altra Industrial Motion, Inc. | 1.8% |
| Swift Transportation Company, Class A | 1.8% |
| Cadence Design Systems, Inc. | 1.7% |

Nuveen Investments    21

Nuveen Investment Funds, Inc.

# Expense
## Examples

As a shareholder of one or more of the Funds, you incur two types of costs: (1) transaction costs, including up-front and back-end sales charges (loads) or redemption fees, where applicable; and (2) ongoing costs, including management fees; distribution and service (12b-1) fees, where applicable; and other Fund expenses. The Examples below are intended to help you understand your ongoing costs (in dollars) of investing in the Funds and to compare these costs with the ongoing costs of investing in other mutual funds.

The Examples below are based on an investment of $1,000 invested at the beginning of the period and held through the end of the period.

The information under "Actual Performance," together with the amount you invested, allows you to estimate actual expenses incurred over the reporting period. Simply divide your account value by $1,000 (for example, an $8,600 account value divided by $1,000 = 8.60) and multiply the result by the cost shown for your share class, in the row entitled "Expenses Incurred During Period" to estimate the expenses incurred on your account during this period.

The information under "Hypothetical Performance," provides information about hypothetical account values and hypothetical expenses based on the respective Fund's actual expense ratio and an assumed rate of return of 5% per year before expenses, which is not the Fund's actual return. The hypothetical account values and expenses may not be used to estimate the actual ending account balance or expense you incurred for the period. You may use this information to compare the ongoing costs of investing in the Fund and other funds. To do so, compare this 5% hypothetical example with the 5% hypothetical examples that appear in the shareholder reports of the other funds.

Please note that the expenses shown in the table are meant to highlight your ongoing costs only and do not reflect any transaction costs. Therefore, the hypothetical information is useful in comparing ongoing costs only, and will not help you determine the relative total costs of owning different funds or share classes. In addition, if these transaction costs were included, your costs would have been higher.

### Nuveen Large Cap Growth Opportunities Fund

| | Actual Performance | | | | | | Hypothetical Performance (5% annualized return before expenses) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Shares | B Shares | C Shares | R3 Shares | R6 Shares | I Shares | A Shares | B Shares | C Shares | R3 Shares | R6 Shares | I Shares |
| Beginning Account Value (11/01/13) | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Ending Account Value (4/30/14) | $ 1,003.10 | $ 999.70 | $ 1,000.00 | $ 1,001.90 | $ 1,005.00 | $ 1,004.50 | $ 1,018.60 | $ 1,014.88 | $ 1,014.88 | $ 1,017.36 | $ 1,020.33 | $ 1,019.84 |
| Expenses Incurred During Period | $ 6.21 | $ 9.92 | $ 9.92 | $ 7.45 | $ 4.47 | $ 4.97 | $ 6.26 | $ 9.99 | $ 9.99 | $ 7.50 | $ 4.51 | $ 5.01 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.25%, 2.00%, 2.00%, 1.50%, .90% and 1.00% for Classes A, B, C, R3, R6 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

22      Nuveen Investments

**Nuveen Mid Cap Growth Opportunities Fund**

| | Actual Performance | | | | | | Hypothetical Performance (5% annualized return before expenses) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Shares | B Shares | C Shares | R3 Shares | R6 Shares | I Shares | A Shares | B Shares | C Shares | R3 Shares | R6 Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $ 1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $ 1,000.00 | $1,000.00 |
| Ending Account Value (4/30/14) | $1,049.10 | $1,045.00 | $1,045.10 | $ 1,047.70 | $ 1,051.10 | $1,050.30 | $1,018.35 | $1,014.63 | $1,014.63 | $ 1,017.11 | $ 1,020.23 | $1,019.59 |
| Expenses Incurred During Period | $ 6.60 | $ 10.39 | $ 10.39 | $ 7.87 | $ 4.68 | $ 5.34 | $ 6.51 | $ 10.24 | $ 10.24 | $ 7.75 | $ 4.61 | $ 5.26 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.30%, 2.05%, 2.05%, 1.55%, .92% and 1.05% for Classes A, B, C, R3, R6 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

**Nuveen Small Cap Growth Opportunities Fund**

| | Actual Performance | | | | Hypothetical Performance (5% annualized return before expenses) | | | |
|---|---|---|---|---|---|---|---|---|
| | A Shares | C Shares | R3 Shares | I Shares | A Shares | C Shares | R3 Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 |
| Ending Account Value (4/30/14) | $1,033.90 | $1,030.30 | $ 1,032.40 | $1,035.20 | $1,017.50 | $1,013.79 | $ 1,016.27 | $1,018.74 |
| Expenses Incurred During Period | $ 7.41 | $ 11.18 | $ 8.67 | $ 6.16 | $ 7.35 | $ 11.08 | $ 8.60 | $ 6.11 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.47%, 2.22%, 1.72% and 1.22% for Classes A, C, R3 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

Nuveen Investments 23

# Nuveen Large Cap Growth Opportunities Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 119.9%** | | |
| | **COMMON STOCKS – 99.8%** | | |
| | **Aerospace & Defense – 3.1%** | | |
| 69,900 | Boeing Company | $ | 9,018,498 |
| 34,844 | Precision Castparts Corporation | | 8,818,668 |
| | Total Aerospace & Defense | | 17,837,166 |
| | **Airlines – 3.6%** | | |
| 265,378 | Delta Air Lines, Inc. | | 9,773,872 |
| 78,469 | Ryanair Holdings PLC, (2) | | 4,196,522 |
| 294,196 | Southwest Airlines Co., (3) | | 7,110,717 |
| | Total Airlines | | 21,081,111 |
| | **Auto Components – 1.4%** | | |
| 126,989 | BorgWarner Inc., (3) | | 7,891,096 |
| | **Automobiles – 1.4%** | | |
| 106,099 | Harley-Davidson, Inc. | | 7,844,960 |
| | **Biotechnology – 5.2%** | | |
| 39,809 | Biogen Idec Inc., (2) | | 11,429,960 |
| 212,773 | Gilead Sciences, Inc., (2), (3) | | 16,700,553 |
| 63,429 | ISIS Pharmaceuticals, Inc., (2), (3) | | 1,687,846 |
| | Total Biotechnology | | 29,818,359 |
| | **Capital Markets – 1.0%** | | |
| 208,814 | Charles Schwab Corporation | | 5,544,012 |
| | **Chemicals – 3.2%** | | |
| 56,828 | Ecolab Inc. | | 5,946,482 |
| 39,580 | PPG Industries, Inc. | | 7,663,480 |
| 50,467 | WR Grace & Company, (2) | | 4,648,011 |
| | Total Chemicals | | 18,257,973 |
| | **Computers & Peripherals – 4.8%** | | |
| 47,353 | Apple, Inc. | | 27,942,532 |
| | **Construction & Engineering – 0.9%** | | |
| 66,484 | Chicago Bridge & Iron Company N.V. | | 5,323,374 |
| | **Consumer Finance – 1.6%** | | |
| 109,322 | American Express Company | | 9,558,022 |
| | **Energy Equipment & Services – 1.6%** | | |
| 150,805 | Halliburton Company | | 9,511,271 |

24          Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Food & Staples Retailing – 1.2%** | | |
| 95,634 | CVS Caremark Corporation | $ | 6,954,504 |
| | **Food Products – 0.7%** | | |
| 46,146 | Keurig Green Mountain Inc., (3) | | 4,322,957 |
| | **Health Care Providers & Services – 1.4%** | | |
| 46,604 | McKesson HBOC Inc. | | 7,884,931 |
| | **Health Care Technology – 1.6%** | | |
| 24,603 | AthenaHealth Inc., (2) | | 3,041,915 |
| 123,312 | Cerner Corporation, (2) | | 6,325,906 |
| | Total Health Care Technology | | 9,367,821 |
| | **Hotels, Restaurants & Leisure – 4.1%** | | |
| 111,670 | Las Vegas Sands | | 8,836,447 |
| 125,572 | Starbucks Corporation | | 8,867,895 |
| 76,182 | Starwood Hotels & Resorts Worldwide, Inc. | | 5,839,350 |
| | Total Hotels, Restaurants & Leisure | | 23,543,692 |
| | **Household Durables – 1.3%** | | |
| 133,969 | Jarden Corporation, (2) | | 7,656,328 |
| | **Industrial Conglomerates – 1.4%** | | |
| 109,730 | Danaher Corporation | | 8,051,987 |
| | **Internet & Catalog Retail – 5.5%** | | |
| 31,962 | Amazon.com, Inc., (2) | | 9,720,603 |
| 16,677 | Netflix.com Inc., (2) | | 5,370,661 |
| 11,205 | priceline.com Incorporated, (2) | | 12,972,589 |
| 47,512 | TripAdvisor Inc., (2), (3) | | 3,836,119 |
| | Total Internet & Catalog Retail | | 31,899,972 |
| | **Internet Software & Services – 8.9%** | | |
| 258,064 | Facebook Inc., Class A, (2) | | 15,427,066 |
| 23,448 | Google Inc., Class A, (2) | | 12,541,866 |
| 23,448 | Google Inc., Class C, (2) | | 12,349,124 |
| 211,183 | Pandora Media, Inc., (2) | | 4,945,906 |
| 42,602 | Yelp Inc., Class A, (2) | | 2,484,549 |
| 33,579 | Zillow, Inc., Class A, (2), (3) | | 3,650,037 |
| | Total Internet Software & Services | | 51,398,548 |
| | **IT Services – 6.1%** | | |
| 27,836 | Alliance Data Systems Corporation, (2), (3) | | 6,733,528 |
| 192,967 | MasterCard, Inc., Class A | | 14,192,723 |
| 69,439 | Visa Inc., Class A, (3) | | 14,069,036 |
| | Total IT Services | | 34,995,287 |

**Nuveen Large Cap Growth Opportunities Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Leisure Equipment & Products – 1.0%** | | |
| 41,151 | Polaris Industries Inc., (3) | $ | 5,527,814 |
| | **Life Sciences Tools & Services – 0.8%** | | |
| 33,415 | Illumina Inc., (2), (3) | | 4,539,428 |
| | **Machinery – 4.5%** | | |
| 62,923 | Cummins Inc. | | 9,491,935 |
| 81,522 | Flowserve Corporation | | 5,955,182 |
| 79,376 | Graco Inc. | | 5,754,760 |
| 66,400 | Wabtec Corporation | | 4,950,120 |
| | Total Machinery | | 26,151,997 |
| | **Marine – 0.8%** | | |
| 43,685 | Kirby Corporation, (2) | | 4,395,585 |
| | **Media – 6.4%** | | |
| 108,755 | CBS Corporation, Class B | | 6,281,689 |
| 78,953 | Discovery Communications inc., Class A, (2), (3) | | 5,992,533 |
| 91,486 | Liberty Global PLC Class A, (2) | | 3,642,973 |
| 91,486 | Liberty Global PLC Class C, (2) | | 3,515,807 |
| 111,330 | The Walt Disney Company, (3) | | 8,832,922 |
| 267,129 | Twenty First Century Fox Inc., Class A, (3) | | 8,553,471 |
| | Total Media | | 36,819,395 |
| | **Oil, Gas & Consumable Fuels – 3.2%** | | |
| 72,005 | Diamondback Energy Inc., (2), (3) | | 5,180,040 |
| 33,073 | Pioneer Natural Resources Company, (3) | | 6,392,019 |
| 93,452 | Whiting Petroleum Corporation, (2) | | 6,889,281 |
| | Total Oil, Gas & Consumable Fuels | | 18,461,340 |
| | **Pharmaceuticals – 6.5%** | | |
| 38,920 | Actavis Inc., (2), (3) | | 7,952,524 |
| 33,138 | Allergan, Inc. | | 5,495,606 |
| 167,044 | Bristol-Myers Squibb Company | | 8,367,234 |
| 147,742 | Mylan Laboratories Inc., (2), (3) | | 7,502,339 |
| 166,768 | Pfizer Inc. | | 5,216,503 |
| 21,042 | Valeant Pharmaceuticals International, (2) | | 2,813,526 |
| | Total Pharmaceuticals | | 37,347,732 |
| | **Real Estate Investment Trust – 1.4%** | | |
| 98,319 | American Tower Corporation (REIT), (3) | | 8,211,603 |
| | **Road & Rail – 1.9%** | | |
| 119,569 | Swift Transportation Company, Class A, (2), (3) | | 2,875,634 |
| 41,555 | Union Pacific Corporation | | 7,913,319 |
| | Total Road & Rail | | 10,788,953 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Semiconductors & Equipment – 1.7%** | | |
| 292,596 | Applied Materials, Inc. | $ | 5,576,880 |
| 93,278 | ARM Holdings PLC, Sponsored ADR, (3) | | 4,246,015 |
| | Total Semiconductors & Equipment | | 9,822,895 |
| | **Software – 6.9%** | | |
| 102,531 | Adobe Systems Incorporated, (2) | | 6,325,137 |
| 30,271 | Concur Technologies, Inc., (2), (3) | | 2,435,907 |
| 200,821 | Microsoft Corporation | | 8,113,168 |
| 50,583 | NetSuite Inc., (2), (3) | | 3,910,572 |
| 91,556 | Salesforce.com, Inc., (2), (3) | | 4,728,867 |
| 82,657 | ServiceNow Inc., (2) | | 4,109,706 |
| 48,933 | Splunk Inc., (2) | | 2,670,274 |
| 35,683 | Tableau Software Inc., Class A, (2) | | 1,972,199 |
| 21,885 | Ultimate Software Group, Inc., (2) | | 2,618,103 |
| 40,428 | Workday Inc., Class A, (2) | | 2,954,074 |
| | Total Software | | 39,838,007 |
| | **Specialty Retail – 3.8%** | | |
| 81,032 | CarMax, Inc., (2), (3) | | 3,547,581 |
| 106,316 | Home Depot, Inc. | | 8,453,185 |
| 95,168 | TJX Companies, Inc. | | 5,536,874 |
| 67,078 | Tractor Supply Company | | 4,510,325 |
| | Total Specialty Retail | | 22,047,965 |
| | **Trading Companies & Distributors – 0.9%** | | |
| 19,906 | W.W. Grainger, Inc., (3) | | 5,064,083 |
| | **Total Long-Term Investments (cost $420,277,192)** | | **575,702,700** |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 23.1%** | | |
| | **Money Market Funds – 23.1%** | | |
| 133,568,099 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | $ | 133,568,099 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $133,568,099)** | | **133,568,099** |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **SHORT-TERM INVESTMENTS – 0.3%** | | |
| | **Money Market Funds – 0.3%** | | |
| 1,971,778 | First American Treasury Obligations Fund, Class Z, 0.000%, (4) | $ | 1,971,778 |
| | **Total Short-Term Investments (cost $1,971,778)** | | **1,971,778** |
| | **Total Investments (cost $555,817,069) – 123.2%** | | **711,242,577** |
| | **Other Assets Less Liabilities – (23.2)%** | | **(133,939,985)** |
| | **Net Assets – 100%** | $ | **577,302,592** |

**Nuveen Large Cap Growth Opportunities Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report, which may combine industry sub-classifications into sectors for reporting ease.

(1)     All percentages shown in the Portfolio of Investments are based on net assets.

(2)     Non-income producing; issuer has not declared a dividend within the past twelve months.

(3)     Investment, or portion of investment, is out on loan for securities lending. The total value of the securities out on loan as of the end of the reporting period was $131,682,037.

(4)     The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5)     The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

ADR     American Depositary Receipt.

REIT     Real Estate Investment Trust.

*See accompanying notes to financial statements.*

28     Nuveen Investments

# Nuveen Mid Cap Growth Opportunities Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 114.6%** | | |
| | **COMMON STOCKS – 97.1%** | | |
| | **Airlines – 4.2%** | | |
| 697,592 | Delta Air Lines, Inc. | $ | 25,692,313 |
| 223,074 | Ryanair Holdings PLC, Sponsored ADR, (2) | | 11,929,998 |
| 603,214 | Southwest Airlines Co. | | 14,579,682 |
| | Total Airlines | | 52,201,993 |
| | **Auto Components – 2.1%** | | |
| 428,703 | BorgWarner Inc., (3) | | 26,639,604 |
| | **Automobiles – 1.7%** | | |
| 289,512 | Harley-Davidson, Inc. | | 21,406,517 |
| | **Beverages – 1.4%** | | |
| 269,075 | Monster Beverage Corporation, (2) | | 18,017,262 |
| | **Biotechnology – 4.6%** | | |
| 153,453 | Alexion Pharmaceuticals Inc., (2) | | 24,276,265 |
| 116,022 | Alnylam Pharmaceuticals, Inc., (2) | | 5,746,570 |
| 277,243 | Grifols SA | | 11,378,053 |
| 304,804 | ISIS Pharmaceuticals, Inc., (2), (3) | | 8,110,834 |
| 25,603 | Regeneron Pharmaceuticals, Inc., (2), (3) | | 7,601,275 |
| | Total Biotechnology | | 57,112,997 |
| | **Capital Markets – 6.3%** | | |
| 102,320 | Affiliated Managers Group Inc., (2) | | 20,279,824 |
| 227,882 | Evercore Partners Inc., Class A | | 12,175,735 |
| 416,070 | Lazard Limited | | 19,576,094 |
| 197,719 | LPL Financial Holdings Inc. | | 9,361,995 |
| 537,920 | TD Ameritrade Holding Corporation, (3) | | 17,159,648 |
| | Total Capital Markets | | 78,553,296 |
| | **Chemicals – 2.7%** | | |
| 99,219 | PPG Industries, Inc. | | 19,210,783 |
| 161,383 | W.R. Grace & Co., (2) | | 14,863,374 |
| | Total Chemicals | | 34,074,157 |
| | **Communications Equipment – 1.4%** | | |
| 165,572 | F5 Networks, Inc., (2) | | 17,413,207 |
| | **Construction & Engineering – 1.4%** | | |
| 217,854 | Chicago Bridge & Iron Company N.V. | | 17,443,570 |

Nuveen Investments     29

**Nuveen Mid Cap Growth Opportunities Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Containers & Packaging – 1.2%** | | |
| 220,914 | Packaging Corp. of America | $ | 14,719,500 |
| | **Diversified Consumer Services – 0.7%** | | |
| 578,096 | LifeLock, Incorporated, (2) | | 9,076,107 |
| | **Diversified Financial Services – 4.1%** | | |
| 286,835 | CBOE Holdings Inc. | | 15,305,516 |
| 104,600 | IntercontinentalExchange Group Inc. | | 21,384,424 |
| 194,858 | Moody's Corporation, (3) | | 15,296,353 |
| | Total Diversified Financial Services | | 51,986,293 |
| | **Electrical Equipment – 0.8%** | | |
| 80,759 | Rockwell Automation, Inc., (3) | | 9,624,858 |
| | **Electronic Equipment & Instruments – 2.4%** | | |
| 213,268 | Amphenol Corporation, Class A | | 20,335,104 |
| 113,690 | Littelfuse Inc. | | 10,294,630 |
| | Total Electronic Equipment & Instruments | | 30,629,734 |
| | **Food Products – 1.6%** | | |
| 212,608 | Keurig Green Mountain Inc., (3) | | 19,917,117 |
| | **Health Care Providers & Services – 0.7%** | | |
| 82,030 | Henry Schein Inc., (2) | | 9,370,287 |
| | **Health Care Technology – 0.9%** | | |
| 89,552 | AthenaHealth Inc., (2), (3) | | 11,072,209 |
| | **Hotels, Restaurants & Leisure – 3.0%** | | |
| 199,285 | Starwood Hotels & Resorts Worldwide, Inc. | | 15,275,195 |
| 107,962 | Wynn Resorts Ltd | | 22,012,372 |
| | Total Hotels, Restaurants & Leisure | | 37,287,567 |
| | **Household Durables – 2.4%** | | |
| 308,871 | Jarden Corporation, (2) | | 17,651,978 |
| 91,631 | Mohawk Industries Inc., (2) | | 12,132,861 |
| | Total Household Durables | | 29,784,839 |
| | **Industrial Conglomerates – 1.7%** | | |
| 151,220 | Roper Industries Inc. | | 21,012,019 |
| | **Internet & Catalog Retail – 5.1%** | | |
| 157,523 | CTRIP.com, (2), (3) | | 7,362,625 |
| 199,229 | Expedia, Inc. | | 14,143,267 |
| 58,863 | Netflix.com Inc., (2) | | 18,956,241 |
| 10,030 | priceline.com Incorporated, (2) | | 11,612,233 |
| 140,989 | TripAdvisor Inc., (2) | | 11,383,452 |
| | Total Internet & Catalog Retail | | 63,457,818 |

30    Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|:---|:---:|---:|
| | **Internet Software & Services – 2.2%** | | |
| 133,357 | Cornerstone OnDemand, Inc., (2) | $ | 4,902,203 |
| 198,720 | Criteo SA, Sponsored ADR, (2) | | 6,355,066 |
| 377,130 | Pandora Media, Inc., (2) | | 8,832,385 |
| 123,516 | Yelp Inc., Class A, (2) | | 7,203,453 |
| | Total Internet Software & Services | | 27,293,107 |
| | **IT Services – 3.7%** | | |
| 70,850 | Alliance Data Systems Corporation, (2), (3) | | 17,138,615 |
| 273,935 | Gartner Inc., (2), (3) | | 18,885,079 |
| 112,080 | WEX Inc., (2) | | 10,756,318 |
| | Total IT Services | | 46,780,012 |
| | **Leisure Equipment & Products – 1.4%** | | |
| 132,808 | Polaris Industries Inc., (3) | | 17,840,099 |
| | **Life Sciences Tools & Services – 1.1%** | | |
| 281,345 | Quintiles Transnational Corporation, (2), (3) | | 13,259,790 |
| | **Machinery – 5.2%** | | |
| 235,821 | Flowserve Corporation | | 17,226,724 |
| 113,666 | Graco Inc. | | 8,240,785 |
| 192,473 | WABCO Holdings Inc., (2) | | 20,596,536 |
| 253,131 | Wabtec Corporation | | 18,870,916 |
| | Total Machinery | | 64,934,961 |
| | **Marine – 1.2%** | | |
| 149,402 | Kirby Corporation, (2) | | 15,032,829 |
| | **Oil, Gas & Consumable Fuels – 6.1%** | | |
| 163,834 | Concho Resources Inc., (2) | | 21,372,145 |
| 237,311 | Diamondback Energy Inc., (2), (3) | | 17,072,153 |
| 220,013 | Gulfport Energy Corporation, (2) | | 16,208,358 |
| 404,193 | Matador Resources Company, (2) | | 11,608,423 |
| 140,976 | Whiting Petroleum Corporation, (2) | | 10,392,751 |
| | Total Oil, Gas & Consumable Fuels | | 76,653,830 |
| | **Paper & Forest Products – 1.1%** | | |
| 513,851 | KapStone Paper and Packaging Corp., (2) | | 13,555,389 |
| | **Personal Products – 0.4%** | | |
| 74,498 | Nu Skin Enterprises, Inc., Class A | | 6,481,326 |
| | **Pharmaceuticals – 6.6%** | | |
| 81,726 | Actavis Inc., (2), (3) | | 16,699,074 |
| 145,572 | Jazz Pharmaceuticals, Inc., (2) | | 19,637,663 |
| 459,825 | Mylan Laboratories Inc., (2), (3) | | 23,349,914 |
| 212,059 | Salix Pharmaceuticals Limited, (2), (3) | | 23,326,490 |
| | Total Pharmaceuticals | | 83,013,141 |

Nuveen Investments  31

**Nuveen Mid Cap Growth Opportunities Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Professional Services – 3.1%** | | |
| 181,411 | IHS Inc., Class A, (2) | $ | 21,883,609 |
| 202,838 | Manpower Inc. | | 16,498,843 |
| | Total Professional Services | | 38,382,452 |
| | **Road & Rail – 1.9%** | | |
| 372,711 | Knight Transportation Inc. | | 8,844,432 |
| 640,434 | Swift Transportation Company, Class A, (2), (3) | | 15,402,438 |
| | Total Road & Rail | | 24,246,870 |
| | **Semiconductors & Equipment – 1.8%** | | |
| 1,214,717 | Applied Materials, Inc. | | 23,152,506 |
| | **Software – 6.1%** | | |
| 287,419 | Aspen Technology Inc., (2) | | 12,356,143 |
| 421,238 | Electronic Arts Inc., (2) | | 11,921,035 |
| 117,141 | NetSuite Inc., (2), (3) | | 9,056,171 |
| 212,367 | ServiceNow Inc., (2) | | 10,558,887 |
| 193,068 | Splunk Inc., (2) | | 10,535,721 |
| 136,892 | Tableau Software Inc., Class A, (2) | | 7,566,021 |
| 59,849 | Ultimate Software Group, Inc., (2) | | 7,159,736 |
| 101,123 | Workday Inc., Class A, (2) | | 7,389,058 |
| | Total Software | | 76,542,772 |
| | **Specialty Retail – 2.3%** | | |
| 26,878 | AutoZone, Inc., (2), (3) | | 14,349,895 |
| 125,892 | PetSmart Inc., (3) | | 8,520,371 |
| 93,898 | Tractor Supply Company | | 6,313,702 |
| | Total Specialty Retail | | 29,183,968 |
| | **Textiles, Apparel & Luxury Goods – 2.5%** | | |
| 189,214 | Deckers Outdoor Corporation, (2), (3) | | 14,938,445 |
| 174,042 | Michael Kors Holdings Limited, (2) | | 15,872,624 |
| | Total Textiles, Apparel & Luxury Goods | | 30,811,069 |
| | **Total Long-Term Investments (cost $1,001,958,486)** | | **1,217,965,072** |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 17.5%** | | |
| | **Money Market Funds – 17.5%** | | |
| 219,024,271 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | $ | 219,024,271 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $219,024,271)** | | **219,024,271** |

32  Nuveen Investments

Nuveen Investment Funds, Inc.

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **SHORT-TERM INVESTMENTS – 3.3%** | | |
| | **Money Market Funds – 3.3%** | | |
| 40,971,046 | First American Treasury Obligations Fund, Class Z, 0.000%, (4) | $ | 40,971,046 |
| | **Total Short-Term Investments (cost $40,971,046)** | | **40,971,046** |
| | **Total Investments (cost $1,261,953,803) – 117.9%** | | **1,477,960,389** |
| | **Other Assets Less Liabilities – (17.9)%** | | **(224,560,166)** |
| | **Net Assets – 100%** | $ | **1,253,400,223** |

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report, which may combine industry sub-classifications into sectors for reporting ease.

(1)    All percentages shown in the Portfolio of Investments are based on net assets.

(2)    Non-income producing; issuer has not declared a dividend within the past twelve months.

(3)    Investment, or portion of investment, is out on loan for securities lending. The total value of the securities out on loan as of the end of the reporting period was $213,715,134.

(4)    The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5)    The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

ADR    American Depositary Receipt.

*See accompanying notes to financial statements.*

Nuveen Investments    33

# Nuveen Small Cap Growth Opportunities Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 126.1%** | | |
| | **COMMON STOCKS – 98.5%** | | |
| | **Aerospace & Defense – 1.5%** | | |
| 45,247 | Orbital Sciences Corporation, (2) | $ | 1,330,262 |
| | **Auto Components – 1.6%** | | |
| 22,955 | Tenneco Inc., (2) | | 1,374,316 |
| | **Automobiles – 1.3%** | | |
| 18,582 | Thor Industries, Inc., (3) | | 1,131,086 |
| | **Banks – 5.1%** | | |
| 72,497 | Cathay General Bancorp. | | 1,710,929 |
| 49,487 | East West Bancorp Inc. | | 1,707,796 |
| 46,066 | Western Alliance Bancorporation, (2) | | 1,062,743 |
| | Total Banks | | 4,481,468 |
| | **Biotechnology – 6.5%** | | |
| 9,514 | Alkermes Inc., (2) | | 440,118 |
| 11,329 | Alnylam Pharmaceuticals, Inc., (2) | | 561,125 |
| 27,610 | Cepheid, Inc., (2), (3) | | 1,200,483 |
| 13,564 | Cubist Pharmaceuticals Inc., (2), (3) | | 950,294 |
| 1,670 | Intercept Pharmaceuticals Incorporated, (2), (3) | | 441,080 |
| 20,907 | Intermune, Inc., (2), (3) | | 670,697 |
| 17,291 | ISIS Pharmaceuticals, Inc., (2), (3) | | 460,114 |
| 10,203 | Karyopharm Therapeutics Inc., (2), (3) | | 273,746 |
| 47,004 | Keryx Biopharmaceuticals, Inc., (2), (3) | | 694,249 |
| | Total Biotechnology | | 5,691,906 |
| | **Capital Markets – 2.9%** | | |
| 22,899 | Evercore Partners Inc., Class A | | 1,223,494 |
| 28,823 | Stifel Financial Corporation, (2), (3) | | 1,348,052 |
| | Total Capital Markets | | 2,571,546 |
| | **Chemicals – 1.5%** | | |
| 28,646 | H.B. Fuller Company | | 1,327,169 |
| | **Commercial Services & Supplies – 2.6%** | | |
| 62,626 | Interface, Inc. | | 1,126,642 |
| 71,410 | Steelcase Inc., Class A | | 1,176,837 |
| | Total Commercial Services & Supplies | | 2,303,479 |
| | **Communications Equipment – 3.3%** | | |
| 54,144 | Finisar Corporation, (2), (3) | | 1,415,866 |
| 34,263 | Plantronics Inc. | | 1,492,839 |
| | Total Communications Equipment | | 2,908,705 |

| Shares | Description (1) | Value |
|---:|---|---:|
| | **Construction & Engineering – 3.1%** | |
| 34,679 | MasTec Inc., (2), (3) | $ 1,372,595 |
| 45,519 | Tutor Perini Corporation, (2) | 1,347,362 |
| | Total Construction & Engineering | 2,719,957 |
| | **Distributors – 1.5%** | |
| 22,006 | Pool Corporation, (3) | 1,298,794 |
| | **Diversified Consumer Services – 1.2%** | |
| 18,625 | Capella Education Company | 1,086,955 |
| | **Electrical Equipment – 1.8%** | |
| 4,920 | Acuity Brands Inc., (3) | 612,884 |
| 42,021 | Thermon Group Holdings Inc., (2) | 1,000,940 |
| | Total Electrical Equipment | 1,613,824 |
| | **Energy Equipment & Services – 1.4%** | |
| 10,887 | Dril-Quip Inc., (2) | 1,231,537 |
| | **Food Products – 2.4%** | |
| 26,676 | Annie's Incorporated, (2) | 867,237 |
| 16,782 | Treehouse Foods Inc., (2) | 1,255,965 |
| | Total Food Products | 2,123,202 |
| | **Health Care Equipment & Supplies – 7.8%** | |
| 27,374 | Align Technology, Inc., (2) | 1,379,376 |
| 91,428 | Endologix, Inc., (2) | 1,159,307 |
| 50,291 | Globus Medical Inc, Class A, (2) | 1,228,106 |
| 93,475 | Nxstage Medical, Inc., (2) | 1,069,354 |
| 45,240 | Quidel Corporation, (2), (3) | 970,398 |
| 50,727 | Spectranetics Corporation, (2) | 1,078,456 |
| | Total Health Care Equipment & Supplies | 6,884,997 |
| | **Health Care Providers & Services – 2.9%** | |
| 37,451 | HealthSouth Corporation | 1,297,303 |
| 25,467 | Team Health Holdings Inc., (2), (3) | 1,234,640 |
| | Total Health Care Providers & Services | 2,531,943 |
| | **Health Care Technology – 1.3%** | |
| 9,022 | AthenaHealth Inc., (2) | 1,115,480 |
| | **Hotels, Restaurants & Leisure – 2.9%** | |
| 52,876 | Del Friscos Restaurant Group, (2) | 1,375,305 |
| 17,186 | Red Robin Gourmet Burgers, Inc., (2) | 1,168,304 |
| | Total Hotels, Restaurants & Leisure | 2,543,609 |
| | **Household Durables – 1.1%** | |
| 38,504 | La-Z-Boy Inc. | 932,952 |

**Nuveen Small Cap Growth Opportunities Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Internet & Catalog Retail – 1.1%** | | |
| 24,588 | Shutterfly, Inc., (2), (3) | $ | 1,006,387 |
| | **Internet Software & Services – 4.5%** | | |
| 24,733 | DealerTrack Technologies Inc., (2), (3) | | 1,130,051 |
| 56,436 | Perficient, Inc., (2) | | 1,031,086 |
| 12,267 | Shutterstock Incorporated, (2) | | 889,480 |
| 28,860 | Web.com Group, Inc., (2) | | 886,291 |
| | Total Internet Software & Services | | 3,936,908 |
| | **IT Services – 1.3%** | | |
| 27,924 | Heartland Payment Systems Inc., (3) | | 1,143,209 |
| | **Leisure Equipment & Products – 2.5%** | | |
| 21,404 | Arctic Cat, Inc. | | 875,210 |
| 31,874 | Brunswick Corporation | | 1,281,016 |
| | Total Leisure Equipment & Products | | 2,156,226 |
| | **Machinery – 3.0%** | | |
| 31,687 | Actuant Corporation, Class A | | 1,072,922 |
| 45,996 | Altra Industrial Motion, Inc., (3) | | 1,571,223 |
| | Total Machinery | | 2,644,145 |
| | **Oil, Gas & Consumable Fuels – 4.2%** | | |
| 31,935 | Athlon Energy Inc., (2) | | 1,290,493 |
| 14,164 | Diamondback Energy Inc., (2), (3) | | 1,018,958 |
| 30,135 | Oasis Petroleum Inc., (2), (3) | | 1,401,579 |
| | Total Oil, Gas & Consumable Fuels | | 3,711,030 |
| | **Paper & Forest Products – 1.0%** | | |
| 56,139 | Louisiana-Pacific Corporation, (2), (3) | | 920,118 |
| | **Pharmaceuticals – 0.8%** | | |
| 58,080 | Nektar Therapautics, (2), (3) | | 683,602 |
| | **Professional Services – 1.4%** | | |
| 46,108 | TrueBlue Inc., (2) | | 1,233,389 |
| | **Road & Rail – 1.8%** | | |
| 64,581 | Swift Transportation Company, Class A, (2), (3) | | 1,553,173 |
| | **Semiconductors & Equipment – 5.8%** | | |
| 28,634 | Cavium Networks Inc., (2), (3) | | 1,213,223 |
| 93,880 | MaxLinear, Inc., Class A, (2) | | 738,836 |
| 29,208 | SunEdison Inc., (2), (3) | | 561,670 |
| 17,771 | Synaptics, Inc., (2), (3) | | 1,104,468 |
| 80,970 | Teradyne Inc., (3) | | 1,430,740 |
| | Total Semiconductors & Equipment | | 5,048,937 |

36    Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Software – 9.4%** | | |
| 20,101 | Aspen Technology Inc., (2) | $ | 864,142 |
| 97,695 | Cadence Design Systems, Inc., (2), (3) | | 1,520,134 |
| 58,923 | Infoblox, Incorporated, (2) | | 1,156,069 |
| 25,418 | Micros Systems, Inc., (2) | | 1,309,027 |
| 32,927 | Solarwinds, Inc., (2) | | 1,327,617 |
| 36,366 | Synchronoss Technologies, Inc., (2) | | 1,106,981 |
| 8,042 | Ultimate Software Group, Inc., (2) | | 962,064 |
| 591,081 | VideoPropulsion Inc., (2), (4) | | — |
| | Total Software | | 8,246,034 |
| | **Specialty Retail – 4.2%** | | |
| 26,827 | Ann Inc., (2) | | 1,051,350 |
| 11,952 | Genesco Inc., (2) | | 912,774 |
| 74,782 | Sportsman's Warehouse Holdings Inc., (2), (3) | | 787,454 |
| 81,621 | Tilly's Inc, Class A, (2) | | 922,317 |
| | Total Specialty Retail | | 3,673,895 |
| | **Textiles, Apparel & Luxury Goods – 2.5%** | | |
| 15,693 | G-III Apparel Group, Ltd., (2) | | 1,126,287 |
| 38,987 | Vera Bradley Inc., (2), (3) | | 1,103,332 |
| | Total Textiles, Apparel & Luxury Goods | | 2,229,619 |
| | **Trading Companies & Distributors – 1.3%** | | |
| 38,361 | MRC Global Inc., (2) | | 1,119,756 |
| | **Total Long-Term Investments (cost $71,314,453)** | | **86,509,615** |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 27.6%** | | |
| | **Money Market Funds – 27.6%** | | |
| 24,216,118 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (5), (6) | $ | 24,216,118 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $24,216,118)** | | **24,216,118** |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **SHORT-TERM INVESTMENTS – 1.5%** | | |
| | **Money Market Funds – 1.5%** | | |
| 1,309,067 | First American Treasury Obligations Fund, Class Z, 0.000%, (5) | $ | 1,309,067 |
| | **Total Short-Term Investments (cost $1,309,067)** | | **1,309,067** |
| | **Total Investments (cost $96,839,638) – 127.6%** | | **112,034,800** |
| | **Other Assets Less Liabilities – (27.6)%** | | **(24,266,725)** |
| | **Net Assets – 100%** | $ | **87,768,075** |

**Nuveen Small Cap Growth Opportunities Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report, which may combine industry sub-classifications into sectors for reporting ease.

(1)     All percentages shown in the Portfolio of Investments are based on net assets.

(2)     Non-income producing; issuer has not declared a dividend within the past twelve months.

(3)     Investment, or portion of investment, is out on loan for securities lending. The total value of the securities out on loan as of the end of the reporting period was $23,694,812.

(4)     Investment valued at fair value using methods determined in good faith by, or at the discretion of, the Board of Directors. For fair value measurement disclosure purposes, investment classified as Level 3. See Notes to Financial Statements, Note 2 – Investment Valuation and Fair Value Measurements for more information.

(5)     The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(6)     The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

*See accompanying notes to financial statements*.

38     Nuveen Investments

# Statement of

## Assets and Liabilities

**April 30, 2014** (Unaudited)

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| **Assets** | | | |
| Long-term investments, at value (cost $420,277,192, $1,001,958,486 and $71,314,453, respectively) | $ 575,702,700 | $1,217,965,072 | $ 86,509,615 |
| Investments purchased with collateral from securities lending, at value (cost approximates value) | 133,568,099 | 219,024,271 | 24,216,118 |
| Short-term investments, at value (cost approximates value) | 1,971,778 | 40,971,046 | 1,309,067 |
| Receivable for: | | | |
| Dividends | 220,272 | 249,483 | 12,938 |
| Due from broker | 13,112 | 33,821 | 3,945 |
| Investments sold | 16,033,242 | 26,153,615 | 1,211,325 |
| Shares sold | 801,958 | 1,958,451 | 67,690 |
| Other assets | 14,606 | 29,031 | 116 |
| Total assets | 728,325,767 | 1,506,384,790 | 113,330,814 |
| **Liabilities** | | | |
| Payable for: | | | |
| Collateral from securities lending program | 133,568,099 | 219,024,271 | 24,216,118 |
| Investments purchased | 16,431,803 | 31,410,578 | 1,011,789 |
| Shares redeemed | 356,458 | 980,618 | 228,840 |
| Accrued expenses: | | | |
| Directors fees | 17,817 | 35,916 | 839 |
| Management fees | 398,039 | 889,652 | 64,191 |
| 12b-1 distribution and service fees | 48,586 | 120,824 | 11,442 |
| Other | 202,373 | 522,708 | 29,520 |
| Total liabilities | 151,023,175 | 252,984,567 | 25,562,739 |
| Net assets | $ 577,302,592 | $1,253,400,223 | $ 87,768,075 |
| **Class A Shares** | | | |
| Net assets | $ 152,419,864 | $ 367,757,518 | $ 40,447,352 |
| Shares outstanding | 4,148,401 | 8,301,142 | 1,747,486 |
| Net asset value ("NAV") per share | $ 36.74 | $ 44.30 | $ 23.15 |
| Offering price per share (NAV per share plus maximum sales charge of 5.75% of offering price) | $ 38.98 | $ 47.00 | $ 24.56 |
| **Class B Shares** | | | |
| Net assets | $ 680,014 | $ 1,191,521 | N/A |
| Shares outstanding | 21,326 | 33,561 | N/A |
| NAV and offering price per share | $ 31.89 | $ 35.50 | N/A |
| **Class C Shares** | | | |
| Net assets | $ 14,555,974 | $ 23,924,707 | $ 2,391,822 |
| Shares outstanding | 444,063 | 628,919 | 120,299 |
| NAV and offering price per share | $ 32.78 | $ 38.04 | $ 19.88 |
| **Class R3 Shares** | | | |
| Net assets | $ 9,750,733 | $ 67,229,900 | $ 2,041,801 |
| Shares outstanding | 272,745 | 1,573,887 | 91,124 |
| NAV and offering price per share | $ 35.75 | $ 42.72 | $ 22.41 |
| **Class R6 Shares** | | | |
| Net assets | $ 25,255,019 | $ 31,858,916 | N/A |
| Shares outstanding | 650,371 | 643,646 | N/A |
| NAV and offering price per share | $ 38.83 | $ 49.50 | N/A |
| **Class I Shares** | | | |
| Net assets | $ 374,640,988 | $ 761,437,661 | $ 42,887,100 |
| Shares outstanding | 9,660,361 | 15,407,306 | 1,661,235 |
| NAV and offering price per share | $ 38.78 | $ 49.42 | $ 25.82 |
| **Net assets consist of:** | | | |
| Capital paid-in | $ 373,817,099 | $ 901,879,815 | $ 65,932,799 |
| Undistributed (Over-distribution of) net investment income | (822,104) | (2,817,215) | (487,288) |
| Accumulated net realized gain (loss) | 48,882,089 | 138,331,037 | 7,127,402 |
| Net unrealized appreciation (depreciation) | 155,425,508 | 216,006,586 | 15,195,162 |
| Net assets | $ 577,302,592 | $1,253,400,223 | $ 87,768,075 |
| Authorized shares – per class | 2 billion | 2 billion | 2 billion |
| Par value per share | $ 0.0001 | $ 0.0001 | $ 0.0001 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

# Statement of

## Operations

**Six Months Ended April 30, 2014** (Unaudited)

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| **Investment Income** | | | |
| Dividend and interest income (net of foreign tax withheld of $715, $11,616 and $—, respectively) | $ 2,459,763 | $ 4,303,172 | $ 145,215 |
| Securities lending income, net | 81,359 | 226,227 | 18,130 |
| Total investment income | 2,541,122 | 4,529,399 | 163,345 |
| **Expenses** | | | |
| Management fees | 2,520,938 | 5,427,142 | 466,785 |
| 12b-1 service fees – Class A | 199,033 | 460,806 | 52,979 |
| 12b-1 distribution and service fees – Class B | 4,406 | 7,758 | N/A |
| 12b-1 distribution and service fees – Class C | 75,246 | 117,580 | 12,372 |
| 12b-1 distribution and service fees – Class R3 | 27,571 | 127,712 | 5,126 |
| Shareholder servicing agent fees and expenses | 341,947 | 902,651 | 84,760 |
| Custodian fees and expenses | 54,014 | 109,185 | 13,440 |
| Directors fees and expenses | 8,746 | 18,167 | 1,334 |
| Professional fees | 25,166 | 37,068 | 13,488 |
| Shareholder reporting expenses | 35,494 | 50,726 | 10,624 |
| Federal and state registration fees | 42,066 | 45,634 | 27,364 |
| Other expenses | 4,601 | 5,192 | 4,016 |
| Total expenses before fee waiver/expense reimbursement | 3,339,228 | 7,309,621 | 692,288 |
| Fee waiver/expense reimbursement | — | — | (52,345) |
| Net expenses | 3,339,228 | 7,309,621 | 639,943 |
| Net investment income (loss) | (798,106) | (2,780,222) | (476,598) |
| **Realized and Unrealized Gain (Loss)** | | | |
| Net realized gain (loss) from investments | 49,797,965 | 139,756,073 | 7,802,863 |
| Change in net unrealized appreciation (depreciation) of investments | (45,474,616) | (75,734,159) | (4,105,941) |
| Net realized and unrealized gain (loss) | 4,323,349 | 64,021,914 | 3,696,922 |
| Net increase (decrease) in net assets from operations | $ 3,525,243 | $ 61,241,692 | $ 3,220,324 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

40      Nuveen Investments

# Statement of
## Changes in Net Assets (Unaudited)

| | Large Cap Growth Opportunities | | Mid Cap Growth Opportunities | | Small Cap Growth Opportunities | |
|---|---|---|---|---|---|---|
| | Six Months Ended 4/30/14 | Year Ended 10/31/13 | Six Months Ended 4/30/14 | Year Ended 10/31/13 | Six Months Ended 4/30/14 | Year Ended 10/31/13 |
| **Operations** | | | | | | |
| Net investment income (loss) | $ (798,106) | $ 186,475 | $ (2,780,222) | $ (2,686,015) | $ (476,598) | $ (856,488) |
| Net realized gain (loss) from investments and foreign currency | 49,797,965 | 94,718,412 | 139,756,073 | 212,160,627 | 7,802,863 | 17,137,320 |
| Change in net unrealized appreciation (depreciation) of investments and foreign currency | (45,474,616) | 53,500,002 | (75,734,159) | 98,520,305 | (4,105,941) | 13,068,234 |
| Net increase (decrease) in net assets from operations | 3,525,243 | 148,404,889 | 61,241,692 | 307,994,917 | 3,220,324 | 29,349,066 |
| **Distributions to Shareholders** | | | | | | |
| From net investment income: | | | | | | |
| Class A | — | — | — | — | — | — |
| Class B[1] | — | — | — | — | N/A | — |
| Class C | — | — | — | — | — | — |
| Class R3 | — | — | — | — | — | — |
| Class R6[2] | — | — | — | — | N/A | N/A |
| Class I | — | — | — | — | — | — |
| From accumulated net realized gains: | | | | | | |
| Class A | (24,065,643) | (1,591,399) | (62,993,417) | (22,356,020) | (7,268,048) | (2,910,523) |
| Class B[1] | (170,802) | (18,638) | (356,324) | (215,259) | N/A | (56,611) |
| Class C | (2,511,114) | (155,108) | (4,481,915) | (1,457,568) | (475,333) | (141,702) |
| Class R3 | (1,764,930) | (117,432) | (8,738,211) | (2,936,652) | (356,349) | (179,503) |
| Class R6[2] | (4,240,519) | — | (4,324,392) | — | N/A | N/A |
| Class I | (61,056,809) | (4,695,017) | (126,230,200) | (50,385,296) | (7,704,173) | (3,641,578) |
| Decrease in net assets from distributions to shareholders | (93,809,817) | (6,577,594) | (207,124,459) | (77,350,795) | (15,803,903) | (6,929,917) |
| **Fund Share Transactions** | | | | | | |
| Proceeds from sale of shares | 54,873,868 | 114,942,764 | 156,278,372 | 168,827,689 | 8,319,288 | 14,883,118 |
| Proceeds from shares issued to shareholders due to reinvestment of distributions | 65,361,328 | 4,260,866 | 177,933,816 | 63,480,998 | 11,385,858 | 4,581,429 |
| | 120,235,196 | 119,203,630 | 334,212,188 | 232,308,687 | 19,705,146 | 19,464,547 |
| Cost of shares redeemed | (78,229,234) | (210,714,464) | (164,058,624) | (344,129,810) | (12,749,625) | (36,554,233) |
| Net increase (decrease) in net assets from Fund share transactions | 42,005,962 | (91,510,834) | 170,153,564 | (111,821,123) | 6,955,521 | (17,089,686) |
| Net increase (decrease) in net assets | (48,278,612) | 50,316,461 | 24,270,797 | 118,822,999 | (5,628,058) | 5,329,463 |
| Net assets at the beginning of period | 625,581,204 | 575,264,743 | 1,229,129,426 | 1,110,306,427 | 93,396,133 | 88,066,670 |
| Net assets at the end of period | $ 577,302,592 | $ 625,581,204 | $ 1,253,400,223 | $1,229,129,426 | $ 87,768,075 | $ 93,396,133 |
| Undistributed (Over-distribution of) net investment income at the end of period | $ (822,104) | $ (23,998) | $ (2,817,215) | $ (36,993) | $ (487,288) | $ (10,690) |

N/A – Fund does not offer, or no longer offers, share class.

(1) – Class B Shares of Small Cap Growth Opportunities converted to Class A Shares at the close of business on October 28, 2013, and are no longer available through an exchange from other Nuveen mutual funds.
(2) – Class R6 Shares were established and commenced operations on February 28, 2013.

*See accompanying notes to financial statements.*

Nuveen Investments     41

# Financial
## Highlights (Unaudited)

**Large Cap Growth Opportunities**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) Year Ended October 31, | Beginning NAV | Investment Operations Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | Less Distributions From Net Investment Income | From Accumulated Net Realized Gains | Total | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| **Class A (1/95)** | | | | | | | | |
| 2014(f) | $    43.26 | $   (.08) | $    .30 | $   .22 | $    — | $   (6.74) | $(6.74) | $ 36.74 |
| 2013 | 34.09 | (.05) | 9.63 | 9.58 | — | (.41) | (.41) | 43.26 |
| 2012 | 32.92 | (.13) | 2.46 | 2.33 | — | (1.16) | (1.16) | 34.09 |
| 2011 | 30.24 | (.15) | 2.83 | 2.68 | — | — | — | 32.92 |
| 2010 | 24.23 | (.09) | 6.15 | 6.06 | (.05) | — | (.05) | 30.24 |
| 2009 | 21.52 | .05 | 2.68 | 2.73 | (.02) | — | (.02) | 24.23 |
| **Class B (3/99)** | | | | | | | | |
| 2014(f) | 38.54 | (.20) | .29 | .09 | — | (6.74) | (6.74) | 31.89 |
| 2013 | 30.65 | (.28) | 8.58 | 8.30 | — | (.41) | (.41) | 38.54 |
| 2012 | 29.90 | (.33) | 2.24 | 1.91 | — | (1.16) | (1.16) | 30.65 |
| 2011 | 27.68 | (.36) | 2.58 | 2.22 | — | — | — | 29.90 |
| 2010 | 22.31 | (.26) | 5.63 | 5.37 | — | — | — | 27.68 |
| 2009 | 19.93 | (.09) | 2.47 | 2.38 | — | — | — | 22.31 |
| **Class C (9/01)** | | | | | | | | |
| 2014(f) | 39.42 | (.21) | .31 | .10 | — | (6.74) | (6.74) | 32.78 |
| 2013 | 31.34 | (.31) | 8.80 | 8.49 | — | (.41) | (.41) | 39.42 |
| 2012 | 30.57 | (.35) | 2.28 | 1.93 | — | (1.16) | (1.16) | 31.34 |
| 2011 | 28.30 | (.37) | 2.64 | 2.27 | — | — | — | 30.57 |
| 2010 | 22.81 | (.27) | 5.76 | 5.49 | — | — | — | 28.30 |
| 2009 | 20.38 | (.10) | 2.53 | 2.43 | — | — | — | 22.81 |
| **Class R3 (11/00)** | | | | | | | | |
| 2014(f) | 42.32 | (.13) | .30 | .17 | — | (6.74) | (6.74) | 35.75 |
| 2013 | 33.44 | (.14) | 9.43 | 9.29 | — | (.41) | (.41) | 42.32 |
| 2012 | 32.39 | (.22) | 2.43 | 2.21 | — | (1.16) | (1.16) | 33.44 |
| 2011 | 29.83 | (.23) | 2.79 | 2.56 | — | — | — | 32.39 |
| 2010 | 23.92 | (.16) | 6.07 | 5.91 | — | — | — | 29.83 |
| 2009 | 21.26 | (.01) | 2.67 | 2.66 | — | — | — | 23.92 |
| **Class R6 (2/13)** | | | | | | | | |
| 2014(f) | 45.27 | (.01) | .31 | .30 | — | (6.74) | (6.74) | 38.83 |
| 2013(d) | 37.47 | (.02) | 7.82 | 7.80 | — | — | — | 45.27 |
| **Class I (12/92)** | | | | | | | | |
| 2014(f) | 45.24 | (.03) | .31 | .28 | — | (6.74) | (6.74) | 38.78 |
| 2013 | 35.55 | .06 | 10.04 | 10.10 | — | (.41) | (.41) | 45.24 |
| 2012 | 34.19 | (.04) | 2.56 | 2.52 | — | (1.16) | (1.16) | 35.55 |
| 2011 | 31.33 | (.06) | 2.92 | 2.86 | — | — | — | 34.19 |
| 2010 | 25.09 | (.03) | 6.38 | 6.35 | (.11) | — | (.11) | 31.33 |
| 2009 | 22.31 | .11 | 2.77 | 2.88 | (.10) | — | (.10) | 25.09 |

42          Nuveen Investments

Nuveen Investment Funds, Inc.

| | | Ratios/Supplemental Data | | | | |
|---|---|---|---|---|---|---|
| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | Portfolio Turnover Rate(e) |
| | | Expenses | Net Investment Income (Loss) | Expenses | Net Investment Income (Loss) | |
| .31% | $152,420 | 1.25%* | (.41)%* | 1.25%* | (.41)%* | 32% |
| 28.39 | 165,791 | 1.24 | (.14) | 1.24 | (.14) | 72 |
| 7.66 | 134,788 | 1.26 | (.42) | 1.23 | (.39) | 73 |
| 8.86 | 84,875 | 1.20 | (.46) | 1.20 | (.46) | 88 |
| 25.03 | 66,409 | 1.21 | (.36) | 1.20 | (.35) | 106 |
| 12.73 | 56,963 | 1.22 | .24 | 1.22 | .24 | 112 |
| (.03) | 680 | 2.00* | (1.15)* | 2.00* | (1.15)* | 32 |
| 27.38 | 1,061 | 1.99 | (.84) | 1.99 | (.84) | 72 |
| 7.00 | 1,481 | 2.00 | (1.10) | 1.98 | (1.07) | 73 |
| 8.02 | 2,411 | 1.95 | (1.19) | 1.95 | (1.19) | 88 |
| 24.07 | 3,473 | 1.96 | (1.07) | 1.95 | (1.06) | 106 |
| 11.94 | 4,749 | 1.97 | (.48) | 1.97 | (.48) | 112 |
| .00 | 14,556 | 2.00* | (1.17)* | 2.00* | (1.17)* | 32 |
| 27.43 | 14,963 | 1.99 | (.89) | 1.99 | (.89) | 72 |
| 6.88 | 11,193 | 2.01 | (1.16) | 1.98 | (1.14) | 73 |
| 8.02 | 7,832 | 1.95 | (1.21) | 1.95 | (1.21) | 88 |
| 24.07 | 4,220 | 1.96 | (1.09) | 1.95 | (1.08) | 106 |
| 11.92 | 4,509 | 1.97 | (.51) | 1.97 | (.51) | 112 |
| .19 | 9,751 | 1.50* | (.66)* | 1.50* | (.66)* | 32 |
| 28.07 | 11,320 | 1.49 | (.39) | 1.49 | (.39) | 72 |
| 7.40 | 9,658 | 1.51 | (.70) | 1.48 | (.67) | 73 |
| 8.58 | 3,431 | 1.45 | (.72) | 1.45 | (.72) | 88 |
| 24.71 | 742 | 1.46 | (.60) | 1.45 | (.59) | 106 |
| 12.51 | 667 | 1.47 | (.05) | 1.47 | (.05) | 112 |
| .50 | 25,255 | .90* | (.06)* | .90* | (.06)* | 32 |
| 20.82 | 28,966 | .91* | (.06)* | .91* | (.06)* | 72 |
| .45 | 374,641 | 1.00* | (.17)* | 1.00* | (.17)* | 32 |
| 28.69 | 403,480 | .99 | .14 | .99 | .14 | 72 |
| 7.94 | 418,144 | 1.01 | (.13) | .98 | (.11) | 73 |
| 9.13 | 435,619 | .95 | (.17) | .95 | (.17) | 88 |
| 25.34 | 546,605 | .96 | (.11) | .95 | (.10) | 106 |
| 13.02 | 482,222 | .97 | .48 | .97 | .48 | 112 |

(a)   Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)   Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)   After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)   For the period February 28, 2013 (commencement of operations) through October 31, 2013.
(e)   Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(f)   For the six months ended April 30, 2014.
*   Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments    43

## Financial Highlights (Unaudited) (continued)

### Mid Cap Growth Opportunities

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) | Beginning NAV | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | Total | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| Year Ended October 31, | | | | | | | | |
| **Class A (1/95)** | | | | | | | | |
| 2014(f) | $ 51.11 | $ (.14) | $ 2.48 | $ 2.34 | $ — | $ (9.15) | $(9.15) | $ 44.30 |
| 2013 | 42.38 | (.17) | 12.05 | 11.88 | — | (3.15) | (3.15) | 51.11 |
| 2012 | 41.36 | (.16) | 2.77 | 2.61 | — | (1.59) | (1.59) | 42.38 |
| 2011 | 37.26 | (.22) | 4.32 | 4.10 | — | — | — | 41.36 |
| 2010 | 28.83 | (.18) | 8.61 | 8.43 | — | — | — | 37.26 |
| 2009 | 23.88 | (.08) | 5.03 | 4.95 | — | — | — | 28.83 |
| **Class B (3/99)** | | | | | | | | |
| 2014(f) | 42.86 | (.25) | 2.04 | 1.79 | — | (9.15) | (9.15) | 35.50 |
| 2013 | 36.30 | (.42) | 10.13 | 9.71 | — | (3.15) | (3.15) | 42.86 |
| 2012 | 35.93 | (.42) | 2.38 | 1.96 | — | (1.59) | (1.59) | 36.30 |
| 2011 | 32.62 | (.46) | 3.77 | 3.31 | — | — | — | 35.93 |
| 2010 | 25.43 | (.37) | 7.56 | 7.19 | — | — | — | 32.62 |
| 2009 | 21.22 | (.23) | 4.44 | 4.21 | — | — | — | 25.43 |
| **Class C (9/01)** | | | | | | | | |
| 2014(f) | 45.29 | (.27) | 2.17 | 1.90 | — | (9.15) | (9.15) | 38.04 |
| 2013 | 38.17 | (.45) | 10.72 | 10.27 | — | (3.15) | (3.15) | 45.29 |
| 2012 | 37.70 | (.43) | 2.49 | 2.06 | — | (1.59) | (1.59) | 38.17 |
| 2011 | 34.21 | (.49) | 3.98 | 3.49 | — | — | — | 37.70 |
| 2010 | 26.67 | (.39) | 7.93 | 7.54 | — | — | — | 34.21 |
| 2009 | 22.26 | (.24) | 4.65 | 4.41 | — | — | — | 26.67 |
| **Class R3 (12/00)** | | | | | | | | |
| 2014(f) | 49.65 | (.19) | 2.41 | 2.22 | — | (9.15) | (9.15) | 42.72 |
| 2013 | 41.35 | (.27) | 11.72 | 11.45 | — | (3.15) | (3.15) | 49.65 |
| 2012 | 40.50 | (.27) | 2.71 | 2.44 | — | (1.59) | (1.59) | 41.35 |
| 2011 | 36.58 | (.31) | 4.23 | 3.92 | — | — | — | 40.50 |
| 2010 | 28.37 | (.26) | 8.47 | 8.21 | — | — | — | 36.58 |
| 2009 | 23.56 | (.14) | 4.95 | 4.81 | — | — | — | 28.37 |
| **Class R6 (2/13)** | | | | | | | | |
| 2014(f) | 55.97 | (.06) | 2.74 | 2.68 | — | (9.15) | (9.15) | 49.50 |
| 2013(d) | 46.61 | (.05) | 9.41 | 9.36 | — | — | — | 55.97 |
| **Class I (12/89)** | | | | | | | | |
| 2014(f) | 55.93 | (.09) | 2.73 | 2.64 | — | (9.15) | (9.15) | 49.42 |
| 2013 | 45.97 | (.06) | 13.17 | 13.11 | — | (3.15) | (3.15) | 55.93 |
| 2012 | 44.62 | (.06) | 3.00 | 2.94 | — | (1.59) | (1.59) | 45.97 |
| 2011 | 40.09 | (.10) | 4.63 | 4.53 | — | — | — | 44.62 |
| 2010 | 30.94 | (.11) | 9.26 | 9.15 | — | — | — | 40.09 |
| 2009 | 25.57 | (.02) | 5.39 | 5.37 | — | — | — | 30.94 |

44 Nuveen Investments

**Ratios/Supplemental Data**

| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | Portfolio Turnover Rate(e) |
|---|---|---|---|---|---|---|
| | | Expenses | Net Investment Income (Loss) | Expenses | Net Investment Income (Loss) | |
| 4.91% | $367,758 | 1.30%* | (.58)%* | 1.30%* | (.58)%* | 48% |
| 30.27 | 355,086 | 1.30 | (.38) | 1.29 | (.38) | 108 |
| 6.88 | 306,507 | 1.30 | (.42) | 1.27 | (.39) | 113 |
| 11.00 | 289,038 | 1.26 | (.53) | 1.26 | (.53) | 114 |
| 29.24 | 275,040 | 1.23 | (.57) | 1.23 | (.57) | 114 |
| 20.73 | 231,743 | 1.23 | (.33) | 1.23 | (.33) | 123 |
| 4.50 | 1,192 | 2.05* | (1.29)* | 2.05* | (1.29)* | 48 |
| 29.29 | 1,906 | 2.06 | (1.11) | 2.05 | (1.11) | 108 |
| 6.08 | 2,576 | 2.05 | (1.18) | 2.02 | (1.15) | 113 |
| 10.15 | 4,127 | 2.01 | (1.26) | 2.01 | (1.26) | 114 |
| 28.27 | 5,490 | 1.98 | (1.31) | 1.98 | (1.31) | 114 |
| 19.84 | 6,762 | 1.98 | (1.06) | 1.98 | (1.06) | 123 |
| 4.51 | 23,925 | 2.05* | (1.34)* | 2.05* | (1.34)* | 48 |
| 29.33 | 22,181 | 2.05 | (1.14) | 2.04 | (1.13) | 108 |
| 6.06 | 17,874 | 2.05 | (1.16) | 2.02 | (1.13) | 113 |
| 10.20 | 14,314 | 2.01 | (1.28) | 2.01 | (1.28) | 114 |
| 28.27 | 13,564 | 1.98 | (1.32) | 1.98 | (1.32) | 114 |
| 19.81 | 12,894 | 1.98 | (1.07) | 1.98 | (1.07) | 123 |
| 4.77 | 67,230 | 1.55* | (.84)* | 1.55* | (.84)* | 48 |
| 29.97 | 47,168 | 1.55 | (.63) | 1.54 | (.63) | 108 |
| 6.59 | 38,869 | 1.55 | (.67) | 1.52 | (.64) | 113 |
| 10.72 | 34,929 | 1.51 | (.77) | 1.51 | (.77) | 114 |
| 28.94 | 33,772 | 1.48 | (.82) | 1.48 | (.82) | 114 |
| 20.42 | 26,822 | 1.48 | (.59) | 1.48 | (.59) | 123 |
| 5.11 | 31,859 | .92* | (.22)* | .92* | (.22)* | 48 |
| 20.12 | 25,874 | .92* | (.14)* | .92* | (.14)* | 108 |
| 5.03 | 761,438 | 1.05* | (.33)* | 1.05* | (.33)* | 48 |
| 30.60 | 776,915 | 1.05 | (.13) | 1.04 | (.12) | 108 |
| 7.13 | 744,480 | 1.05 | (.17) | 1.02 | (.14) | 113 |
| 11.30 | 728,843 | 1.01 | (.21) | 1.01 | (.21) | 114 |
| 29.57 | 993,053 | .98 | (.31) | .98 | (.31) | 114 |
| 21.00 | 907,825 | .98 | (.09) | .98 | (.09) | 123 |

(a)   Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)   Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)   After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)   For the period February 28, 2013 (commencement of operations) through October 31, 2013.
(e)   Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(f)   For the six months ended April 30, 2014.
*     Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments        45

## Financial Highlights (Unaudited) (continued)

**Small Cap Growth Opportunities**

Selected data for a share outstanding throughout each period:

| Class (Commencement Date)<br>Year Ended October 31, | Beginning NAV | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | Total | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| **Class A (8/95)** | | | | | | | | |
| 2014(e) | $ 27.13 | $ (.14) | $ .97 | $ .83 | $ — | $ (4.81) | $(4.81) | $ 23.15 |
| 2013 | 21.25 | (.26) | 7.93 | 7.67 | — | (1.79) | (1.79) | 27.13 |
| 2012 | 20.41 | (.21) | 1.35 | 1.14 | — | (.30) | (.30) | 21.25 |
| 2011 | 19.04 | (.24) | 1.61 | 1.37 | — | — | — | 20.41 |
| 2010 | 14.55 | (.18) | 4.67 | 4.49 | — | — | — | 19.04 |
| 2009 | 11.96 | (.11) | 2.70 | 2.59 | — | — | — | 14.55 |
| **Class C (9/01)** | | | | | | | | |
| 2014(e) | 24.05 | (.20) | .84 | .64 | — | (4.81) | (4.81) | 19.88 |
| 2013 | 19.17 | (.38) | 7.05 | 6.67 | — | (1.79) | (1.79) | 24.05 |
| 2012 | 18.58 | (.34) | 1.23 | .89 | — | (.30) | (.30) | 19.17 |
| 2011 | 17.46 | (.36) | 1.48 | 1.12 | — | — | — | 18.58 |
| 2010 | 13.44 | (.28) | 4.30 | 4.02 | — | — | — | 17.46 |
| 2009 | 11.13 | (.19) | 2.50 | 2.31 | — | — | — | 13.44 |
| **Class R3 (12/00)** | | | | | | | | |
| 2014(e) | 26.45 | (.16) | .93 | .77 | — | (4.81) | (4.81) | 22.41 |
| 2013 | 20.81 | (.30) | 7.73 | 7.43 | — | (1.79) | (1.79) | 26.45 |
| 2012 | 20.04 | (.26) | 1.33 | 1.07 | — | (.30) | (.30) | 20.81 |
| 2011 | 18.74 | (.29) | 1.59 | 1.30 | — | — | — | 20.04 |
| 2010 | 14.36 | (.22) | 4.60 | 4.38 | — | — | — | 18.74 |
| 2009 | 11.83 | (.16) | 2.69 | 2.53 | — | — | — | 14.36 |
| **Class I (8/95)** | | | | | | | | |
| 2014(e) | 29.68 | (.12) | 1.07 | .95 | — | (4.81) | (4.81) | 25.82 |
| 2013 | 23.03 | (.21) | 8.65 | 8.44 | — | (1.79) | (1.79) | 29.68 |
| 2012 | 22.04 | (.17) | 1.46 | 1.29 | — | (.30) | (.30) | 23.03 |
| 2011 | 20.51 | (.19) | 1.72 | 1.53 | — | — | — | 22.04 |
| 2010 | 15.63 | (.15) | 5.03 | 4.88 | — | — | — | 20.51 |
| 2009 | 12.81 | (.09) | 2.91 | 2.82 | — | — | — | 15.63 |

46      Nuveen Investments

| | | Ratios/Supplemental Data | | | | | |
| | | Ratios to Average Net Assets Before Waiver/Reimbursement | | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | |
| Total Return(b) | Ending Net Assets (000) | Expenses | Net Investment Income (Loss) | | Expenses | Net Investment Income (Loss) | Portfolio Turnover Rate(d) |
|---|---|---|---|---|---|---|---|
| 3.39% | $ 40,447 | 1.58%* | (1.23)%* | | 1.47%* | (1.12)%* | 51% |
| 39.22 | 40,965 | 1.55 | (1.17) | | 1.46 | (1.09) | 119 |
| 5.73 | 35,306 | 1.72 | (1.21) | | 1.47 | (.97) | 118 |
| 7.20 | 36,188 | 1.54 | (1.19) | | 1.47 | (1.12) | 118 |
| 30.86 | 39,501 | 1.68 | (1.26) | | 1.47 | (1.05) | 142 |
| 21.66 | 30,202 | 1.79 | (1.21) | | 1.47 | (.89) | 169 |
| 3.03 | 2,392 | 2.33* | (1.98)* | | 2.22* | (1.87)* | 51 |
| 38.17 | 2,350 | 2.30 | (1.91) | | 2.22 | (1.83) | 119 |
| 4.93 | 1,568 | 2.46 | (1.96) | | 2.22 | (1.72) | 118 |
| 6.41 | 1,546 | 2.29 | (1.94) | | 2.22 | (1.87) | 118 |
| 29.91 | 1,596 | 2.43 | (2.01) | | 2.22 | (1.80) | 142 |
| 20.75 | 1,341 | 2.54 | (1.98) | | 2.22 | (1.66) | 169 |
| 3.24 | 2,042 | 1.83* | (1.48)* | | 1.72* | (1.37)* | 51 |
| 38.86 | 1,941 | 1.80 | (1.40) | | 1.72 | (1.32) | 119 |
| 5.48 | 2,395 | 1.96 | (1.46) | | 1.72 | (1.22) | 118 |
| 6.94 | 2,334 | 1.79 | (1.44) | | 1.72 | (1.37) | 118 |
| 30.50 | 2,185 | 1.93 | (1.52) | | 1.72 | (1.31) | 142 |
| 21.39 | 1,469 | 2.04 | (1.56) | | 1.72 | (1.24) | 169 |
| 3.52 | 42,887 | 1.33* | (.98)* | | 1.22* | (.87)* | 51 |
| 39.55 | 48,141 | 1.30 | (.90) | | 1.22 | (.82) | 119 |
| 5.99 | 48,111 | 1.47 | (.96) | | 1.22 | (.72) | 118 |
| 7.46 | 63,866 | 1.31 | (.94) | | 1.22 | (.84) | 118 |
| 31.22 | 141,215 | 1.43 | (1.01) | | 1.22 | (.80) | 142 |
| 22.01 | 103,423 | 1.54 | (.99) | | 1.22 | (.67) | 169 |

(a)    Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)    Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)    After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)    Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e)    For the six months ended April 30, 2014.
*    Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments    47

# Notes to

## Financial Statements (Unaudited)

### 1. General Information and Significant Accounting Policies

#### General Information

*Trust Information*

Nuveen Investment Funds, Inc. (the "Trust"), is an open-end investment company registered under the Investment Company Act of 1940, as amended. The Trust is comprised of Nuveen Large Cap Growth Opportunities Fund ("Large Cap Growth Opportunities"), Nuveen Mid Cap Growth Opportunities Fund ("Mid Cap Growth Opportunities") and Nuveen Small Cap Growth Opportunities Fund ("Small Cap Growth Opportunities"), (each a "Fund" and collectively, the "Funds"), as diversified funds, among others. The Trust was incorporated in the State of Maryland on August 20, 1987.

*Investment Adviser*

The Funds' investment adviser is Nuveen Fund Advisors, LLC (the "Adviser"), a wholly-owned subsidiary of Nuveen Investments, Inc. ("Nuveen"). The Adviser is responsible for each Fund's overall investment strategy and asset allocation decisions. The Adviser has entered into sub-advisory agreements with Nuveen Asset Management, LLC (the "Sub-Adviser"), a subsidiary of the Adviser, under which the Sub-Adviser manages the investment portfolios of the Funds.

*Agreement and Plan of Merger*

On April 14, 2014, TIAA-CREF, a national financial services organization, announced that it had entered into an agreement (the "Purchase Agreement") to acquire Nuveen, the parent company of the Adviser. The transaction is expected to be completed by the end of the year, subject to customary closing conditions, including obtaining necessary Nuveen Fund and client consents sufficient to satisfy the terms of the Purchase Agreement and obtaining customary regulatory approvals. There can be no assurance that the transaction described above will be consummated as contemplated or that necessary conditions will be satisfied.

The consummation of the transaction will be deemed to be an "assignment" (as defined in the Investment Company Act of 1940) of the investment management agreements between the Nuveen Funds and the Adviser and the investment sub-advisory agreements between the Adviser and each Nuveen Fund's sub-adviser or sub-advisers, and will result in automatic termination of each agreement. It is anticipated that the Board of Directors/ Trustees of the Nuveen Funds (the "Board") will consider a new investment management agreement with the Adviser and new investment sub-advisory agreements with each sub-adviser. If approved by the Board, the new agreements will be presented to the Nuveen Funds' shareholders for approval, and, if so approved by shareholders, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction is not expected to result in any change in the portfolio management of the Funds or in the Funds' investment objectives or policies.

*Investment Objectives and Principal Investment Strategies*

Large Cap Growth Opportunities' investment objective is long-term growth of capital. Under normal market conditions, the Fund invests at least 80% of the sum of its net assets and the amount of any borrowings for investment purposes, in common stocks of large-capitalization companies, defined as companies that have market capitalizations of $5 billion or greater.

Mid Cap Growth Opportunities' investment objective is capital appreciation. Under normal market conditions, the Fund invests at least 80% of the sum of its net assets and the amount of any borrowings for investment purposes, in common stocks of mid-capitalization companies. At the time of any purchase, mid-capitalization companies are defined as companies that have market capitalizations within the market capitalization range of the companies in the Russell Midcap® Index immediately after its most recent reconstitution. It is expected that reconstitution of the index will occur each year at the end of June. Immediately after the most recent reconstitution, the range was $1.8 billion to $21.5 billion.

Small Cap Growth Opportunities' investment objective is growth of capital. Under normal market conditions, the Fund invests at least 80% of the sum of its net assets and the amount of any borrowings for investment purposes, in common stocks of small-capitalization companies, defined as companies that have market capitalizations of less than $3 billion.

Each Fund may invest up to 15% of its total assets in non-dollar denominated equity securities of non-U.S. issuers. In addition, each Fund may invest up to 25% of its assets, collectively, in non-dollar denominated equity securities of non-U.S. issuers and in dollar-denominated equity securities of non-U.S. issuers that are either listed on a U.S. stock exchange or represented by depositary receipts that may or may not be sponsored by a domestic bank. Up to 15% of each Fund's total assets may be invested in equity securities of emerging market issuers. Each Fund may utilize options, futures contracts, options on futures contracts and forward foreign currency exchanges contracts ("derivatives"). Each Fund may use these derivatives to manage market or business risk, enhance each Fund's return, or hedge against adverse movements in currency exchange rates.

The Funds' most recent prospectus provides further descriptions of each Fund's investment objective, principal investment strategies and principal risks.

48    Nuveen Investments

**Significant Accounting Policies**

The following is a summary of significant accounting policies followed by the Funds in the preparation of their financial statements in accordance with accounting principles generally accepted in the United States ("U.S. GAAP").

*Investment Transactions*

Investment transactions are recorded on a trade date basis. Realized gains and losses from investment transactions are determined on the specific identification method, which is the same basis used for federal income tax purposes.

*Investment Income*

Dividend income is recorded on the ex-dividend date or, for foreign securities, when information is available. Interest income is recorded on an accrual basis. Securities lending income is comprised of fees earned from borrowers and income earned on cash collateral investments, net of lending agent fees.

*Professional Fees*

Professional fees presented on the Statement of Operations consist of legal fees incurred in the normal course of operations, audit fees, tax consulting fees and, in some cases, workout expenditures. Workout expenditures are incurred in an attempt to protect or enhance an investment, or to pursue other claims or legal actions on behalf of Fund shareholders. If a refund is received for workout expenditures paid in a prior reporting period, such amounts will be recognized as "Legal fee refund" on the Statement of Operations.

*Dividends and Distributions to Shareholders*

Dividends from net investment income and net realized gains from investment transactions, if any, are declared and distributed to shareholders at least annually. Furthermore, capital gains are distributed only to the extent they exceed available capital loss carryforwards.

Distributions to shareholders are recorded on the ex-dividend date. The amount and timing of distributions are determined in accordance with federal income tax regulations, which may differ from U.S. GAAP.

*Share Classes and Sales Charges*

Class A Shares are generally sold with an up-front sales charge and incur a .25% annual 12b-1 service fee. Class A Share purchases of $1 million or more are sold at net asset value ("NAV") without an up-front sales charge but may be subject to a contingent deferred sales charge ("CDSC") if redeemed within twelve months of purchase. Large Cap Growth Opportunities and Mid Cap Growth Opportunities issued Class B Shares upon the exchange of Class B Shares from another Nuveen mutual fund or for purposes of dividend reinvestment, but Class B Shares were not available for new accounts or for additional investment into existing accounts. Class B Shares were sold without an up-front sales charge but incur a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class B Shares are subject to a CDSC of up to 5% depending upon the length of time the shares are held by the investor (CDSC is reduced to 0% at the end of six years). Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares are sold without an up-front sales charge but incur a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class C Shares are subject to a CDSC of 1% if redeemed within twelve months of purchase. Class R3 Shares are sold without an upfront sales charge but incur a .25% annual 12b-1 distribution and a .25% annual 12b-1 service fee. Class R6 Shares and Class I Shares are not subject to any sales charge or 12b-1 distribution or service fees.

*Multiclass Operations and Allocations*

Income and expenses of the Funds that are not directly attributable to a specific class of shares are prorated among the classes based on the relative net assets of each class. Expenses directly attributable to a class of shares are recorded to the specific class. Currently, the only expenses that are allocated on a class-specific basis are 12b-1 distribution and service fees. Sub-transfer agent fees, which are recognized as a component of "Shareholder servicing agent fees and expenses" on the Statement of Operations and are prorated among the classes based on relative net assets, are not charged to Class R6 Shares.

Realized and unrealized capital gains and losses of the Funds are prorated among the classes based on the relative net assets of each class.

*Indemnifications*

Under the Trust's organizational documents, its officers and directors are indemnified against certain liabilities arising out of the performance of their duties to the Trust. In addition, in the normal course of business, the Trust enters into contracts that provide general indemnifications to other parties. The Trust's maximum exposure under these arrangements is unknown as this would involve future claims that may be made against the Trust that have not yet occurred. However, the Trust has not had prior claims or losses pursuant to these contracts and expects the risk of loss to be remote.

Nuveen Investments     49

## Notes to Financial Statements (Unaudited) (continued)

*Netting Agreements*

In the ordinary course of business, the Funds may enter into transactions subject to International Swaps and Derivative Association, Inc. ("ISDA") master agreements or other similar arrangements ("netting agreements"). Generally, the right to offset in netting agreements allows each Fund to offset any exposure to a specific counterparty with any collateral received or delivered to that counterparty based on the terms of the agreements. Generally, each Fund manages its cash collateral and securities collateral on a counterparty basis.

As of April 30, 2014, the Funds were invested in securities lending transactions that are subject to netting agreements.

*Use of Estimates*

The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities at the date of the financial statements and the reported amounts of increases and decreases in net assets from operations during the reporting period. Actual results may differ from those estimates.

### 2. Investment Valuation and Fair Value Measurements

The fair valuation input levels as described below are for fair value measurement purposes.

**Investment Valuation**

Common stocks and other equity-type securities are valued at the last sales price on the securities exchange on which such securities are primarily traded and are generally classified as Level 1. Securities primarily traded on the NASDAQ National Market ("NASDAQ") are valued, except as indicated below, at the NASDAQ Official Closing Price and are generally classified as Level 1. However, securities traded on a securities exchange or NASDAQ for which there were no transactions on a given day or securities not listed on a securities exchange or NASDAQ are valued at the quoted bid price and are generally classified as Level 2. Prices of certain American Depositary Receipts ("ADR") held by the Funds that trade in the United States are valued based on the last traded price, official closing price, or the most recent bid price of the underlying non-U.S.-traded stock, adjusted as appropriate for the underlying-to-ADR conversion ratio and foreign exchange rate, and from time-to-time may also be adjusted further to take into account material events that may take place after the close of the local non-U.S. market but before the close of the New York Stock Exchange, which may represent a transfer from a Level 1 to a Level 2 security.

Investments in investment companies are valued at their respective NAVs on the valuation date and are generally classified as Level 1.

Certain securities may not be able to be priced by the pre-established pricing methods as described above. Such securities may be valued by the Funds' Board of Directors or its designee at fair value. These securities generally include, but are not limited to, restricted securities (securities which may not be publicly sold without registration under the Securities Act of 1933, as amended) for which a pricing service is unable to provide a market price; securities whose trading has been formally suspended; debt securities that have gone into default and for which there is no current market quotation; a security whose market price is not available from a pre-established pricing source; a security with respect to which an event has occurred that is likely to materially affect the value of the security after the market has closed but before the calculation of a Fund's NAV (as may be the case in non-U.S. markets on which the security is primarily traded) or make it difficult or impossible to obtain a reliable market quotation; and a security whose price, as provided by the pricing service, is not deemed to reflect the security's fair value. As a general principle, the fair value of a security would appear to be the amount that the owner might reasonably expect to receive for it in a current sale. A variety of factors may be considered in determining the fair value of such securities, which may include consideration of the following: yields or prices of investments of comparable quality, type of issue, coupon, maturity and rating, market quotes or indications of value from security dealers, evaluations of anticipated cash flows or collateral, general market conditions and other information and analysis, including the obligor's credit characteristics considered relevant. These securities are generally classified as Level 2 or Level 3 depending on the priority of the significant inputs. Regardless of the method employed to value a particular security, all valuations are subject to review by the Funds' Board of Directors or its designee.

**Fair Value Measurements**

Fair value is defined as the price that the Funds would receive upon selling an investment or transferring a liability in an orderly transaction to an independent buyer in the principal or most advantageous market for the investment. A three-tier hierarchy is used to maximize the use of observable market data and minimize the use of unobservable inputs and to establish classification of fair value measurements for disclosure purposes. Observable inputs reflect the assumptions market participants would use in pricing the asset or liability. Observable inputs are based on market data obtained from sources independent of the reporting entity. Unobservable inputs reflect the reporting entity's own assumptions about the assumptions market participants would use in pricing the asset or liability. Unobservable inputs are based on the best information available in the circumstances. The following is a summary of the three-tiered hierarchy of valuation input levels.

50     Nuveen Investments

Level 1 –     Inputs are unadjusted and prices are determined using quoted prices in active markets for identical securities.
Level 2 –     Prices are determined using other significant observable inputs (including quoted prices for similar securities, interest rates, prepayment speeds, credit risk, etc.).
Level 3 –     Prices are determined using significant unobservable inputs (including management's assumptions in determining the fair value of investments).

The inputs or methodologies used for valuing securities are not an indication of the risks associated with investing in those securities. The following is a summary of each Fund's fair value measurements as of the end of the reporting period:

| Large Cap Growth Opportunities | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $ 575,702,700 | $ — | $ — | $ 575,702,700 |
| Investments Purchased with Collateral from Securities Lending | 133,568,099 | — | — | 133,568,099 |
| Short-Term Investments: | | | | |
| Money Market Funds | 1,971,778 | — | — | 1,971,778 |
| Total | $ 711,242,577 | $ — | $ — | $ 711,242,577 |

| Mid Cap Growth Opportunities | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $1,217,965,072 | $ — | $ — | $1,217,965,072 |
| Investments Purchased with Collateral from Securities Lending | 219,024,271 | — | — | 219,024,271 |
| Short-Term Investments: | | | | |
| Money Market Funds | 40,971,046 | — | — | 40,971,046 |
| Total | $1,477,960,389 | $ — | $ — | $1,477,960,389 |

| Small Cap Growth Opportunities | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $ 86,509,615 | $ — | $ —** | $ 86,509,615 |
| Investments Purchased with Collateral from Securities Lending | 24,216,118 | — | — | 24,216,118 |
| Short-Term Investments: | | | | |
| Money Market Funds | 1,309,067 | — | — | 1,309,067 |
| Total | $ 112,034,800 | $ — | $ —** | $ 112,034,800 |

*     Refer to the Fund's Portfolio of Investments for industry classifications.
**     Value equals zero as of the end of the reporting period. Refer to the Fund's Portfolio of Investments for security classified as Level 3.

The Nuveen funds' Board of Directors/Trustees is responsible for the valuation process and has delegated the oversight of the daily valuation process to the Adviser's Valuation Committee. The Valuation Committee, pursuant to the valuation policies and procedures adopted by the Board of Directors/Trustees, is responsible for making fair value determinations, evaluating the effectiveness of the funds' pricing policies and reporting to the Board of Directors/Trustees. The Valuation Committee is aided in its efforts by the Adviser's dedicated Securities Valuation Team, which is responsible for administering the daily valuation process and applying fair value methodologies as approved by the Valuation Committee. When determining the reliability of independent pricing services for investments owned by the funds, the Valuation Committee, among other things, conducts due diligence reviews of the pricing services and monitors the quality of security prices received through various testing reports conducted by the Securities Valuation Team.

The Valuation Committee will consider pricing methodologies it deems relevant and appropriate when making a fair value determination, based on the facts and circumstances specific to the portfolio instrument. Fair value determinations generally will be derived as follows, using public or private market information:

(i)     If available, fair value determinations shall be derived by extrapolating from recent transactions or quoted prices for identical or comparable securities.

(ii)     If such information is not available, an analytical valuation methodology may be used based on other available information including, but not limited to: analyst appraisals, research reports, corporate action information, issuer financial statements and shelf registration statements. Such analytical valuation methodologies may include, but are not limited to: multiple of earnings, discount from market value of a similar freely-traded security, discounted cash flow analysis, book value or a multiple thereof, risk premium/yield analysis, yield to maturity and/or fundamental investment analysis.

The purchase price of a portfolio instrument will be used to fair value the instrument only if no other valuation methodology is available or deemed appropriate, and it is determined that the purchase price fairly reflects the instrument's current value.

Nuveen Investments     51

## Notes to Financial Statements (Unaudited) (continued)

For each portfolio security that has been fair valued pursuant to the policies adopted by the Board of Directors/Trustees, the fair value price is compared against the last available and next available market quotations. The Valuation Committee reviews the results of such testing and fair valuation occurrences are reported to the Board of Directors/Trustees.

### 3. Portfolio Securities and Investments in Derivatives

**Portfolio Securities**

*Foreign Currency Transactions*

To the extent that the Funds invest in securities and/or contracts that are denominated in a currency other than U.S. dollars, the Funds will be subject to currency risk, which is the risk that an increase in the U.S. dollar relative to the foreign currency will reduce returns or portfolio value. Generally, when the U.S. dollar rises in value against a foreign currency, the Funds' investments denominated in that currency will lose value because their currency is worth fewer U.S. dollars; the opposite effect occurs if the U.S. dollar falls in relative value. Investments and other assets and liabilities denominated in foreign currencies are converted into U.S. dollars on a spot (i.e. cash) basis at the spot rate prevailing in the foreign currency exchange market at the time of valuation. Purchases and sales of investments and income denominated in foreign currencies are translated into U.S. dollars on the respective dates of such transactions.

The books and records of the Funds are maintained in U.S. dollars. Foreign currencies, assets and liabilities are translated into U.S. dollars at 4:00 p.m. Eastern Time. Investment transactions, income and expenses are translated on the respective dates of such transactions. Net realized foreign currency gains and losses resulting from changes in exchange rates include foreign currency gains and losses between trade date and settlement date of the transactions, foreign currency transactions and the difference between the amounts of interest and dividends recorded on the books of the Funds and the amounts actually received.

The realized gains and losses resulting from changes in foreign currency exchange rates and changes in foreign exchange rates associated with other assets and liabilities on investments and derivatives are recognized as a component of "Net realized gain (loss) from investments," on the Statement of Operations, when applicable.

The unrealized gains and losses resulting from changes in foreign currency exchange rates and changes in foreign exchange rates associated with other assets and liabilities on investments are recognized as a component of "Change in net unrealized appreciation (depreciation) of investments," on the Statement of Operations, when applicable.

*Securities Lending*

In order to generate additional income, each Fund may lend securities representing up to one-third of the value of its total assets (which includes collateral for securities on loan) to broker-dealers, banks or other institutions. Each Fund's policy is to receive cash collateral equal to at least 102% of the value of securities loaned, which is recognized as "Collateral from securities lending program" on the Statement of Assets and Liabilities. The adequacy of the collateral is monitored on a daily basis. If the value of the securities on loan increases, such that the level of collateralization falls below 102%, additional collateral is received from the borrower, which is recognized as "Due from broker" on the Statement of Assets and Liabilities, when applicable. As with other extensions of credit, there may be risks of delay in recovery of the securities or even loss of rights in the collateral should the borrower of the security fail financially.

The Funds' custodian serves as the securities lending agent for the Funds. Each Fund pays the custodian a fee based on the Fund's proportional share of the custodian's expense of operating its securities lending program. Collateral for securities on loan is invested in a money market fund, which is recognized as "Investments purchased with collateral from securities lending, at value" on the Statement of Assets and Liabilities.

The following table presents the securities out on loan for the Funds that are subject to netting agreements as of the end of the reporting period, and the collateral delivered related to those securities.

| Fund | Counterparty | Long-Term Investments, at Value | Collateral Pledged (From) Counterparty* | Net Exposure |
|------|--------------|-------------------------------|----------------------------------------|--------------|
| **Large Cap Growth Opportunities** | U.S. Bank | $ 131,682,037 | $ (131,682,037) | $ — |
| **Mid Cap Growth Opportunities** | U.S. Bank | 213,715,134 | (213,715,134) | — |
| **Small Cap Growth Opportunities** | U.S. Bank | 23,694,812 | (23,694,812) | — |

\* As of April 30, 2014, the value of the collateral pledged from the counterparty exceeded the value of the securities out on loan. Refer to the Fund's Portfolio of Investments for details on the securities out on loan.

52     Nuveen Investments

Income from securities lending, net of fees paid, is recognized on the Statement of Operations as "Securities lending income, net" Securities lending fees paid by each Fund during the six months ended April 30, 2014, was as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| Securities lending fees paid | $ 6,189 | $ 25,263 | $ 2,123 |

**Investments in Derivatives**

Each Fund is authorized to invest in certain derivative instruments. The Funds record derivative instruments at fair value, with changes in fair value recognized on the Statement of Operations, when applicable. Even though the Funds' investments in derivatives may represent economic hedges, they are not considered to be hedge transactions for financial reporting purposes. Although the Funds are authorized to invest in derivative instruments, and may do so in the future, they did not make any such investments during the six months ended April 30, 2014.

*Market and Counterparty Credit Risk*

In the normal course of business each Fund may invest in financial instruments and enter into financial transactions where risk of potential loss exists due to changes in the market (market risk) or failure of the other party to the transaction to perform (counterparty credit risk). The potential loss could exceed the value of the financial assets recorded on the financial statements. Financial assets, which potentially expose each Fund to counterparty credit risk, consist principally of cash due from counterparties on forward, option and swap transactions, when applicable. The extent of each Fund's exposure to counterparty credit risk in respect to these financial assets approximates their carrying value as recorded on the Statement of Assets and Liabilities.

Each Fund helps manage counterparty credit risk by entering into agreements only with counterparties the Adviser believes have the financial resources to honor their obligations and by having the Adviser monitor the financial stability of the counterparties. Additionally, counterparties may be required to pledge collateral daily (based on the daily valuation of the financial asset) on behalf of each Fund with a value approximately equal to the amount of any unrealized gain above a pre-determined threshold. Reciprocally, when each Fund has an unrealized loss, the Funds have instructed the custodian to pledge assets of the Funds as collateral with a value approximately equal to the amount of the unrealized loss above a pre-determined threshold. Collateral pledges are monitored and subsequently adjusted if and when the valuations fluctuate, either up or down, by at least the pre-determined threshold amount.

Nuveen Investments        53

## Notes to Financial Statements (Unaudited) (continued)

### 4. Fund Shares

Transactions in Fund shares were as follows:

| | Large Cap Growth Opportunities | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares sold: | | | | |
| Class A | 355,717 | $ 13,922,138 | 823,108 | $ 30,676,675 |
| Class A – automatic conversion of Class B Shares | 3,349 | 132,288 | 8,987 | 328,456 |
| Class B – exchanges | 122 | 4,030 | 1,077 | 34,962 |
| Class C | 81,089 | 2,785,117 | 142,887 | 4,743,351 |
| Class R3 | 27,280 | 1,036,856 | 92,524 | 3,365,668 |
| Class R6[1] | 8,132 | 330,288 | 122,336 | 5,216,225 |
| Class R6[1] – exchange of Class I Shares | — | — | 591,770 | 22,173,634 |
| Class I | 851,215 | 36,663,151 | 1,263,806 | 48,403,793 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 630,386 | 23,444,052 | 44,624 | 1,507,852 |
| Class B | 5,225 | 169,118 | 607 | 18,394 |
| Class C | 49,147 | 1,634,630 | 3,158 | 97,877 |
| Class R3 | 46,697 | 1,691,378 | 3,455 | 114,428 |
| Class R6[1] | 99,034 | 3,887,080 | — | — |
| Class I | 880,547 | 34,535,070 | 71,535 | 2,522,315 |
| | 3,037,940 | 120,235,196 | 3,169,874 | 119,203,630 |
| Shares redeemed: | | | | |
| Class A | (673,698) | (27,563,715) | (997,597) | (37,345,726) |
| Class B | (7,714) | (264,154) | (12,436) | (418,617) |
| Class B – automatic conversion of Class A Shares | (3,831) | (132,288) | (10,036) | (328,456) |
| Class C | (65,725) | (2,295,806) | (123,684) | (4,173,300) |
| Class R3 | (68,750) | (2,640,395) | (117,251) | (4,200,986) |
| Class R6[1] | (96,637) | (4,009,049) | (74,264) | (3,085,237) |
| Class I | (990,099) | (41,323,827) | (3,587,032) | (138,988,508) |
| Class I – exchange to Class R6 Shares | — | — | (591,770) | (22,173,634) |
| | (1,906,454) | (78,229,234) | (5,514,070) | (210,714,464) |
| Net increase (decrease) | 1,131,486 | $ 42,005,962 | (2,344,196) | $ (91,510,834) |

[1] Class R6 shares were established and commenced operations on February 28, 2013.

54    Nuveen Investments

| | Mid Cap Growth Opportunities | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares sold: | | | | |
| Class A | 1,073,109 | $ 49,652,228 | 967,888 | $ 43,279,883 |
| Class A – automatic conversion of Class B Shares | 2,452 | 117,329 | 6,681 | 293,814 |
| Class B – exchanges | 416 | 15,180 | 56 | 2,000 |
| Class C | 87,339 | 3,528,364 | 93,837 | 3,753,518 |
| Class R3 | 622,526 | 26,753,434 | 237,619 | 10,411,156 |
| Class R6[1] | 161,612 | 8,304,027 | 280,298 | 15,265,317 |
| Class R6[1] – exchange of Class I Shares | — | — | 214,584 | 10,001,758 |
| Class I | 1,314,445 | 67,907,810 | 1,771,048 | 85,820,243 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 1,436,403 | 62,339,930 | 560,975 | 22,119,255 |
| Class B | 9,969 | 347,701 | 6,290 | 209,390 |
| Class C | 103,317 | 3,860,963 | 35,529 | 1,249,541 |
| Class R3 | 208,302 | 8,725,765 | 76,412 | 2,933,461 |
| Class R6[1] | 81,352 | 3,939,057 | — | — |
| Class I | 2,040,943 | 98,720,400 | 858,554 | 36,969,351 |
| | 7,142,185 | 334,212,188 | 5,109,771 | 232,308,687 |
| Shares redeemed: | | | | |
| Class A | (1,157,982) | (53,764,398) | (1,821,251) | (81,706,324) |
| Class B | (18,281) | (698,276) | (24,951) | (932,323) |
| Class B – automatic conversion of Class A Shares | (3,004) | (117,329) | (7,906) | (293,814) |
| Class C | (51,491) | (2,087,863) | (107,877) | (4,259,516) |
| Class R3 | (206,936) | (9,140,581) | (304,025) | (13,132,273) |
| Class R6[1] | (61,605) | (3,237,004) | (32,595) | (1,652,857) |
| Class I | (1,839,301) | (95,013,173) | (4,719,486) | (232,150,945) |
| Class I – exchange to Class R6 Shares | — | — | (214,584) | (10,001,758) |
| | (3,338,600) | (164,058,624) | (7,232,675) | (344,129,810) |
| Net increase (decrease) | 3,803,585 | $ 170,153,564 | (2,122,904) | $ (111,821,123) |

| | Small Cap Growth Opportunities | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares sold: | | | | |
| Class A | 80,526 | $ 2,006,051 | 125,377 | $ 2,921,044 |
| Class A – automatic conversion of Class B Shares | — | — | 21,591 | 578,617 |
| Class C | 12,757 | 275,842 | 31,386 | 664,912 |
| Class R3 | 10,734 | 257,272 | 31,619 | 702,677 |
| Class I | 211,521 | 5,780,123 | 378,613 | 10,015,868 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 310,819 | 7,052,473 | 139,900 | 2,770,011 |
| Class B[2] | — | — | 3,379 | 56,611 |
| Class C | 23,622 | 461,582 | 7,502 | 132,547 |
| Class R3 | 16,212 | 356,349 | 9,277 | 179,503 |
| Class I | 139,061 | 3,515,454 | 66,763 | 1,442,757 |
| | 805,252 | 19,705,146 | 815,407 | 19,464,547 |
| Shares redeemed: | | | | |
| Class A | (153,645) | (3,742,197) | (438,406) | (10,180,374) |
| Class B[2] | — | — | (15,365) | (305,023) |
| Class B[2] – automatic conversion of Class A Shares | — | — | (25,623) | (578,617) |
| Class C | (13,777) | (292,006) | (22,982) | (464,777) |
| Class R3 | (9,205) | (215,974) | (82,576) | (1,806,471) |
| Class I | (311,146) | (8,499,448) | (912,572) | (23,218,971) |
| | (487,773) | (12,749,625) | (1,497,524) | (36,554,233) |
| Net increase (decrease) | 317,479 | $ 6,955,521 | (682,117) | $ (17,089,686) |

[1] Class R6 Shares were established and commenced operations on February 28, 2013.

[2] Class B Shares of Small Cap Growth Opportunities converted to Class A Shares at the close of business on October 28, 2013, and are no longer available through an exchange from other Nuveen mutual funds.

Nuveen Investments 55

## Notes to Financial Statements (Unaudited) (continued)

### 5. Investment Transactions

Purchases and sales (excluding investments purchased with collateral from securities lending and short-term investments) during the six months ended April 30, 2014, were as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| Purchases | $ 198,542,598 | $ 602,432,763 | $ 46,573,636 |
| Sales | 252,647,384 | 648,264,258 | 52,066,760 |

### 6. Income Tax Information

Each Fund is a separate taxpayer for federal income tax purposes. Each Fund intends to distribute substantially all of its net investment income and net capital gains to shareholders and to otherwise comply with the requirements of Subchapter M of the Internal Revenue Code applicable to regulated investment companies. Therefore, no federal income tax provision is required.

For all open tax years and all major taxing jurisdictions, management of the Funds has concluded that there are no significant uncertain tax positions that would require recognition in the financial statements. Open tax years are those that are open for examination by taxing authorities (i.e., generally the last four tax year ends and the interim tax period since then). Furthermore, management of the Funds is also not aware of any tax positions for which it is reasonably possible that the total amounts of unrecognized tax benefits will significantly change in the next twelve months.

The following information is presented on an income tax basis. Differences between amounts for financial statement and federal income tax purposes are primarily due to timing differences in recognizing certain gains and losses on investment transactions. To the extent that differences arise that are permanent in nature, such amounts are reclassified within the capital accounts as detailed below. Temporary differences do not require reclassification. Temporary and permanent differences do not impact the NAVs of the Funds.

As of April 30, 2014, the cost and unrealized appreciation (depreciation) of investments, as determined on a federal income tax basis, were as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| Cost of investments | $ 556,392,557 | $1,263,592,218 | $ 97,524,053 |
| Gross unrealized: | | | |
| Appreciation | $ 164,172,220 | $ 239,269,273 | $ 17,406,350 |
| Depreciation | (9,322,200) | (24,901,102) | (2,895,603) |
| Net unrealized appreciation (depreciation) of investments | $ 154,850,020 | $ 214,368,171 | $ 14,510,747 |

Permanent differences, primarily due to net operating losses, tax equalization and investments in partnerships, resulted in reclassifications among the Funds' components of net assets as of October 31, 2013, the Funds' last tax year end, as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| Capital paid-in | $ 45,705 | $ 5,283 | $ 56,571 |
| Undistributed (Over-distribution of) net investment income | 897,617 | 4,966,603 | 856,488 |
| Accumulated net realized gain (loss) | (943,322) | (4,971,886) | (913,059) |

The tax components of undistributed net ordinary income and net long-term capital gains as of October 31, 2013, the Funds' last tax year end, were as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| Undistributed net ordinary income(1) | $ 10,008,087 | $ 15,419,469 | $ 7,443,311 |
| Undistributed net long-term capital gains | 83,461,343 | 191,918,368 | 8,369,546 |

(1) Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

56      Nuveen Investments

The tax character of distributions paid during the Funds' last tax year ended October 31, 2013, was designated for purposes of the dividends paid deduction as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| Distributions from net ordinary income[1] | $ — | $ — | $ 1,929,944 |
| Distributions from net long-term capital gains | 6,577,594 | 77,350,795 | 4,999,973 |

[1] Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

During the Funds' last tax year ended October 31, 2013, there were no capital losses generated.

## 7. Management Fees and Other Transactions with Affiliates

Each Fund's management fee compensates the Adviser for overall investment advisory and administrative services and general office facilities. The Sub-Adviser is compensated for its services to the Funds from the management fees paid to the Adviser.

Each Fund's management fee consists of two components – a fund-level fee, based only on the amount of assets within each individual Fund, and a complex-level fee, based on the aggregate amount of all eligible fund assets managed by the Adviser. This pricing structure enables each Fund's shareholders to benefit from growth in the assets within their respective Fund as well as from growth in the amount of complex-wide assets managed by the Adviser.

The annual fund-level fee for each Fund, payable monthly, is calculated according to the following schedule:

| Average Daily Net Assets | Large Cap Growth Opportunities Fund-Level Fee Rate | Mid Cap Growth Opportunities Fund-Level Fee Rate | Small Cap Growth Opportunities Fund-Level Fee Rate |
|---|---|---|---|
| For the first $125 million | .6500% | .7000% | .8000% |
| For the next $125 million | .6375 | .6875 | .7875 |
| For the next $250 million | .6250 | .6750 | .7750 |
| For the next $500 million | .6125 | .6625 | .7625 |
| For the next $1 billion | .6000 | .6500 | .7500 |
| For net assets over $2 billion | .5750 | .6250 | .7250 |

Nuveen Investments    57

## Notes to Financial Statements (Unaudited) (continued)

The annual complex-level fee for each Fund, payable monthly, is determined by taking the complex-level fee rate, which is based on the aggregate amount of "eligible assets" of all Nuveen funds as set forth in the schedule below, and making, as appropriate, an upward adjustment to that rate based upon the percentage of the particular fund's assets that are not "eligible assets." The complex level fee schedule for each Fund is as follows:

| Complex-Level Asset Breakpoint Level* | Effective Rate at Breakpoint Level |
|---|---|
| $55 billion | .2000% |
| $56 billion | .1996 |
| $57 billion | .1989 |
| $60 billion | .1961 |
| $63 billion | .1931 |
| $66 billion | .1900 |
| $71 billion | .1851 |
| $76 billion | .1806 |
| $80 billion | .1773 |
| $91 billion | .1691 |
| $125 billion | .1599 |
| $200 billion | .1505 |
| $250 billion | .1469 |
| $300 billion | .1445 |

\* The complex-level fee is calculated based upon the aggregate daily "eligible assets" of all Nuveen Funds. Eligible assets do not include assets attributable to investments in other Nuveen Funds or assets in excess of $2 billion added to the Nuveen Fund complex in connection with the Adviser's assumption of the management of the former First American Funds effective January 1, 2011. Eligible assets include closed-end fund assets managed by the Adviser that are attributable to certain types of leverage. For these purposes, leverage includes the closed-end funds' use of preferred stock and borrowings and certain investments in the residual interest certificates (also called inverse floating rate securities) in tender option bond (TOB) trusts, including the portion of assets held by the TOB trust that has been effectively financed by the trust's issuance of floating rate securities, subject to an agreement by the Adviser as to certain funds to limit the amount of such assets for determining eligible assets in certain circumstances. As of April 30, 2014, the complex-level fee rate for each Fund was as follows:

| Fund | Complex-Level Fee Rate |
|---|---|
| **Large Cap Growth Opportunities** | .1953% |
| **Mid Cap Growth Opportunities** | .1927 |
| **Small Cap Growth Opportunities** | .2000 |

The Adviser has contractually agreed to waive fees and/or reimburse expenses of Small Cap Growth Opportunities so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding any acquired fund fees and expenses, do not exceed the percentages of the average daily net assets of any class of Fund shares in the amounts and for the time period stated in the following table:

| | Class A Shares | Class C Shares | Class R3 Shares | Class I Shares | Expiration Date |
|---|---|---|---|---|---|
| **Small Cap Growth Opportunities** | 1.47% | 2.22% | 1.72% | 1.22% | February 28, 2015 |

The Trust pays no compensation directly to those of its directors who are affiliated with the Adviser or to its officers, all of whom receive remuneration for their services to the Trust from the Adviser or its affiliates. The Board of Directors has adopted a deferred compensation plan for independent directors that enables directors to elect to defer receipt of all or a portion of the annual compensation they are entitled to receive from certain Nuveen-advised funds. Under the plan, deferred amounts are treated as though equal dollar amounts had been invested in shares of select Nuveen-advised funds.

During the six months ended April 30, 2014, Nuveen Securities, LLC (the "Distributor"), a wholly-owned subsidiary of Nuveen, collected sales charges on purchases of Class A Shares, the majority of which were paid out as concessions to financial intermediaries as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| Sales charges collected | $ 35,893 | $ 87,105 | $ 12,046 |
| Paid to financial intermediaries | 31,511 | 77,042 | 10,562 |

The Distributor also received 12b-1 service fees on Class A Shares, substantially all of which were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

During the six months ended April 30, 2014, the Distributor compensated financial intermediaries directly with commission advances at the time of purchase as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| Commission advances | $ 13,878 | $ 26,064 | $ 1,873 |

58        Nuveen Investments

To compensate for commissions advanced to financial intermediaries, all 12b-1 service and distribution fees collected on Class B Shares and C Shares during the first year following a purchase were retained by the Distributor. During the six months ended April 30, 2014, the Distributor retained such 12b-1 fees as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| 12b-1 fees retained | $ 14,110 | $ 18,525 | $ 2,130 |

The remaining 12b-1 fees charged to the Funds were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

The Distributor also collected and retained CDSC on share redemptions during the six months ended April 30, 2014, as follows:

| | Large Cap Growth Opportunities | Mid Cap Growth Opportunities | Small Cap Growth Opportunities |
|---|---|---|---|
| CDSC retained | $ 5,665 | $ 1,548 | $ 198 |

## 8. Subsequent Events

Effective at the close of business on June 23, 2014 Class B Shares of Large Cap Growth Opportunities and Mid Cap Growth Opportunities converted to Class A Shares and are no longer available through an exchange from other Nuveen mutual funds.

Nuveen Investments          59

# Additional
## Fund Information

**Fund Manager**
Nuveen Fund Advisors, LLC
333 West Wacker Drive
Chicago, IL 60606

**Sub-Adviser**
Nuveen Asset Management, LLC
333 West Wacker Drive
Chicago, IL 60606

**Legal Counsel**
Chapman and Cutler LLP
Chicago, IL 60603

**Independent Registered
Public Accounting Firm**
PricewaterhouseCoopers LLP
Chicago, IL 60606

**Custodian**
U.S. Bank National Association
Milwaukee, WI 53202

**Transfer Agent and
Shareholder Services**
Boston Financial
Data Services, Inc.
Nuveen Investor Services
P.O. Box 8530
Boston, MA 02266-8530
(800) 257-8787

**Quarterly Form N-Q Portfolio of Investments Information:** Each Fund is required to file its complete schedule of portfolio holdings with the Securities and Exchange Commission (SEC) for the first and third quarters of each fiscal year on Form N-Q. You may obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov or in person at the SEC's Public Reference Room in Washington, D.C. Call the SEC toll-free at (800) SEC-0330 for room hours and operation.

**Nuveen Funds' Proxy Voting Information:** You may obtain (i) information regarding how each fund voted proxies relating to portfolio securities held during the most recent twelve-month period ended June 30, without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787 or on Nuveen's website at www.nuveen.com and (ii) a description of the policies and procedures that each fund used to determine how to vote proxies relating to portfolio securities without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787. You may also obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov.

**FINRA BrokerCheck**: The Financial Industry Regulatory Authority (FINRA) provides information regarding the disciplinary history of FINRA member firms and associated investment professionals. This information as well as an investor brochure describing FINRA BrokerCheck is available to the public by calling the FINRA BrokerCheck Hotline number at (800) 289-9999 or by visiting www.FINRA.org.

60    Nuveen Investments

# Glossary of Terms

## Used in this Report

**Average Annual Total Return:** This is a commonly used method to express an investment's performance over a particular, usually multi-year time period. It expresses the return that would have been necessary each year to equal the investment's actual cumulative performance (including change in NAV or offer price and reinvested distributions and capital gains, if any) over the time period being considered.

**Gross Domestic Product (GDP):** The total market value of all final goods and services produced in a country/region in a given year, equal to total consumer, investment and government spending, plus the value of exports, minus the value of imports.

**Lipper Large-Cap Growth Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Large-Cap Growth Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Lipper Mid-Cap Growth Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Mid-Cap Growth Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Lipper Small-Cap Growth Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Small-Cap Growth Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Market Capitalization:** The market capitalization of a company is equal to the number of the company's common shares outstanding multiplied by the current price of the company's stock.

**Net Asset Value (NAV) Per Share:** A fund's Net Assets is equal to its total assets (securities, cash and accrued earnings) less its total liabilities. For funds with multiple classes, Net Assets are determined separately for each share class. NAV per share is equal to the fund's (or share class') Net Assets divided by its number of shares outstanding.

**Russell 1000® Growth Index:** An index that measures the performance of those Russell 1000 companies with higher price-to-book ratios and higher forecasted growth values. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Russell 2000® Growth Index:** An index that measures the performance of those Russell 2000 companies with higher price-to-book ratios and higher forecasted growth values. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Russell Midcap® Growth Index:** An index that measures the performance of the mid-cap growth segment of the U.S. equity universe. It includes those Russell Midcap Index companies with higher price-to-book ratios and higher forecasted growth values. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Tax Equalization:** The practice of treating a portion of the distribution made to a redeeming shareholder, which represents his proportionate part of undistributed net investment income and capital gain as a distribution for tax purposes. Such amounts are referred to as the equalization debits (or payments) and will be considered a distribution to the shareholder of net investment income and capital gain for calculation of the fund's dividends paid deduction.

Nuveen Investments     61

# Annual Investment Management Agreement
## Approval Process *(Unaudited)*

### I. The Approval Process

The Board of Directors of each Fund (each, a "*Board*" and each Director, a "*Board Member*"), including the Board Members who are not parties to the Funds' advisory or sub-advisory agreements or "interested persons" of any such parties (the "*Independent Board Members*"), is responsible for overseeing the performance of the investment adviser and the sub-adviser to the respective Fund and determining whether to approve or continue such Fund's advisory agreement (each, an "*Original Investment Management Agreement*") between the Fund and Nuveen Fund Advisors, LLC (the "*Adviser*") and sub-advisory agreement (each, an "*Original Sub-Advisory Agreement*" and, together with the Original Investment Management Agreement, the "*Original Advisory Agreements*") between the Adviser and Nuveen Asset Management, LLC (the "*Sub-Adviser*"). Pursuant to the Investment Company Act of 1940, as amended (the "*1940 Act*"), each Board is required to consider the continuation of the respective Original Advisory Agreements on an annual basis. In addition, prior to its annual review, the Board Members were advised of the potential acquisition of Nuveen Investments, Inc. ("*Nuveen*") by TIAA-CREF (the "*Transaction*"). For purposes of this section, references to "Nuveen" herein include all affiliates of Nuveen Investments, Inc. providing advisory, sub-advisory, distribution or other services to the Funds and references to the "Board" refer to the Board of each Fund. In accordance with the 1940 Act and the terms of the Original Advisory Agreements, the completion of the Transaction would terminate each of the Original Investment Management Agreements and the Original Sub-Advisory Agreements. Accordingly, at an in-person meeting held on April 30, 2014 (the "*April Meeting*"), the Board, including all of the Independent Board Members, performed its annual review of the Original Advisory Agreements and approved the continuation of the Original Advisory Agreements for the Funds. Furthermore, in anticipation of the termination of the Original Advisory Agreements that would occur upon the consummation of the Transaction, the Board also approved for each Fund a new advisory agreement (each, a "*New Investment Management Agreement*") between the Fund and the Adviser and a new sub-advisory agreement (each, a "*New Sub-Advisory Agreement*" and, together with the New Investment Management Agreement, the "*New Advisory Agreements*") between the Adviser and the Sub-Adviser, each on behalf of the respective Fund to be effective following the completion of the Transaction and the receipt of the requisite shareholder approval.

Leading up to the April Meeting, the Independent Board Members had several meetings and deliberations, with and without management from Nuveen present and with the advice of legal counsel, regarding the Original Advisory Agreements, the Transaction and its impact and the New Advisory Agreements. At its meeting held on February 25-27, 2014 (the "*February Meeting*"), the Board Members met with a senior executive representative of TIAA-CREF to discuss the proposed Transaction. At the February Meeting, the Independent Board Members also established an ad hoc committee comprised solely of the Independent Board Members to monitor and evaluate the Transaction and to keep the Independent Board Members updated with developments regarding the Transaction. On March 20, 2014, the ad hoc committee met telephonically to discuss with management of Nuveen, and separately with independent legal counsel, the terms of the proposed Transaction and its impact on, among other things: the governance structure of Nuveen; the strategic plans for Nuveen; the operations of the Nuveen funds (which include the Funds); the quality or level of services provided to the Nuveen funds; key personnel that service the Nuveen funds and/or the Board and the compensation or incentive arrangements to retain such personnel; Nuveen's capital structure; the regulatory requirements applicable to Nuveen or fund operations; and the Nuveen funds' fees and expenses, including the funds' complex-wide fee arrangement. Following the meeting of the ad hoc committee, the Board met in person (two Independent Board Members participating telephonically) in an executive session on March 26, 2014 to further discuss the proposed Transaction. At the executive session, the Board met privately with independent legal counsel to review its duties with respect to reviewing advisory agreements, particularly in the context of a change of control, and to evaluate further the Transaction and its impact on the Nuveen funds, the Adviser and the Sub-Adviser (collectively, the "*Fund Advisers*" and each, a "*Fund Adviser*") and the services provided. Representatives of Nuveen also met with the Board to update the Board Members on developments regarding the Transaction, to respond to questions and to discuss, among other things: the governance of the Fund Advisers following the Transaction; the background, culture (including with respect to regulatory and compliance matters) and resources of TIAA-CREF; the general plans and intentions of TIAA-CREF for Nuveen; the terms and conditions of the Transaction (including financing terms); any benefits or detriments the Transaction may impose on the Nuveen funds, TIAA-CREF or the Fund Advisers; the reaction from the Fund Advisers' employees knowledgeable of the Transaction; the incentive and retention plans for key personnel of the Fund Advisers; the potential access to additional distribution platforms and economies of scale; and the impact of any additional regulatory schemes that may be applicable to the Nuveen funds given the banking and insurance businesses operated in the TIAA-CREF enterprise. As part of its review, the Board also held a separate meeting on April 15-16, 2014 to review the Nuveen funds' investment performance and consider an analysis provided by the Adviser of each sub-adviser of the Nuveen funds (including the Sub-Adviser) and the Transaction and its implications to the Nuveen funds. During their review of the materials and discussions, the Independent Board Members presented the Adviser with questions and the Adviser responded. Further, the Independent Board Members met in an executive session with independent legal counsel on April 29, 2014 and April 30, 2014.

In connection with their review of the Original Advisory Agreements and the New Advisory Agreements, the Independent Board Members received extensive information regarding the Funds and the Fund Advisers including, among other things: the nature, extent and quality of services provided by

62      Nuveen Investments

each Fund Adviser; the organization and operations of any Fund Adviser; the expertise and background of relevant personnel of each Fund Adviser; a review of each Fund's performance (including performance comparisons against the performance of peer groups and appropriate benchmarks); a comparison of Fund fees and expenses relative to peers; a description and assessment of shareholder service levels for the Funds; a summary of the performance of certain service providers; a review of fund initiatives and shareholder communications; and an analysis of the Adviser's profitability with comparisons to peers in the managed fund business. In light of the proposed Transaction, the Independent Board Members, through their independent legal counsel, also requested in writing and received additional information regarding the proposed Transaction and its impact on the provision of services by the Fund Advisers.

The Independent Board Members received, well in advance of the April Meeting, materials which responded to the request for information regarding the Transaction and its impact on Nuveen and the Nuveen funds including, among other things: the structure and terms of the Transaction; the impact of the Transaction on Nuveen, its operations and the nature, quality and level of services provided to the Nuveen funds, including, in particular, any changes to those services that the Nuveen funds may experience following the Transaction; the strategic plan for Nuveen, including any financing arrangements following the Transaction and any cost-cutting efforts that may impact services; the organizational structure of TIAA-CREF, including the governance structure of Nuveen following the Transaction; any anticipated effect on each Nuveen fund's expense ratios (including changes to advisory and sub-advisory fees) and economies of scale that may be expected; any benefits or conflicts of interest that TIAA-CREF, Nuveen or their affiliates can expect from the Transaction; any benefits or undue burdens or other negative implications that may be imposed on the Nuveen funds as a result of the Transaction; the impact on Nuveen or the Nuveen funds as a result of being subject to additional regulatory schemes that TIAA-CREF must comply with in operating its various businesses; and the costs associated with obtaining necessary shareholder approvals and the bearer of such costs. The Independent Board Members also received a memorandum describing the applicable laws, regulations and duties in approving advisory contracts, including in conjunction with a change of control, from their independent legal counsel.

The materials and information prepared in connection with the review of the Original Advisory Agreements and New Advisory Agreements supplemented the information and analysis provided to the Board during the year. In this regard, throughout the year, the Board, acting directly or through its committees, regularly reviewed the performance and various services provided by the Adviser and Sub-Adviser. The Board met at least quarterly as well as at other times as the need arose. At its quarterly meetings, the Board reviewed reports by the Adviser regarding, among other things, fund performance, fund expenses, premium and discount levels of closed-end funds, the performance of the investment teams and compliance, regulatory and risk management matters. In addition to regular reports, the Adviser provided special reports to the Board or a committee thereof from time to time to enhance the Board's understanding of various topics that impact some or all the Nuveen funds (such as distribution channels, oversight of omnibus accounts and leverage management topics), to update the Board on regulatory developments impacting the investment company industry or to update the Board on the business plans or other matters impacting the Adviser. The Board also met with key investment personnel managing certain Nuveen fund portfolios during the year.

In addition, the Board has created several standing committees (the Executive Committee; the Dividend Committee; the Audit Committee; the Compliance, Risk Management and Regulatory Oversight Committee; the Nominating and Governance Committee; the Open-End Funds Committee; and the Closed-End Funds Committee). The Open-End Funds Committee and Closed-End Funds Committee are intended to assist the full Board in monitoring and gaining a deeper insight into the distinctive business practices of closed-end and open-end funds. These two Committees have met prior to each quarterly Board meeting, and the Adviser provided presentations to these Committees permitting them to delve further into specific matters or initiatives impacting the respective product line.

Further, the Board continued its program of seeking to have the Board Members or a subset thereof visit each sub-adviser to the Nuveen funds and meet key investment and business personnel at least once over a multiple year rotation. In this regard, the Independent Board Members made site visits to certain equity and fixed income teams of the Sub-Adviser in September 2013 and met with the Sub-Adviser's municipal team at the August and November 2013 quarterly meetings.

The Board considered the information provided and knowledge gained at these meetings and visits during the year when performing its annual review of the Original Advisory Agreements and its review of the New Advisory Agreements. The Independent Board Members also were assisted throughout the process by independent legal counsel. During the course of the year and during their deliberations regarding the review of advisory contracts, the Independent Board Members met with independent legal counsel in executive sessions without management present. In addition, it is important to recognize that the management arrangements for the funds are the result of many years of review and discussion between the Independent Board Members and Nuveen fund management and that the Board Members' conclusions may be based, in part, on their consideration of fee arrangements and other factors developed in previous years.

The Board considered all factors it believed relevant with respect to each Fund, including, among other things: (a) the nature, extent and quality of the services provided by the Fund Advisers, (b) the investment performance of the Fund and the Fund Advisers, (c) the advisory fees and costs of the

Nuveen Investments    63

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

services to be provided to the Fund and the profitability of the Fund Advisers, (d) the extent of any economies of scale, (e) any benefits derived by the Fund Advisers from the relationship with the Fund and (f) other factors. With respect to the New Advisory Agreements, the Board also considered the Transaction and its impact on the foregoing factors. Each Board Member may have accorded different weight to the various factors in reaching his or her conclusions with respect to a Fund's Original Advisory Agreements and New Advisory Agreements. The Independent Board Members did not identify any single factor as all-important or controlling. The Independent Board Members' considerations were instead based on a comprehensive consideration of all the information presented. The principal factors considered by the Board and its conclusions are described below.

**A. Nature, Extent and Quality of Services**
    **1. The Original Advisory Agreements**
       In considering renewal of each Original Advisory Agreement, the Independent Board Members considered the nature, extent and quality of the respective Fund Adviser's services, including portfolio management services (and the resulting Fund performance) and administrative services. The Independent Board Members further considered the overall reputation and capabilities of the Adviser and its affiliates, the commitment of the Adviser to provide high quality service to the Funds, their overall confidence in the capability and integrity of the Adviser and its staff and the Adviser's responsiveness to questions and concerns raised by them. The Independent Board Members reviewed materials outlining, among other things: each Fund Adviser's organization and business; the types of services that each Fund Adviser or its affiliates provide to each Fund; the performance record of each Fund (as described in further detail below); and any initiatives Nuveen had taken for the open-end fund product line.

       In considering the services provided by the Fund Advisers, the Board recognized that the Adviser provides a myriad of investment management, administrative, compliance, oversight and other services for the Funds, and the Sub-Adviser generally provides the portfolio advisory services to the Funds under the oversight of the Adviser. The Board considered the wide range of services provided by the Adviser to the Nuveen funds beginning with developing the fund and monitoring and analyzing its performance to providing or overseeing the services necessary to support a fund's daily operations. The Board recognized the Adviser, among other things, provides: (a) product management (such as analyzing ways to better position a fund in the marketplace, maintaining relationships to gain access to distribution platforms and setting dividends); (b) fund administration (such as preparing a fund's tax returns, regulatory filings and shareholder communications; managing fund budgets and expenses; overseeing a fund's various service providers; and supporting and analyzing new and existing funds); (c) Board administration (such as supporting the Board and its committees, in relevant part, by organizing and administering the Board and committee meetings and preparing the necessary reports to assist the Board in its duties); (d) compliance (such as monitoring adherence to a fund's investment policies and procedures and applicable law; reviewing the compliance program periodically and developing new policies or updating existing compliance policies and procedures as considered necessary or appropriate; responding to regulatory requests; and overseeing compliance testing of sub-advisers); (e) legal support (such as preparing or reviewing fund registration statements, proxy statements and other necessary materials; interpreting regulatory requirements and compliance thereof; and maintaining applicable registrations); and (f) investment services (such as overseeing and reviewing sub-advisers and their investment teams; analyzing performance of the funds; overseeing investment and risk management; overseeing the daily valuation process for portfolio securities and developing and recommending valuation policies and methodologies and changes thereto; and participating in fund development, leverage management and the development of investment policies and parameters).

       In its review, the Board also considered the new services, initiatives or other changes adopted since the last advisory contract review that were designed to enhance the services and support the Adviser provides to the Nuveen funds. The Board recognized that some initiatives are a multi-year process. In reviewing the activities of 2013, the Board recognized that the year reflected the Adviser's continued focus on fund rationalization for both closed-end and open-end funds, consolidating certain funds through mergers that were designed to improve efficiencies and economies of scale for shareholders, repositioning various funds through updates in their investment policies and guidelines with the expectation of bringing greater value to shareholders, and liquidating certain funds. As in the past, the Board recognized the Adviser's significant investment in its technology initiatives, including the continued progress toward a central repository for fund and other Nuveen product data and implementing a data system to support the risk oversight group enabling it to provide more detailed risk analysis for the Nuveen funds. The Board noted the new data system has permitted more in-depth analysis of the investment risks of the Funds and across the complex providing additional feedback and insights to the investment teams and more comprehensive risk reporting to the Board. The Adviser also conducted several workshops for the Board regarding the new data system, including explaining the risk measures being applied and their purpose. The Board also recognized the enhancements in the valuation group within the Adviser, including centralizing the fund pricing process within the valuation group, trending to more automated and expedient reviews and continuing to expand its valuation team. The Board further considered the expansion of personnel in the compliance department enhancing the collective expertise of the group, investments in additional compliance systems and the updates of various compliance policies.

       In addition to the foregoing actions, the Board also considered other initiatives related to the open-end funds, including, among other things: the continued focus on enhancing the product line through the development of new funds, including the development of alternative strategies

64     Nuveen Investments

reflecting trends in the industry; the enhanced support provided to the Board by providing comprehensive in-depth presentations to the Open-End Funds Committee; and the development of a new class of shares for certain funds.

As noted, the Adviser also oversees the Sub-Adviser who provides the portfolio advisory services to the Funds. In reviewing the portfolio advisory services provided to each Fund, the Nuveen Investment Services Oversight Team of the Adviser analyzes the performance of the Sub-Adviser and may recommend changes to the investment team or investment strategies as appropriate. In assisting the Board's review of the Sub-Adviser, the Adviser provides a report analyzing, among other things, the Sub-Adviser's investment team and changes thereto, organization and history, assets under management, the investment team's philosophy and strategies in managing each Fund, developments affecting the Sub-Adviser or the Funds and their performance. In their review of the Sub-Adviser, the Independent Board Members considered, among other things, the experience and qualifications of the relevant investment personnel, their investment philosophy and strategies, the Sub-Adviser's organization and stability, its capabilities and any initiatives taken or planned to enhance its current capabilities or support potential growth of business and, as outlined in further detail below, the performance of the Funds. The Independent Board Members also reviewed portfolio manager compensation arrangements to evaluate each Fund Adviser's ability to attract and retain high quality investment personnel, preserve stability, and reward performance while not providing an inappropriate incentive to take undue risks.

Given the importance of compliance, the Independent Board Members also considered Nuveen's compliance program, including the report of the chief compliance officer regarding the Nuveen funds' compliance policies and procedures; the resources dedicated to compliance; the record of compliance with the policies and procedures; and Nuveen's supervision of the Funds' service providers. The Board recognized Nuveen's commitment to compliance and strong commitment to a culture of compliance. Given the Adviser's emphasis on monitoring investment risk, the Board has also appointed two Independent Board Members as point persons to review and keep the Board apprised of developments in this area and work with applicable Fund Adviser personnel.

Based on their review, the Independent Board Members found that, overall, the nature, extent and quality of services provided to each Fund under the respective Original Advisory Agreement were satisfactory.

## 2. The New Advisory Agreements

In evaluating the nature, quality and extent of the services expected to be provided by the Fund Advisers under the New Investment Management Agreements and the New Sub-Advisory Agreements, the Board Members concluded that no diminution in the nature, quality and extent of services provided to each Fund and its shareholders by the respective Fund Advisers is expected as a result of the Transaction. In making their determination, the Independent Board Members considered, among other things: the expected impact, if any, of the Transaction on the operations, facilities, organization and personnel of each Fund Adviser; the ability of each Fund Adviser to perform its duties after the Transaction, including any changes to the level or quality of services provided to the Funds; the potential implications of any additional regulatory requirements imposed on the Fund Advisers or the Nuveen funds following the Transaction; and any anticipated changes to the investment and other practices of the Nuveen funds.

The Board noted that the terms of each New Investment Management Agreement, including the fees payable thereunder, are substantially identical to those of the Original Investment Management Agreement relating to the same Fund. Similarly, the terms of each New Sub-Advisory Agreement, including fees payable thereunder, are substantially identical to those of the Original Sub-Advisory Agreement relating to the same Fund. The Board considered that the services to be provided and the standard of care under the New Investment Management Agreements and the New Sub-Advisory Agreements are the same as the corresponding original agreements. The Board Members noted the Transaction also does not alter the allocation of responsibilities between the Adviser and the Sub-Adviser. The Sub-Adviser will continue to furnish an investment program, make investment decisions and place all orders for the purchase and sale of securities, all on behalf of each Fund and subject to oversight of the Board and the Adviser. The Board noted that TIAA-CREF did not anticipate any material changes to the advisory, sub-advisory or other services provided to the Nuveen funds as a result of the Transaction. The Independent Board Members recognized that there were not any planned "cost cutting" measures that could be expected to reduce the nature, extent or quality of services. The Independent Board Members further noted that there were currently no plans for material changes to senior personnel at Nuveen or key personnel who provide services to the Nuveen funds and the Board following the Transaction. The key personnel who have responsibility for the Nuveen funds in each area, including portfolio management, investment oversight, fund management, fund operations, product management, legal/compliance and board support functions, are expected to be the same following the Transaction, although such personnel may have additional reporting requirements to TIAA-CREF. The Board also considered the anticipated incentive plans designed to retain such key personnel. Notwithstanding the foregoing, the Board Members recognized that personnel changes may occur in the future as a result of normal business developments or personal career decisions.

The Board Members also considered Nuveen's proposed governance structure following the Transaction and noted that Nuveen was expected to remain a stand-alone business within the TIAA-CREF enterprise and operate relatively autonomously from the other TIAA-CREF businesses, but

Nuveen Investments    65

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

would receive the general support and oversight from certain TIAA-CREF functional groups (such as legal, finance, internal audit, compliance, and risk management groups). The Board recognized, however, that Nuveen may be subject to additional reporting requirements as it keeps TIAA-CREF abreast of developments affecting the Nuveen business, may be required to modify certain of its reports, policies and procedures as necessary to conform to the practices followed in the TIAA-CREF enterprise and may need to collaborate with TIAA-CREF with respect to strategic planning for its business.

In considering the implications of the Transaction, the Board Members also recognized the reputation and size of TIAA-CREF and the benefits that the Transaction may bring to the Nuveen funds and Nuveen. In this regard, the Board recognized, among other things, that the increased resources and support that may be available to Nuveen from TIAA-CREF and the improved capital structure of Nuveen Investments, Inc. (the parent of the Adviser) that would result from the significant reduction in its debt level may reinforce and enhance Nuveen's ability to provide quality services to the Nuveen funds and to invest further into its infrastructure.

Further, with the consummation of the Transaction, the Board recognized the enhanced distribution capabilities for the Nuveen funds as the funds may gain access to TIAA-CREF's distribution network, particularly through TIAA-CREF's retirement platform and institutional client base. The Board also considered that investors in TIAA-CREF's retirement platform may choose to roll their investments as they exit their retirement plans into the Nuveen funds. The Independent Board Members recognized the potential cost savings to the benefit of all shareholders of the Nuveen funds from reduced expenses as assets in the Nuveen fund complex rise pursuant to the complex-wide fee arrangement described in further detail below.

Based on their review, the Independent Board Members found that the expected nature, extent and quality of services to be provided to each Fund under its New Advisory Agreements were satisfactory and supported approval of the New Advisory Agreements.

**B. The Investment Performance of the Funds and Fund Advisers**

**1. The Original Advisory Agreements**

The Board, including the Independent Board Members, considered the performance history of each Fund over various time periods. The Board reviewed reports, including an analysis of each Fund's performance and the applicable investment team. In considering each Fund's performance, the Board recognized that a fund's performance can be reviewed through various measures including the fund's absolute return, the fund's return compared to the performance of other peer funds and the fund's performance compared to its respective benchmark. Accordingly, the Board reviewed, among other things, each Fund's historic investment performance as well as information comparing the Fund's performance information with that of other funds (the *"Performance Peer Group"*) and with recognized and/or customized benchmarks (*i.e.,* generally benchmarks derived from multiple recognized benchmarks) for the quarter, one-, three- and five-year periods ending December 31, 2013, as well as performance information reflecting the first quarter of 2014. This information supplemented the Nuveen fund performance information provided to the Board at each of its quarterly meetings.

In evaluating performance, the Board recognized several factors that may impact the performance data as well as the consideration given to particular performance data.

- The performance data reflects a snapshot in time, in this case as of the end of the most recent calendar year or quarter. A different performance period, however, could generate significantly different results.

- Long-term performance can be adversely affected by even one period of significant underperformance so that a single investment decision or theme has the ability to disproportionately affect long-term performance.

- The investment experience of a particular shareholder in a fund will vary depending on when such shareholder invests in such fund, the class held (if multiple classes offered in the fund) and the performance of the fund (or respective class) during that shareholder's investment period.

- Open-end funds offer multiple classes and the performance of the various classes of a fund should be substantially similar on a relative basis because all of the classes are invested in the same portfolio of securities and differences in performance among classes could be principally attributed to the variations in distribution and servicing expenses of each class.

- The usefulness of comparative performance data as a frame of reference to measure a fund's performance may be limited because the Performance Peer Group, among other things, does not adequately reflect the objectives and strategies of the fund, has a different investable universe, or the composition of the peer set may be limited in size or number as well as other factors. In this regard, the Board noted that the Adviser classified the Performance Peer Groups of the Nuveen funds from highly relevant to less relevant. For funds classified with less relevant Performance Peer Groups, the Board considered a fund's performance compared to its benchmark to help assess the fund's comparative performance. A fund was generally considered to have performed comparably to its benchmark if the fund's performance was within certain thresholds compared to the performance of its benchmark and was considered to have outperformed or underperformed its

66    Nuveen Investments

benchmark if the fund's performance was beyond these thresholds for the one- and three-year periods, subject to certain exceptions.[i] While the Board is cognizant of the relative performance of a fund's peer set and/or benchmark(s), the Board evaluated fund performance in light of the respective fund's investment objectives, investment parameters and guidelines and considered that the variations between the objectives and investment parameters or guidelines of the fund with its peers and/or benchmarks result in differences in performance results.

With respect to any Nuveen funds for which the Board has identified performance concerns, the Board monitors such funds closely until performance improves, discusses with the Adviser the reasons for such results, considers those steps necessary or appropriate to address such issues and reviews the results of any efforts undertaken. The Board is aware, however, that shareholders chose to invest or remain invested in a fund knowing that the Adviser manages the fund and knowing the fund's fee structure.

In considering the performance data, the Independent Board Members noted that the Nuveen Mid Cap Growth Opportunities Fund (*"Mid Cap Growth Opportunities Fund"*) had demonstrated generally favorable performance in comparison to its peers, performing in the first or second quartile over various periods, and that the Nuveen Large Cap Growth Opportunities Fund (*"Large Cap Growth Opportunities Fund"*) had demonstrated satisfactory performance compared to its peers, performing in the second or third quartile over various periods. In addition, the Board noted that the Nuveen Small Cap Growth Opportunities Fund (*"Small Cap Growth Opportunities Fund"*) had also demonstrated satisfactory performance. In this regard, although the Fund performed in the fourth quartile in the three-year period, it was in the third quartile in the one-year period and the second quartile in the five-year period.

Based on their review, the Independent Board Members determined that each Fund's investment performance had been satisfactory.

### 2. The New Advisory Agreements

With respect to the performance of each Fund, the Board considered that the portfolio investment personnel responsible for the management of the respective Fund portfolios were expected to continue to manage such portfolios following the completion of the Transaction and the investment strategies of the Funds were not expected to change as a result of the Transaction. Accordingly, the findings regarding performance outlined above for the Original Advisory Agreements are applicable to the review of the New Advisory Agreements.

## C. Fees, Expenses and Profitability

### 1. Fees and Expenses

The Board evaluated the management fees and expenses of each Fund, reviewing, among other things, such Fund's gross management fees, net management fees and net expense ratios in absolute terms as well as compared to the fees and expenses of a comparable universe of funds provided by an independent fund data provider (the *"Peer Universe"*) and to a more focused subset of funds in the Peer Universe (the *"Peer Group"*) and any expense limitations.

The Independent Board Members further reviewed the methodology regarding the construction of the applicable Peer Universe and Peer Group. In reviewing the comparisons of fee and expense information, the Independent Board Members took into account that in certain instances various factors such as the limited size and particular composition of the Peer Universe or Peer Group (including the inclusion of other Nuveen funds in the peer set); expense anomalies; changes in the funds comprising the Peer Universe or Peer Group from year to year; levels of reimbursement or fee waivers; and the timing of information used may impact the comparative data thereby limiting somewhat the ability to make a meaningful comparison with peers.

In reviewing the fee schedule for a fund, the Independent Board Members also considered the fund-level and complex-wide breakpoint schedules (described in further detail below) and any fee waivers and reimbursements provided by Nuveen. In reviewing fees and expenses, the Board considered the expenses and fees to be higher if they were over 10 basis points higher, slightly higher if they were approximately 6 to 10 basis points higher, in line if they were within approximately 5 basis points higher than the peer average and below if they were below the peer average of the Peer Group. In reviewing the reports, the Board noted that the majority of the Nuveen funds were at, close to or below their peer average based on the net total expense ratio. The Independent Board Members observed that the Funds had net management fees that were slightly higher or higher than the respective peer averages, but net expense ratios (including fee waivers and expense reimbursements) that were below or in line with the respective peer averages.

Based on their review of the fee and expense information provided, the Independent Board Members determined that each Fund's management fees (as applicable) to a Fund Adviser were reasonable in light of the nature, extent and quality of services provided to the Fund.

### 2. Comparisons with the Fees of Other Clients

The Board recognized that all Nuveen funds have a sub-adviser, either affiliated or non-affiliated, and therefore the overall fund management fee can be divided into two components, the fee retained by the Adviser and the fee paid to the sub-adviser. In general terms, the fee to the Adviser

Nuveen Investments 67

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

reflects the administrative and other services it provides to support the Nuveen fund (as described above) and, while some administrative services may occur at the sub-adviser level, the fee to the sub-adviser generally reflects the portfolio management services provided by the sub-adviser. The Independent Board Members considered the fees a Fund Adviser assesses to the Funds compared to that of other clients. With respect to non-municipal funds, such other clients of a Fund Adviser may include: separately managed accounts (both retail and institutional accounts), foreign investment funds offered by Nuveen, collective trust funds and funds that are not offered by Nuveen but are sub-advised by one of Nuveen's investment management teams.

The Independent Board Members reviewed the nature of services provided by the Adviser, including through its affiliated sub-advisers and the average fee the affiliated sub-advisers assessed such clients as well as the range of fees assessed to the different types of separately managed accounts (such as retail, institutional or wrap accounts) to the extent applicable to the respective sub-adviser. In their review, the Independent Board Members considered the differences in the product types, including, but not limited to: the services provided, the structure and operations, product distribution and costs thereof, portfolio investment policies, investor profiles, account sizes and regulatory requirements. In evaluating the comparisons of fees, the Independent Board Members noted that the fee rates charged to the Nuveen funds and other clients vary, among other things, because of the different services involved and the additional regulatory and compliance requirements associated with registered investment companies, such as the Funds. The Independent Board Members noted that, as a general matter, higher fee levels reflect higher levels of service, increased investment management complexity, greater product management requirements and higher levels of risk or a combination of the foregoing. The Independent Board Members further noted, in particular, that the range of services provided to the Funds (as discussed above) is generally much more extensive than that provided to separately managed accounts. Many of the additional administrative services provided by the Adviser are not required for institutional clients. The Independent Board Members also recognized that the management fee rates of the foreign funds advised by the Adviser may vary due to, among other things, differences in the client base, governing bodies, operational complexities and services covered by the management fee. Given the inherent differences in the various products, particularly the extensive services provided to the Funds, the Independent Board Members believe such facts justify the different levels of fees.

### 3. Profitability of Fund Advisers

In conjunction with their review of fees, the Independent Board Members also considered the profitability of Nuveen for its advisory activities and its financial condition. The Independent Board Members reviewed the revenues and expenses of Nuveen's advisory activities for the last two calendar years, the allocation methodology used in preparing the profitability data, an analysis of the key drivers behind the changes in revenues and expenses that impacted profitability in 2013 and Nuveen's consolidated financial statements for 2013. The Independent Board Members noted this information supplemented the profitability information requested and received during the year to help keep them apprised of developments affecting profitability (such as changes in fee waivers and expense reimbursement commitments). In this regard, the Independent Board Members noted that two Independent Board Members served as point persons to review the profitability analysis and methodologies employed, and any changes thereto, and to keep the Board apprised of such changes. The Independent Board Members also considered Nuveen's revenues for advisory activities, expenses and profit margin compared to that of various unaffiliated management firms.

In reviewing profitability, the Independent Board Members noted the Adviser's continued investment in its business with expenditures to, among other things, upgrade its investment technology and compliance systems and provide for additional personnel and other resources. The Independent Board Members recognized the Adviser's continued commitment to its business should enhance the Adviser's capacity and capabilities in providing the services necessary to meet the needs of the Nuveen funds as they grow or change over time. In addition, in evaluating profitability, the Independent Board Members also noted the subjective nature of determining profitability which may be affected by numerous factors including the allocation of expenses and that various allocation methodologies may each be reasonable but yield different results. Further, the Independent Board Members recognized the difficulties in making comparisons as the profitability of other advisers generally is not publicly available, and the profitability information that is available for certain advisers or management firms may not be representative of the industry and may be affected by, among other things, an adviser's particular business mix, capital costs, size, types of funds managed and expense allocations. Notwithstanding the foregoing, the Independent Board Members noted the Adviser's adjusted operating margin appears to be reasonable in relation to other investment advisers and sufficient to operate as a viable investment management firm meeting its obligations to the Nuveen funds. Based on their review, the Independent Board Members concluded that the Adviser's level of profitability for its advisory activities was reasonable in light of the services provided.

With respect to sub-advisers affiliated with Nuveen, including the Sub-Adviser, the Independent Board Members reviewed such sub-advisers' revenues, expenses and profitability margins (pre- and post-tax) for their advisory activities and the methodology used for allocating expenses among the internal sub-advisers. Based on their review, the Independent Board Members were satisfied that the Sub-Adviser's level of profitability was reasonable in light of the services provided.

68    Nuveen Investments

In evaluating the reasonableness of the compensation, the Independent Board Members also considered other amounts paid to a Fund Adviser by the funds as well as indirect benefits (such as soft dollar arrangements), if any, the Fund Adviser and its affiliates receive or are expected to receive that are directly attributable to the management of a Nuveen fund. See Section E below for additional information on indirect benefits the Fund Advisers may receive as a result of its relationship with a Nuveen fund. Based on their review of the overall fee arrangements of each Fund, the Independent Board Members determined that the advisory fees and expenses of the Funds were reasonable.

**4. The New Advisory Agreements**

As noted above, the terms of the New Advisory Agreements are substantially identical to their corresponding Original Advisory Agreements. The fee schedule, including the breakpoint schedule and complex-wide fee schedule, in each New Advisory Agreement is identical to that under the corresponding Original Advisory Agreement. The Board Members also noted that Nuveen has committed for a period of two years from the date of closing the Transaction (i) not to increase contractual management fee rates for any Nuveen fund and (ii) not to raise expense cap levels for any Nuveen fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course. Based on the information provided, the Board Members did not believe that the overall expenses would increase as a result of the Transaction. In addition, the Board Members recognized that the Nuveen funds may gain access to the retirement platform and institutional client base of TIAA-CREF, and the investors in the retirement platforms may roll their investments into one or more Nuveen funds as they exit their retirement plans. The enhanced distribution access may result in additional sales of the Nuveen funds resulting in an increase in total assets under management in the complex and a corresponding decrease in overall management fees if additional breakpoints at the fund-level or complex-wide level are met. Based on its review, the Board determined that the management fees and expenses under each New Advisory Agreement were reasonable.

Further, other than from a potential reduction in the debt level of Nuveen Investments, Inc., the Board recognized that it is difficult to predict with any degree of certainty the impact of the Transaction on Nuveen's profitability. Given the fee schedule was not expected to change under the New Advisory Agreements, however, the Independent Board Members concluded that each Fund Adviser's level of profitability for its advisory activities under the respective New Advisory Agreements would continue to be reasonable in light of the services provided.

**D. Economies of Scale and Whether Fee Levels Reflect These Economies of Scale**

**1. The Original Advisory Agreements**

With respect to economies of scale, the Independent Board Members have recognized the potential benefits resulting from the costs of a fund being spread over a larger asset base, although economies of scale are difficult to measure and predict with precision, particularly on a fund-by-fund basis. One method to help ensure the shareholders share in these benefits is to include breakpoints in the advisory fee schedule. Generally, management fees for funds in the Nuveen complex are comprised of a fund-level component and a complex-level component, subject to certain exceptions. Accordingly, the Independent Board Members reviewed and considered the applicable fund-level breakpoints in the advisory fee schedules that reduce advisory fees as asset levels increase.

In addition to fund-level advisory fee breakpoints, the Board also considered the Nuveen funds' complex-wide fee arrangement. Pursuant to the complex-wide fee arrangement, the fees of the funds in the Nuveen complex are reduced as the assets in the fund complex reach certain levels. The complex-wide fee arrangement seeks to provide the benefits of economies of scale to fund shareholders when total fund complex assets increase, even if assets of a particular fund are unchanged or have decreased. The approach reflects the notion that some of Nuveen's costs are attributable to services provided to all its funds in the complex and therefore all funds benefit if these costs are spread over a larger asset base.

Based on their review, the Independent Board Members concluded that the breakpoint schedules and complex-wide fee arrangement (as applicable) were acceptable and reflect economies of scale to be shared with shareholders when assets under management increase.

**2. The New Advisory Agreements**

As noted, the Independent Board Members recognized that the fund-level and complex-wide schedules will not change under the New Advisory Agreements. Assets in the funds advised by TIAA-CREF or its current affiliates will not be included in the complex-wide fee calculation. Nevertheless, the Nuveen funds may have access to TIAA-CREF's retirement platform and institutional client base. The access to this distribution network may enhance the distribution of the Nuveen funds which, in turn, may lead to reductions in management and sub-advisory fees if the Nuveen funds reach additional fund-level and complex-wide breakpoint levels. Based on their review, including the considerations in the annual review of the Original Advisory Agreements, the Independent Board Members determined that the fund-level breakpoint schedules and complex-wide fee schedule continue to be appropriate and desirable in ensuring that shareholders participate in the benefits derived from economies of scale under the New Advisory Agreements.

Nuveen Investments    69

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

### E. Indirect Benefits

#### 1. The Original Advisory Agreements

In evaluating fees, the Independent Board Members received and considered information regarding potential "fall out" or ancillary benefits the respective Fund Adviser or its affiliates may receive as a result of its relationship with each Fund. In this regard, the Independent Board Members considered, among other things, any sales charges, distribution fees and shareholder services fees received and retained by the Funds' principal underwriter, an affiliate of the Adviser, which include fees received pursuant to any 12b-1 plan. The Independent Board Members, therefore, considered the 12b-1 fees retained by Nuveen during the last calendar year.

In addition to the above, the Independent Board Members considered whether the Fund Advisers received any benefits from soft dollar arrangements whereby a portion of the commissions paid by a fund for brokerage may be used to acquire research that may be useful to a Fund Adviser in managing the assets of the fund and other clients. Each Fund's portfolio transactions are allocated by the Sub-Adviser. Accordingly, the Independent Board Members considered that the Sub-Adviser may benefit from its soft dollar arrangements pursuant to which it receives research from brokers that execute the applicable Fund's portfolio transactions. With respect to any fixed income securities, however, the Board recognized that such securities generally trade on a principal basis that does not generate soft dollar credits. Similarly, the Board recognized that the research received pursuant to soft dollar arrangements by the Sub-Adviser may also benefit the Funds and their shareholders to the extent the research enhances the ability of the Sub-Adviser to manage the Funds. The Independent Board Members noted that the Sub-Adviser's profitability may be somewhat lower if it did not receive the research services pursuant to the soft dollar arrangements and had to acquire such services directly.

Based on their review, the Independent Board Members concluded that any indirect benefits received by a Fund Adviser as a result of its relationship with the Funds were reasonable and within acceptable parameters.

#### 2. The New Advisory Agreements

The Independent Board Members noted that, as the applicable policies and operations of the Fund Advisers with respect to the Nuveen funds were not anticipated to change significantly after the Transaction, such indirect benefits should remain after the Transaction. The Independent Board Members further noted the benefits the Transaction would provide to TIAA-CREF and Nuveen, including a larger-scale fund complex, certain shared services (noted above) and a broader range of investment capabilities, distribution capabilities and product line. Further, the Independent Board Members noted that Nuveen Investments, Inc. (the parent of the Adviser) would benefit from an improved capital structure through a reduction in its debt level.

### F. Other Considerations for the New Advisory Agreements

In addition to the factors above, the Board Members also considered the following with respect to the Nuveen funds:

- Nuveen would rely on the provisions of Section 15(f) of the 1940 Act. In this regard, to help ensure that an unfair burden is not imposed on the Nuveen funds, Nuveen has committed for a period of two years from the date of the closing of the Transaction (i) not to increase contractual management fee rates for any fund and (ii) not to raise expense cap levels for any fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course.

- The Nuveen funds would not incur any costs in seeking the necessary shareholder approvals for the New Investment Management Agreements or the New Sub-Advisory Agreements (except for any costs attributed to seeking shareholder approvals of fund specific matters unrelated to the Transaction, such as election of Board Members or changes to investment policies, in which case a portion of such costs will be borne by the applicable funds).

- The reputation, financial strength and resources of TIAA-CREF.

- The long-term investment philosophy of TIAA-CREF and anticipated plans to grow Nuveen's business to the benefit of the Nuveen funds.

- The benefits to the Nuveen funds as a result of the Transaction including: (i) increased resources and support available to Nuveen as well as an improved capital structure that may reinforce and enhance the quality and level of services it provides to the funds; (ii) potential additional distribution capabilities for the funds to access new markets and customer segments through TIAA-CREF's distribution network, including, in particular, its retirement platforms and institutional client base; and (iii) access to TIAA-CREF's expertise and investment capabilities in additional asset classes.

### G. Other Considerations

The Independent Board Members did not identify any single factor discussed previously as all-important or controlling. The Board Members, including the Independent Board Members, unanimously concluded that the terms of each Original Advisory Agreement and New Advisory Agreement are fair and reasonable, that the respective Fund Adviser's fees are reasonable in light of the services provided to each Fund and that the Original Advisory Agreements be renewed and the New Advisory Agreements be approved.

70     Nuveen Investments

**II. Approval of Interim Advisory Agreements**

At the April Meeting, the Board Members, including the Independent Board Members, unanimously approved for each Fund an interim advisory agreement (the "*Interim Investment Management Agreement*") between the respective Fund and the Adviser and an interim sub-advisory agreement (the "*Interim Sub-Advisory Agreement*") between the Adviser and the Sub-Adviser. If necessary to assure continuity of advisory services, each respective Interim Investment Management Agreement and Interim Sub-Advisory Agreement will take effect upon the closing of the Transaction if shareholders have not yet approved the corresponding New Investment Management Agreement or New Sub-Advisory Agreement. The terms of each Interim Investment Management Agreement and Interim Sub-Advisory Agreement are substantially identical to those of the corresponding Original Investment Management Agreement and New Investment Management Agreement and the corresponding Original Sub-Advisory Agreement and New Sub-Advisory Agreement, respectively, except for certain term and fee escrow provisions. In light of the foregoing, the Board Members, including the Independent Board Members, unanimously determined that the scope and quality of services to be provided to the Funds under the respective Interim Investment Management Agreements and Interim Sub-Advisory Agreements are at least equivalent to the scope and quality of services provided under the applicable Original Investment Management Agreements and Original Sub-Advisory Agreements.

---

i  The Board recognized that the Adviser considered a fund to have outperformed or underperformed its benchmark if the fund's performance was higher or lower than the performance of the benchmark by the following thresholds: for open-end funds (+/- 100 basis points for equity funds excluding index funds; +/- 30 basis points for tax exempt fixed income funds; +/- 40 basis points for taxable fixed income funds) and for closed-end funds (assuming 30% leverage) (+/- 130 basis points for equity funds excluding index funds; +/- 39 basis points for tax exempt funds and +/- 52 basis points for taxable fixed income funds).

Nuveen Investments    71



# Nuveen Investments:
## Serving Investors for Generations

Since 1898, financial advisors and their clients have relied on Nuveen Investments to provide dependable investment solutions through continued adherence to proven, long-term investing principles. Today, we offer a range of high quality equity and fixed-income solutions designed to be integral components of a well-diversified core portfolio.

### Focused on meeting investor needs.

Nuveen Investments provides high-quality investment services designed to help secure the longterm goals of institutional and individual investors as well as the consultants and financial advisors who serve them. Nuveen Investments markets a wide range of specialized investment solutions which provide investors access to capabilities of its high-quality boutique investment affiliates-Nuveen Asset Management, Symphony Asset Management, NWQ Investment Management Company, Santa Barbara Asset Management, Tradewinds Global Investors, Winslow Capital Management, and Gresham Investment Management. In total, Nuveen Investments managed approximately $225 billion as of March 31, 2014.

### Find out how we can help you.

To learn more about how the products and services of Nuveen Investments may be able to help you meet your financial goals, talk to your financial advisor, or call us at **(800) 257-8787.** Please read the information provided carefully before you invest. Investors should consider the investment objective and policies, risk considerations, charges and expenses of any investment carefully. Where applicable, be sure to obtain a prospectus, which contains this and other relevant information. To obtain a prospectus, please contact your securities representative or **Nuveen Investments, 333 W. Wacker Dr., Chicago, IL 60606.** Please read the prospectus carefully before you invest or send money.

Learn more about Nuveen Funds at: **www.nuveen.com/mf**

**Distributed by Nuveen Securities, LLC | 333 West Wacker Drive Chicago, IL 60606 | www.nuveen.com**

MSA-FCGO-0414P

Mutual Funds



# Nuveen Equity Funds

**Semi-Annual Report**  April 30, 2014

| Fund Name | Share Class / Ticker Symbol | | | | |
|---|---|---|---|---|---|
| | Class A | Class B | Class C | Class R3 | Class I |
| Nuveen Large Cap Select Fund | FLRAX | — | FLYCX | — | FLRYX |
| Nuveen Small Cap Select Fund | EMGRX | ARSBX | FHMCX | ASEIX | ARSTX |

## NUVEEN INVESTMENTS TO BE ACQUIRED BY TIAA-CREF

On April 14, 2014, TIAA-CREF announced that it had entered into an agreement to acquire Nuveen Investments, the parent company of your fund's investment adviser, Nuveen Fund Advisors, LLC ("NFAL") and the Nuveen affiliates that act as sub-advisers to the majority of the Nuveen Funds. TIAA-CREF is a national financial services organization with approximately $569 billion in assets under management (as of March 31, 2014) and is a leading provider of retirement services in the academic, research, medical and cultural fields. Nuveen anticipates that it will operate as a separate subsidiary within TIAA-CREF's asset management business, and that its current leadership and key investment teams will stay in place.

Your fund investment will not change as a result of Nuveen's change of ownership. You will still own the same fund shares and the underlying value of those shares will not change as a result of the transaction. NFAL and your fund's sub-adviser(s) will continue to manage your fund according to the same objectives and policies as before, and we do not anticipate any significant changes to your fund's operations. Under the securities laws, the consummation of the transaction will result in the automatic termination of the investment management agreements between the funds and NFAL and the investment sub-advisory agreements between NFAL and each fund's sub-adviser(s). New agreements will be presented to the funds' shareholders for approval, and, if approved, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction, expected to be completed by year end, is subject to customary closing conditions.

Must be preceded by or accompanied by a prospectus.

NOT FDIC INSURED MAY LOSE VALUE
NO BANK GUARANTEE



# Table
## of Contents

| | |
|---|---|
| Chairman's Letter to Shareholders | 4 |
| Portfolio Managers' Comments | 5 |
| Risk Considerations | 10 |
| Fund Performance and Expense Ratios | 11 |
| Holding Summaries | 14 |
| Expense Examples | 16 |
| Portfolios of Investments | 17 |
| Statement of Assets and Liabilities | 27 |
| Statement of Operations | 28 |
| Statement of Changes in Net Assets | 29 |
| Financial Highlights | 30 |
| Notes to Financial Statements | 34 |
| Additional Fund Information | 45 |
| Glossary of Terms Used in this Report | 46 |
| Annual Investment Management Agreement Approval Process | 47 |

Nuveen Investments     3

# Chairman's Letter
## to Shareholders



**Dear Shareholders,**

After significant growth in 2013, domestic and international equity markets have been less compelling during the first part of 2014. Concerns about deflation, political uncertainty in many places and the potential for more fragile economies to impact other countries have produced uncertainty in the markets.

Europe is beginning to emerge slowly from recession in mid-2013, with improved GDP and employment trends in some countries. However, Japan's deflationary headwinds have resurfaced; and China shows signs of slowing from credit distress combined with declines in manufacturing and exports. Most recently, tensions between Russia and Ukraine may continue to hold back stocks and support government bonds in the near term.

Despite these headwinds, there are some encouraging signs of forward momentum in the markets. In the U.S., the news is more positive with financial risks slowly receding, positive GDP trends, downward trending unemployment and stronger household finances and corporate spending.

It is in such changeable markets that professional investment management is most important. Investment teams who have experienced challenging markets in the past understand how their asset class can behave in rapidly changing times. Remaining committed to their investment disciplines during these times is a critical component to achieving long-term success. In fact, many strong investment track records are established during challenging periods because experienced investment teams understand that volatile markets place a premium on companies and investment ideas that can weather the short-term volatility. By maintaining appropriate time horizons, diversification and relying on practiced investment teams, we believe that investors can achieve their long-term investment objectives.

As always, I encourage you to communicate with your financial consultant if you have any questions about your investment in a Nuveen Fund. On behalf of the other members of the Nuveen Fund Board, we look forward to continuing to earn your trust in the months and years ahead.

Sincerely,

William J. Schneider
Chairman of the Board
June 23, 2014

# Portfolio Managers'

# Comments

**Nuveen Large Cap Select Fund**
**Nuveen Small Cap Select Fund**

*These Funds feature portfolio management by Nuveen Asset Management, LLC, an affiliate of Nuveen Investments Inc.*

*David Chalupnik, CFA, and Tony Burger, CFA, are the portfolio managers for the Nuveen Large Cap Select Fund. David assumed portfolio management responsibilities in 2003 and Tony joined the management team for the Fund in 2004.*

*Mark Traster, CFA, and Gregory Ryan, CFA, are the portfolio managers for the Nuveen Small Cap Select Fund. Mark assumed portfolio manager responsibilities in 2008 and Gregory joined the portfolio management team for the Fund in 2013.*

*On the following pages, the portfolio management teams for the Funds examine key investment strategies and the Funds' performance for the six-month reporting period ended April 30, 2014.*

**Nuveen Large Cap Select Fund**

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) underperformed the S&P 500® Index and the Lipper classification average during the six-month reporting period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund pursues a long-term capital appreciation strategy by investing primarily in the common stocks of companies that have market capitalizations of $5 billion or greater at the time of purchase. During the reporting period, we continued to utilize our deep, rigorous research approach to find and invest in stocks that we believed had strong and/or improving fundamentals, attractive valuations and a catalyst for future positive relative price performance. We also continued to shift the Fund's portfolio to areas of the market that our research suggested were particularly attractive. Throughout this six-month reporting period, the Fund emphasized domestic and global cyclical sectors and stocks that appeared to have solid fundamentals and attractive valuations in the context of a slowly improving global economic backdrop. Stocks that we sold generally faced an expected or actual deterioration in their fundamental earnings outlook, the realization or removal of the expected catalyst or excessive valuation.

The Fund's underperformance of its benchmarks was primarily driven by stock selection in three sectors: consumer discretionary, health care and financials. As severe winter weather across much of the nation weighed on U.S. growth, the Fund's overall cyclical tilt also hindered results during the six-month reporting period. In particular, a fairly significant overweight in consumer discretionary stocks detracted from the Fund's total return as the sector was the second worst performing area within the S&P 500® Index. However, we deemed the weather-related setback affecting this sector as temporary and maintained the Fund's overweight. The three greatest individual laggards from the discretionary area included office supplies chain Staples Inc., electronics retailer Best Buy Co. Inc. and American mass media company Liberty Media Corporation. Staples was negatively impacted by poor sales, which were partly due to the cold weather combined with a slower-than-expected merger between two of its industry peers. Although we continued to believe the office supply industry would restructure and employment figures would improve, we sold Staples during the

**Certain statements in this report are forward-looking statements. Discussions of specific investments are for illustration only and are not intended as recommendations of individual investments. The forward-looking statements and other views expressed herein are those of the portfolio managers as of the date of this report. Actual future results or occurrences may differ significantly from those anticipated in any forward-looking statements and the views expressed herein are subject to change at any time, due to numerous market and other factors. The Funds disclaim any obligation to update publicly or revise any forward-looking statements or views expressed herein.**

**Portfolio Managers' Comments** (continued)

reporting period as we saw increased competition from other retailers who continued to build out their office supply offerings. In the case of Best Buy, its shares fell significantly in mid-January 2014 after tripling in value during 2013. The company reported a decline in holiday sales, which caused investors to call its CEO's turnaround strategy into question. However, we continued to hold Best Buy because of our belief that the turnaround is on track and will gain momentum going forward. The third company, Liberty Media, experienced its stock price decline throughout the six-month reporting period after one of its larger holdings (Sirius XM Radio) issued forward-looking guidance for self-pay net subscriber additions in 2014 that was below the level achieved in 2013 and well below analysts' expectations. We are also maintaining the Fund's position in Liberty Media because we continue to believe its Sirius XM and Charter Communications holdings are attractive underlying assets.

Within the health care sector, stock selection was weak in the biotechnology and insurance industries. In biotechnology, we purchased a position in Isis Pharmaceuticals, Inc. during the six-month reporting period, which subsequently underperformed. Although Isis Pharmaceuticals announced promising interim data on a dosing study for muscle atrophy, its shares fell as the entire high momentum biotechnology segment came under significant selling pressure in the second half of the reporting period. The Fund's position in global health insurer Cigna Corporation also detracted after the company reported fourth quarter earnings per share that were below estimates due to widespread weakness across most of its divisions, while introducing 2014 guidance that fell short of street expectations. We sold out of both Isis Pharmaceuticals and Cigna during the reporting period. In addition, the Fund was hindered by an underweight position in the managed care industry, which performed well as enrollment increased for the Affordable Care Act.

The financial sector was also a detractor for the Fund during the reporting period as interest rates declined, banking was slow and the investment banking environment remained challenging. The Fund was negatively impacted by its lack of exposure to the real estate investment trust (REIT) industry, which is more defensive and benefited from the drop in long-term rates during the reporting period. At the same time, our holdings in major diversifieds, banks and insurance companies generally underperformed. For the most part, we maintained the Fund's financial positions as we expect economic numbers to bounce back and interest rates to move higher, which should benefit these companies.

A final negative contributor was the Fund's significant underweight position in Exxon Mobil Corp., one of the largest weights in the S&P 500® Index and also one of the most defensive names in the energy sector. Exxon Mobil performed very well during the reporting period driven by the company's desire to lower capital expenditures and increase its oil and gas production. We continued to favor energy companies that have demonstrated production growth in the Fund.

On the positive side, an overweight position and several individual holdings in the industrials sector aided results. The Fund was rewarded for its ownership in Delta Air Lines, Inc. as domestic airlines continued to benefit from the ongoing consolidation that has taken place over the past few years, which has led to a more rational financial and economic model for the industry. With fewer players, less excess capacity and better revenue management, the profitability of the entire industry has improved. Delta is paying down debt and producing returns in excess of its cost of capital while its valuation is still quite reasonable. As further testament to the company's strength, Delta's shares were able to advance significantly despite the more than 17,000 flight cancellations in the industry due to poor winter weather conditions. Another outperformer in industrials was Pitney Bowes Inc., a developer of software, hardware and services to help companies grow their businesses by more effectively managing their physical and digital communications. Pitney Bowes continued to report favorable quarterly results, driven by strength in its digital commerce division as well as good execution by its new management team in terms of the divestiture of non-core businesses and cost reductions.

Although health care detracted from performance overall, one of the Fund's strongest performing stocks during the reporting period was also from that sector. Shares of Allergan, Inc. which focuses on ophthalmic and other specialty drugs, advanced sharply after Canadian firm Valeant Pharmaceuticals and Pershing Square Capital Management publically proposed a merger with the firm. Allergan has resisted the merger and the outcome is uncertain.

Several positions within the technology sector also aided the Fund's results during the reporting period. Western Digital Corporation, a manufacturer of hard disk drives, benefited from a consolidated industry which is allowing for more disciplined pricing.

6       Nuveen Investments

Shares of 3D design software company Autodesk Inc. advanced as the construction and manufacturing industries in North America and Europe showed improvement. Autodesk is also in the process of converting its user base to an annual subscription model, which should help drive recurring revenues as a larger portion of total revenues. In addition, the Fund benefited from a position in Hewlett-Packard Co., a designer and manufacturer of personal computers, printers and storage devices. The company significantly outperformed the broader market due to its management team's aggressive efforts to cut costs, streamline operations and focus on business services.

Although we believe the U.S. slowdown in the first part of 2014 was weather related, we added modestly to the Fund's exposure to the utilities and telecommunications services sectors. These positions will help diversify the Fund if the economy doesn't improve as quickly as we anticipate. In addition, long-term rates declined during the reporting period and these sectors benefit from lower interest rates. The Fund remains overweight in the consumer discretionary sector as we continue to believe these companies will be the biggest beneficiaries of improving U.S. growth. We are also overweighting industrial companies, especially those with European exposure as that region has emerged from recession. At the same time, the Fund has underweight positions in sectors and companies that are more closely tied to emerging market growth such as metals and mining companies.

### Nuveen Small Cap Select Fund

**How did the Fund perform during the six-month reporting period ended April 30, 2014?**

The tables in the Fund Performance and Expense Ratios section of this report provide Class A Share total returns for the Fund for the six-month, one-year, five-year and ten-year periods ended April 30, 2014. The Fund's Class A Shares at net asset value (NAV) underperformed the Russell 2000® Index and the Lipper classification average over the six-month period.

**What strategies were used to manage the Fund during the six-month reporting period? How did these strategies influence performance?**

The Fund seeks to provide long-term capital appreciation by investing primarily in the common stocks of companies with market capitalizations of less than $3 billion at the time of purchase. During this reporting period, we continued to execute on our strategy of investing in well run, small-cap companies that we believe offer good value in order to generate competitive returns for the Fund. We continued to tap into our firm's strong fundamental research capabilities in order to find what we believe to be the best ideas within the small-cap universe. These companies exhibit strong cash flows and attractive valuations, plus have identifiable, near-term catalysts that could be realized over the next 12-24 months.

Small-cap stocks produced somewhat lackluster returns over the six-month reporting period as the Russell 2000® Index gained 3.08%. However, this modestly positive return masked the extreme weakness in growth stocks as investors rotated aggressively away from stocks that had performed so well in 2013 and into more defensive, value-oriented stocks midway through this time frame. The divergence of returns among sectors within the Russell 2000® Index was significant as the highly defensive utilities sector rose 8.86% during the reporting period followed closely by the energy sector. Meanwhile 2013's bright spot, the more cyclical consumer discretionary sector, lagged with a -0.57% return over the six-month reporting period.

The primary cause of the Fund's underperformance of the Russell 2000® Index and the Lipper average was stock selection in the technology, health care and energy sectors. In technology, the largest detractor to the Fund's relative performance during the reporting period was Infoblox Inc., the leading software vendor of IP address management solutions for enterprise customers. In February, the company pre-announced disappointing sales for the quarter and also lowered expectations for fiscal year results, citing poor close rates on deals greater than $1 million and lower government spending. Also, shares of software provider ServiceSource International, Inc. underperformed as bookings came in below expectations and the company announced the departure of its head of sales. ServiceSource's software solutions drive increased renewals of maintenance, support and subscription agreements for technology companies. We exited the Fund's positions in ServiceSource. A third laggard in the technology space was FleetMatics Group Ltd., a provider of fleet management solutions delivered via software-as-a-service (SaaS) that help businesses improve the productivity of their vehicles. Although FleetMatics reported strong top line and earnings per share (EPS) for the most recent quarter,

Nuveen Investments     7

## Portfolio Managers' Comments (continued)

investors were concerned about its announcement of aggressive and costly investments in four key areas that will put pressure on EPS for calendar year 2014. However, we believed much of the company's underperformance was simply the result of the broadening of the market, which led higher growth/higher multiple names to fall out of favor; therefore, we maintained a position in FleetMatics as fundamentals remain strong.

The shortfall in health care was partly due to a position in Thoratec Corporation, a leading developer of medical devices used for mechanical circulatory support for the treatment of heart failure. Late in 2013, an industry journal reported increasing levels of blood clots since Thoratec's device was introduced, which caused weakness in the stock as investors became concerned about potential market share losses. However, the company responded to this report with data of its own and has managed to maintain its share of this growing market; therefore, we have maintained the Fund's position. Another laggard in health care was Merit Medical Systems, Inc., which manufactures and distributes disposable medical devices used in interventional and diagnostic procedures. After reporting a strong second half in 2013, which saw organic growth and margin improvement, progress on margins slowed in early 2014 as the company restructured its sales force. However, Merit Medical continues to see significant revenue momentum and we have held onto the stock.

In energy, the second strongest performing sector within the Russell 2000® Index, our performance was negatively impacted by a lack of exposure to the more momentum-driven petroleum exploration and production (E&P) names. Also, the Fund's positions in Goodrich Petroleum Corporation and Energy XXI Limited underperformed.

Despite coming up short of its benchmarks, the Fund experienced a number of strong small-cap performers during the reporting period. Stock selection in the financial sector was a bright spot as our performance was driven by the Fund's positioning for an improving U.S. economy with an outlook for a steepening yield curve. The Fund's overweights in cyclically sensitive real estate investment trusts (REITs) and life insurance companies performed well in this environment. Additionally, EverBank Financial Corp. was a solid performer for the Fund as the company showed significant progress in growing its commercial lending platform, which will help to diversify its heavy exposure to mortgages.

In industrials, three holdings experienced favorable performance including rocket manufacturer Orbital Sciences Corporation and two engineering and construction (E&C) related companies: MasTec Inc. and Tutor Perini Corporation. Orbital Sciences saw its shares advance as the company finally moved to the production phase of its Antares rocket program, which will service the International Space Station, and stands to produce strong free cash flow through the course of 2014. MasTec, an infrastructure construction company focused on oil and gas pipelines, telecommunications and utility infrastructure, continued to experience end-market growth that translated to a significant increase in its backlog during the reporting period. This growth, coupled with an announcement of new business with Google's fiber-to-the-home initiative, sent MasTec's shares higher. In addition, Tutor Perini, an E&C firm focused on large civil infrastructure and commercial non-residential construction projects, benefited from a better-than-consensus top/bottom line in the fourth quarter of 2013. In addition, the company reported acceleration in backlog growth and, more importantly, disclosed $6.3 billion in pending awards that should provide visibility into growth through 2015.

Strong stock selection in consumer discretionary was led by a position in G-III Apparel Group Ltd., a leading clothing manufacturer and retailer. Slightly more than one-third of G-III's business is outerwear that it makes for a number of licensed and owned brands. The significantly colder fall and winter weather conditions allowed the company's customers to sell through outerwear far better than in previous years, which led to better margins due to lower levels of promotional allowances and merchandise returns. We continue to hold G-III stock as we believe the company is well positioned for 2014 given lower inventory levels going into the fall selling season. The Fund also benefited from a position in Thor Industries Inc., a leading recreational vehicle manufacturer that continues to benefit from the ongoing recovery of this very cyclical industry. Towable vehicles have now recovered to 85% of prior peak levels, while motorhomes, which carry bigger price tags, have joined that recovery. Industry consolidation and new lower-priced products have allowed Thor to lead the recovery. Additionally, the company has been executing well on a three-year strategic plan that will move its ultimate peak margin higher than last cycle. Therefore, we remain holders of this position.

During the reporting period, we did not make any significant changes to the Fund's sector positioning. We continue to maintain a pro-cyclical tilt with overweights in the consumer discretionary and industrials sectors, while we have brought the Fund's exposure to materials to an equal weight after historically underweighting the sector. The Fund remains underweight in the consumer staples, utilities and financials sectors. Within the consumer sector, we have tilted the Fund's overweight toward durables. Given consumers' strengthening balance sheets, improvements in home equity and the low interest rate environment, we believe the consumer is becoming more confident in spending money on durable products.

Also during the period, we invested in Russell 2000® E-Mini Index futures to convert cash into the equivalent of an Russell 2000® Index holding in order to manage cash flow activity and minimize tracking error to the Fund's benchmark index. These contracts were used as a means to efficiently gain exposure to a broad base of equity securities. Due to mostly higher equity prices during the period, these positions had a moderately positive impact to performance.

Nuveen Investments　　9

# Risk Considerations

### Nuveen Large Cap Select Fund

Mutual fund investing involves risk; principal loss is possible. Equity investments, such as those held by the Fund, are subject to market risk, derivatives risk, and common stock risk. Foreign investments involve additional risks including currency fluctuations, political and economic instability, and lack of liquidity. These risks are magnified in emerging markets.

### Nuveen Small Cap Select Fund

Mutual fund investing involves risk; principal loss is possible. Equity investments, such as those held by the Fund, are subject to market risk, derivatives risk, IPO risk, and common stock risk. Small-cap stocks are subject to greater volatility and liquidity risks. Foreign investments involve additional risks including currency fluctuations, political and economic instability, and lack of liquidity. These risks are magnified in emerging markets.

10          Nuveen Investments

# Fund Performance

# and Expense Ratios

**The Fund Performance and Expense Ratios for each Fund are shown within this section of the report.**

**Returns quoted represent past performance, which is no guarantee of future results.** Current performance may be higher or lower than the performance shown. Investment returns and principal value will fluctuate so that when shares are redeemed, they may be worth more or less than their original cost. Returns without sales charges would be lower if the sales charge were included. Returns do not reflect the deduction of taxes that a shareholder would pay on Fund distributions or the redemption of Fund shares.

Returns may reflect a contractual agreement between certain Funds and the investment adviser to waive certain fees and expenses; see Notes to Financial Statements, Note 7—Management Fees and Other Transactions with Affiliates for more information. In addition, returns may reflect a voluntary expense limitation by the Funds' investment adviser that may be modified or discontinued at any time without notice. For the most recent month-end performance visit www.nuveen.com or call (800) 257-8787.

Returns reflect differences in sales charges and expenses, which are primarily differences in distribution and service fees. Fund returns assume reinvestment of dividends and capital gains.

Comparative index and Lipper return information is provided for the Funds' Class A Shares at net asset value (NAV) only.

The expense ratios shown reflect the Funds' total operating expenses (before fee waivers and/or expense reimbursements, if any) as shown in the Funds' most recent prospectus. The expense ratios include management fees and other fees and expenses.

Nuveen Investments        11

**Fund Performance and Expense Ratios** (continued)
**Nuveen Large Cap Select Fund**

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

**Fund Performance**

**Average Annual Total Returns as of April 30, 2014**

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 4.87% | 20.19% | 17.89% | 6.74% |
| Class A Shares at maximum Offering Price | (1.18)% | 13.27% | 16.50% | 6.10% |
| S&P 500® Index* | 8.36% | 20.44% | 19.14% | 7.67% |
| Lipper Large-Cap Core Funds Classification Average* | 7.47% | 19.31% | 17.68% | 7.18% |
| Class C Shares | 4.49% | 19.28% | 17.00% | 5.92% |
| Class I Shares | 5.00% | 20.52% | 18.18% | 7.01% |

**Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)**

| | Cumulative | Average Annual | | |
| --- | --- | --- | --- | --- |
| | 6-Month | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 10.62% | 22.80% | 20.24% | 6.60% |
| Class A Shares at maximum Offering Price | 4.28% | 15.75% | 18.82% | 5.97% |
| Class C Shares | 10.22% | 21.93% | 19.35% | 5.77% |
| Class I Shares | 10.78% | 23.20% | 20.56% | 6.87% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

**Expense Ratios as of Most Recent Prospectus**

| | Share Class | | |
| --- | --- | --- | --- |
| | Class A | Class C | Class I |
| Gross Expense Ratios | 1.33% | 2.07% | 1.08% |
| Net Expense Ratios | 1.30% | 2.05% | 1.05% |

The Fund's investment adviser has contractually agreed to waive fees and/or reimburse other Fund expenses through October 31, 2015, so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed 1.30%, 2.05% and 1.05%, for Class A, Class C and Class I Shares, respectively. Fee waivers and/or expense reimbursements will not be terminated prior to that time without the approval of the Fund's Board of Directors.

\* Refer to the Glossary of Terms used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

12 Nuveen Investments

## Nuveen Small Cap Select Fund

Refer to the first page of this Fund Performance and Expense Ratios section for further explanation of the information included within.

### Fund Performance

#### Average Annual Total Returns as of April 30, 2014

| | Cumulative 6-Month | Average Annual | | |
| --- | --- | --- | --- | --- |
| | | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 1.52% | 18.66% | 17.56% | 7.95% |
| Class A Shares at maximum Offering Price | (4.34)% | 11.87% | 16.19% | 7.31% |
| Russell 2000® Index* | 3.08% | 20.50% | 19.84% | 8.67% |
| Lipper Small-Cap Core Funds Classification Average* | 4.39% | 21.42% | 19.73% | 8.82% |
| | | | | |
| Class B Shares w/o CDSC | 1.13% | 17.75% | 16.68% | 7.14% |
| Class B Shares w/CDSC | (3.31)% | 12.75% | 16.57% | 7.14% |
| Class C Shares | 1.17% | 17.74% | 16.68% | 7.13% |
| Class R3 Shares | 1.34% | 18.33% | 17.28% | 7.68% |
| Class I Shares | 1.60% | 18.94% | 17.86% | 8.21% |

#### Average Annual Total Returns as of March 31, 2014 (Most Recent Calendar Quarter)

| | Cumulative 6-Month | Average Annual | | |
| --- | --- | --- | --- | --- |
| | | 1-Year | 5-Year | 10-Year |
| Class A Shares at NAV | 8.94% | 19.47% | 21.62% | 7.99% |
| Class A Shares at maximum Offering Price | 2.68% | 12.61% | 20.19% | 7.35% |
| Class B Shares w/o CDSC | 8.54% | 18.61% | 20.71% | 7.18% |
| Class B Shares w/CDSC | 3.78% | 13.61% | 20.61% | 7.18% |
| Class C Shares | 8.60% | 18.57% | 20.73% | 7.18% |
| Class R3 Shares | 8.81% | 19.09% | 21.34% | 7.73% |
| Class I Shares | 9.17% | 19.76% | 21.95% | 8.26% |

Class A Shares have a maximum 5.75% sales charge (Offering Price). Class A Share purchases of $1 million or more are sold at net asset value without an up-front sales charge but may be subject to a contingent deferred sales charge (CDSC), also known as a back-end sales charge, if redeemed within twelve months of purchase. Class B Shares have a CDSC that begins at 5% for redemptions during the first year and declines periodically until after six years when the charge becomes 0%. Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares have a 1% CDSC for redemptions within less than twelve months, which is not reflected in the one-year total return. Class R3 Shares have no sales charge and are only available for purchase by eligible retirement plans. Class I Shares have no sales charge and may be purchased under limited circumstances or by specified classes of investors.

### Expense Ratios as of Most Recent Prospectus

| | Share Class | | | | |
| --- | --- | --- | --- | --- | --- |
| | Class A | Class B | Class C | Class R3 | Class I |
| Expense Ratios | 1.45% | 2.20% | 2.20% | 1.70% | 1.20% |

\*    Refer to the Glossary of Terms used in this Report for definitions. Indexes and Lipper averages are not available for direct investment.

Nuveen Investment Funds, Inc.

# Holding Summaries April 30, 2014

This data relates to the securities held in each Fund's portfolio of investments as of the end of this reporting period. It should not be construed as a measure of performance for the Fund itself. Holdings are subject to change.

## Nuveen Large Cap Select Fund

**Fund Allocation**
**(% of net assets)**

| | |
|---|---|
| Common Stocks | 98.9% |
| Investments Purchased with Collateral from Securities Lending | 13.2% |
| Short-Term Investments | 1.1% |
| Other Assets Less Liabilities | (13.2)% |

**Portfolio Composition**
**(% of net assets)**

| | |
|---|---|
| Banks | 10.5% |
| Software | 8.1% |
| Oil, Gas & Consumable Fuels | 6.3% |
| Pharmaceuticals | 6.3% |
| Computers & Peripherals | 5.2% |
| Electrical Equipment | 5.0% |
| Specialty Retail | 3.8% |
| Capital Markets | 3.7% |
| Airlines | 3.6% |
| Media | 3.3% |
| Energy Equipment & Services | 3.0% |
| Aerospace & Defense | 2.8% |
| Internet Software & Services | 2.8% |
| Chemicals | 2.6% |
| Industrial Conglomerates | 2.4% |
| Insurance | 2.3% |
| Diversified Telecommunication Services | 2.2% |
| Machinery | 2.1% |
| Household Durables | 1.9% |
| Hotels, Restaurants & Leisure | 1.8% |
| Other Industries | 19.2% |
| Investments Purchased with Collateral from Securities Lending | 13.2% |
| Short-Term Investments | 1.1% |
| Other Assets Less Liabilities | (13.2)% |

**Top Five Common Stock Holdings**
**(% of net assets)**

| | |
|---|---|
| Microsoft Corporation | 3.6% |
| Walt Disney Company | 2.3% |
| JPMorgan Chase & Co. | 2.3% |
| Verizon Communications Inc. | 2.2% |
| Hewlett-Packard Company | 2.1% |

Nuveen Investments

## Nuveen Small Cap Select Fund

### Fund Allocation
#### (% of net assets)

| | |
|---|---|
| Common Stocks | 99.4% |
| Investments Purchased with Collateral from Securities Lending | 19.1% |
| Short-Term Investments | 0.9% |
| Other Assets Less Liabilities | (19.4)% |

### Portfolio Composition
#### (% of net assets)

| | |
|---|---|
| Banks | 8.2% |
| Health Care Equipment & Supplies | 7.3% |
| Real Estate Investment Trust | 6.0% |
| Software | 5.3% |
| Oil, Gas & Consumable Fuels | 4.4% |
| Construction & Engineering | 4.0% |
| Insurance | 4.0% |
| Specialty Retail | 3.9% |
| Hotels, Restaurants & Leisure | 3.8% |
| Communications Equipment | 3.8% |
| Machinery | 3.1% |
| Food Product | 2.9% |
| Professional Services | 2.8% |
| Health Care Providers & Services | 2.6% |
| Internet Software & Services | 2.6% |
| Paper & Forest Products | 2.4% |
| Capital Markets | 2.4% |
| Semiconductors & Equipment | 2.3% |
| Textiles, Apparel & Luxury Goods | 1.9% |
| Biotechnology | 1.7% |
| Electric Utilities | 1.6% |
| Road & Rail | 1.5% |
| IT Services | 1.5% |
| Other Industries | 19.4% |
| Investments Purchased with Collateral from Securities Lending | 19.1% |
| Short-Term Investments | 0.9% |
| Other Assets Less Liabilities | (19.4)% |

### Top Five Common Stock Holdings
#### (% of net assets)

| | |
|---|---|
| Tutor Perini Corporation | 1.8% |
| Treehouse Foods Inc. | 1.7% |
| Life Time Fitness Inc. | 1.6% |
| UIL Holdings Corporation | 1.6% |
| HealthSouth Corporation | 1.6% |

Nuveen Investments 15

# Expense Examples

As a shareholder of one or more of the Funds, you incur two types of costs: (1) transaction costs, including up-front and back-end sales charges (loads) or redemption fees, where applicable; and (2) ongoing costs, including management fees; distribution and service (12b-1) fees, where applicable; and other Fund expenses. The Examples below are intended to help you understand your ongoing costs (in dollars) of investing in the Funds and to compare these costs with the ongoing costs of investing in other mutual funds.

The Examples below are based on an investment of $1,000 invested at the beginning of the period and held through the end of the period.

The information under "Actual Performance," together with the amount you invested, allows you to estimate actual expenses incurred over the reporting period. Simply divide your account value by $1,000 (for example, an $8,600 account value divided by $1,000 = 8.60) and multiply the result by the cost shown for your share class, in the row entitled "Expenses Incurred During Period" to estimate the expenses incurred on your account during this period.

The information under "Hypothetical Performance," provides information about hypothetical account values and hypothetical expenses based on the respective Fund's actual expense ratio and an assumed rate of return of 5% per year before expenses, which is not the Fund's actual return. The hypothetical account values and expenses may not be used to estimate the actual ending account balance or expense you incurred for the period. You may use this information to compare the ongoing costs of investing in the Fund and other funds. To do so, compare this 5% hypothetical example with the 5% hypothetical examples that appear in the shareholder reports of the other funds.

Please note that the expenses shown in the table are meant to highlight your ongoing costs only and do not reflect any transaction costs. Therefore, the hypothetical information is useful in comparing ongoing costs only, and will not help you determine the relative total costs of owning different funds or share classes. In addition, if these transaction costs were included, your costs would have been higher.

## Nuveen Large Cap Select Fund

|  | Actual Performance | | | Hypothetical Performance (5% annualized return before expenses) | | |
|---|---|---|---|---|---|---|
|  | A Shares | C Shares | I Shares | A Shares | C Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Ending Account Value (4/30/14) | $1,048.70 | $1,044.90 | $1,050.00 | $ 1,018.35 | $ 1,014.63 | $ 1,019.59 |
| Expenses Incurred During Period | $ 6.60 | $ 10.39 | $ 5.34 | $ 6.51 | $ 10.24 | $ 5.26 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.30%, 2.05% and 1.05% for Classes A, C and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

## Nuveen Small Cap Select Fund

|  | Actual Performance | | | | | Hypothetical Performance (5% annualized return before expenses) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | A Shares | B Shares | C Shares | R3 Shares | I Shares | A Shares | B Shares | C Shares | R3 Shares | I Shares |
| Beginning Account Value (11/01/13) | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 |
| Ending Account Value (4/30/14) | $1,015.20 | $1,011.30 | $1,011.70 | $ 1,013.40 | $1,016.00 | $1,017.80 | $1,014.08 | $1,014.08 | $ 1,016.56 | $1,019.04 |
| Expenses Incurred During Period | $ 7.05 | $ 10.77 | $ 10.77 | $ 8.29 | $ 5.80 | $ 7.05 | $ 10.79 | $ 10.79 | $ 8.30 | $ 5.81 |

*For each class of the Fund, expenses are equal to the Fund's annualized net expense ratio of 1.41%, 2.16%, 2.16%, 1.66% and 1.16% for Classes A, B, C, R3 and I, respectively, multiplied by the average account value over the period, multiplied by 181/365 (to reflect the one-half year period).*

16     Nuveen Investments

# Nuveen Large Cap Select Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 98.9%** | | |
| | **COMMON STOCKS – 98.9%** | | |
| | **Aerospace & Defense – 2.8%** | | |
| 4,877 | Boeing Company | $ | 629,231 |
| 5,067 | Raytheon Company | | 483,797 |
| | Total Aerospace & Defense | | 1,113,028 |
| | **Airlines – 3.6%** | | |
| 11,547 | American Airlines Group Inc., (2) | | 404,953 |
| 15,358 | Delta Air Lines, Inc. | | 565,635 |
| 19,937 | Southwest Airlines Co., (3) | | 481,877 |
| | Total Airlines | | 1,452,465 |
| | **Banks – 10.5%** | | |
| 50,292 | Bank of America Corporation | | 761,421 |
| 21,223 | Bank of Ireland, (2), (3) | | 365,460 |
| 26,413 | Barclays PLC | | 451,926 |
| 8,328 | Citigroup Inc. | | 398,994 |
| 21,091 | Fifth Third Bancorp. | | 434,686 |
| 16,438 | JPMorgan Chase & Co. | | 920,199 |
| 72,838 | Lloyds TSB Group PLC, (2), (3) | | 376,572 |
| 50,034 | Regions Financial Corporation | | 507,345 |
| | Total Banks | | 4,216,603 |
| | **Biotechnology – 1.5%** | | |
| 7,805 | Gilead Sciences, Inc., (2), (3) | | 612,614 |
| | **Building Products – 0.9%** | | |
| 18,038 | Masco Corporation | | 362,383 |
| | **Capital Markets – 3.7%** | | |
| 9,001 | Credit Suisse Group, (3) | | 285,062 |
| 18,036 | Invesco LTD | | 635,048 |
| 17,813 | Morgan Stanley | | 550,956 |
| | Total Capital Markets | | 1,471,066 |
| | **Chemicals – 2.6%** | | |
| 12,432 | Dow Chemical Company | | 620,357 |
| 2,195 | PPG Industries, Inc. | | 424,996 |
| | Total Chemicals | | 1,045,353 |
| | **Commercial Services & Supplies – 1.2%** | | |
| 17,303 | Pitney Bowes Inc., (3) | | 463,720 |

**Nuveen Large Cap Select Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Communications Equipment – 1.0%** | | |
| 32,835 | Ericsson LM Telefonaktiebolaget | $ | 393,692 |
| | **Computers & Peripherals – 5.2%** | | |
| 1,325 | Apple, Inc. | | 781,869 |
| 25,571 | Hewlett-Packard Company | | 845,377 |
| 5,136 | Western Digital Corporation | | 452,636 |
| | Total Computers & Peripherals | | 2,079,882 |
| | **Construction & Engineering – 1.1%** | | |
| 5,935 | Fluor Corporation | | 449,280 |
| | **Diversified Telecommunication Services – 2.2%** | | |
| 18,494 | Verizon Communications Inc. | | 864,225 |
| | **Electrical Equipment – 5.0%** | | |
| 8,021 | Eaton PLC | | 582,645 |
| 9,392 | Emerson Electric Company | | 640,347 |
| 5,306 | Regal-Beloit Corporation | | 396,517 |
| 3,119 | Rockwell Automation, Inc., (3) | | 371,722 |
| | Total Electrical Equipment | | 1,991,231 |
| | **Energy Equipment & Services – 3.0%** | | |
| 9,958 | Halliburton Company | | 628,051 |
| 5,569 | Schlumberger Limited | | 565,532 |
| | Total Energy Equipment & Services | | 1,193,583 |
| | **Food & Staples Retailing – 1.5%** | | |
| 8,303 | CVS Caremark Corporation | | 603,794 |
| | **Food Products – 0.8%** | | |
| 3,319 | Keurig Green Mountain Inc., (3) | | 310,924 |
| | **Health Care Equipment & Supplies – 1.3%** | | |
| 6,509 | Stryker Corporation | | 506,075 |
| | **Health Care Providers & Services – 1.2%** | | |
| 2,899 | McKesson HBOC Inc. | | 490,482 |
| | **Hotels, Restaurants & Leisure – 1.8%** | | |
| 4,039 | Las Vegas Sands | | 319,606 |
| 7,024 | Marriott International, Inc., Class A, (3) | | 406,900 |
| | Total Hotels, Restaurants & Leisure | | 726,506 |
| | **Household Durables – 1.9%** | | |
| 6,745 | Jarden Corporation, (2) | | 385,477 |
| 2,822 | Mohawk Industries Inc., (2) | | 373,661 |
| | Total Household Durables | | 759,138 |

18     Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Industrial Conglomerates – 2.4%** | | |
| 5,427 | Carlisle Companies Inc. | $ | 446,371 |
| 6,940 | Danaher Corporation | | 509,257 |
| | Total Industrial Conglomerates | | 955,628 |
| | **Insurance – 2.3%** | | |
| 9,098 | Lincoln National Corporation | | 441,344 |
| 6,041 | Prudential Financial, Inc. | | 487,388 |
| | Total Insurance | | 928,732 |
| | **Internet & Catalog Retail – 1.1%** | | |
| 393 | priceline.com Incorporated, (2) | | 454,996 |
| | **Internet Software & Services – 2.8%** | | |
| 1,038 | Google Inc., Class A, (2) | | 555,205 |
| 1,038 | Google Inc., Class C, (2) | | 546,673 |
| | Total Internet Software & Services | | 1,101,878 |
| | **IT Services – 1.4%** | | |
| 7,500 | MasterCard, Inc. | | 551,625 |
| | **Leisure Equipment & Products – 1.8%** | | |
| 9,500 | Brunswick Corporation | | 381,805 |
| 2,561 | Polaris Industries Inc., (3) | | 344,019 |
| | Total Leisure Equipment & Products | | 725,824 |
| | **Machinery – 2.1%** | | |
| 4,743 | Dover Corporation | | 409,795 |
| 5,116 | Illinois Tool Works, Inc. | | 436,037 |
| | Total Machinery | | 845,832 |
| | **Marine – 1.0%** | | |
| 3,908 | Kirby Corporation, (2) | | 393,223 |
| | **Media – 3.3%** | | |
| 2,958 | Liberty Media Corporation, Class A, (2), (3) | | 383,682 |
| 11,651 | Walt Disney Company, (3) | | 924,390 |
| | Total Media | | 1,308,072 |
| | **Multiline Retail – 1.2%** | | |
| 8,514 | Macy's, Inc. | | 488,959 |
| | **Multi-Utilities – 1.2%** | | |
| 4,877 | Sempra Energy | | 480,921 |
| | **Oil, Gas & Consumable Fuels – 6.3%** | | |
| 6,400 | Anadarko Petroleum Corporation | | 633,728 |
| 6,668 | Occidental Petroleum Corporation | | 638,461 |
| 5,589 | PDC Energy Inc., (2), (3) | | 355,852 |

**Nuveen Large Cap Select Fund** (continued)
**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Oil, Gas & Consumable Fuels** (continued) | | |
| 2,501 | Pioneer Natural Resources Company | $ | 483,368 |
| 7,492 | Valero Energy Corporation | | 428,318 |
| | Total Oil, Gas & Consumable Fuels | | 2,539,727 |
| | **Paper & Forest Products – 1.0%** | | |
| 9,018 | International Paper Company | | 420,690 |
| | **Pharmaceuticals – 6.3%** | | |
| 3,918 | Allergan, Inc. | | 649,761 |
| 11,136 | Bristol-Myers Squibb Company | | 557,802 |
| 14,418 | Merck & Company Inc. | | 844,318 |
| 9,311 | Mylan Laboratories Inc., (2), (3) | | 472,813 |
| | Total Pharmaceuticals | | 2,524,694 |
| | **Software – 8.1%** | | |
| 6,912 | Adobe Systems Incorporated, (2) | | 426,401 |
| 11,714 | Autodesk, Inc., (2) | | 562,506 |
| 13,032 | CA Inc. | | 392,784 |
| 14,072 | Electronic Arts Inc., (2) | | 398,238 |
| 36,018 | Microsoft Corporation | | 1,455,127 |
| | Total Software | | 3,235,056 |
| | **Specialty Retail – 3.8%** | | |
| 16,251 | Best Buy Co., Inc., (3) | | 421,389 |
| 9,385 | Foot Locker, Inc. | | 436,685 |
| 14,862 | Lowe's Companies, Inc. | | 682,315 |
| | Total Specialty Retail | | 1,540,389 |
| | **Total Long-Term Investments (cost $34,469,926)** | | **39,602,290** |

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 13.2%** | | |
| | **Money Market Funds – 13.2%** | | |
| 5,273,843 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | $ | 5,273,843 |
| | **Total Investments Purchased with Collateral from Securities Lending (cost $5,273,843)** | | **5,273,843** |

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **SHORT-TERM INVESTMENTS – 1.1%** | | |
| | **Money Market Funds – 1.1%** | | |
| 448,358 | First American Treasury Obligations Fund, Class Z, 0.000%, (4) | $ | 448,358 |
| | **Total Short-Term Investments (cost $448,358)** | | **448,358** |
| | **Total Investments (cost $40,192,127) – 113.2%** | | **45,324,491** |
| | **Other Assets Less Liabilities – (13.2)%** | | **(5,273,032)** |
| | **Net Assets – 100%** | $ | **40,051,459** |

20   Nuveen Investments

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

(1)     All percentages shown in the Portfolio of Investments are based on net assets.

(2)     Non-income producing; issuer has not declared a dividend within the past twelve months.

(3)     Investment, or a portion of investment, is out on loan for securities lending. The total value of securities out on loan as of the end of the reporting period was $5,147,836.

(4)     The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5)     The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

*See accompanying notes to financial statements.*

Nuveen Investments     21

# Nuveen Small Cap Select Fund
## Portfolio of Investments April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **LONG-TERM INVESTMENTS – 99.4%** | | |
| | **COMMON STOCKS – 99.4%** | | |
| | **Aerospace & Defense – 1.4%** | | |
| 177,793 | Orbital Sciences Corporation, (2) | $ | 5,227,114 |
| | **Auto Components – 1.1%** | | |
| 65,978 | Tenneco Inc., (2) | | 3,950,103 |
| | **Automobiles – 1.5%** | | |
| 90,010 | Thor Industries, Inc. | | 5,478,909 |
| | **Banks – 8.2%** | | |
| 103,664 | Banner Corporation | | 4,098,875 |
| 219,032 | Cardinal Financial Corporation, (3) | | 3,679,738 |
| 161,661 | East West Bancorp Inc. | | 5,578,921 |
| 211,442 | Glacier Bancorp, Inc., (3) | | 5,425,602 |
| 161,265 | Square 1 Financial Inc., Class A, (2) | | 3,039,845 |
| 78,567 | Texas Capital BancShares, Inc., (2), (3) | | 4,414,680 |
| 187,893 | Western Alliance Bancorporation, (2) | | 4,334,692 |
| | Total Banks | | 30,572,353 |
| | **Biotechnology – 1.7%** | | |
| 18,404 | Alnylam Pharmaceuticals, Inc., (2) | | 911,550 |
| 18,803 | Cepheid, Inc., (2), (3) | | 817,554 |
| 2,427 | Intercept Pharmaceuticals Incorporated, (2), (3) | | 641,019 |
| 24,640 | Intermune, Inc., (2) | | 790,451 |
| 28,291 | ISIS Pharmaceuticals, Inc., (2), (3) | | 752,824 |
| 60,195 | Keryx Biopharmaceuticals, Inc., (2), (3) | | 889,080 |
| 23,204 | NPS Pharmaceuticals, Inc., (2) | | 617,690 |
| 5,050 | Puma Biotechnology Inc , (2) | | 381,477 |
| 4,933 | Synageva BioPharma Corporation, (2) | | 426,063 |
| | Total Biotechnology | | 6,227,708 |
| | **Capital Markets – 2.4%** | | |
| 96,090 | Evercore Partners Inc. | | 5,134,089 |
| 343,399 | Pennantpark Investment Corporation, (3) | | 3,674,369 |
| | Total Capital Markets | | 8,808,458 |
| | **Chemicals – 1.3%** | | |
| 101,770 | H.B. Fuller Company | | 4,715,004 |
| | **Commercial Services & Supplies – 1.3%** | | |
| 298,378 | Steelcase Inc. | | 4,917,269 |

22     Nuveen Investments

| Shares | Description (1) | | Value |
|---|---|---|---|
| | **Communications Equipment – 3.8%** | | |
| 187,145 | Finisar Corporation, (2), (3) | $ | 4,893,842 |
| 347,866 | JDS Uniphase Corporation, (2) | | 4,407,462 |
| 110,570 | Plantronics Inc. | | 4,817,535 |
| | Total Communications Equipment | | 14,118,839 |
| | **Construction & Engineering – 4.0%** | | |
| 143,725 | MasTec Inc., (2), (3) | | 5,688,636 |
| 90,681 | Primoris Services Corporation | | 2,537,254 |
| 233,842 | Tutor Perini Corporation, (2) | | 6,921,723 |
| | Total Construction & Engineering | | 15,147,613 |
| | **Construction Materials – 0.6%** | | |
| 172,652 | Headwater Inc., (2) | | 2,154,697 |
| | **Distributors – 1.3%** | | |
| 84,423 | Pool Corporation | | 4,982,645 |
| | **Diversified Consumer Services – 1.1%** | | |
| 73,390 | Capella Education Company | | 4,283,040 |
| | **Electric Utilities – 1.6%** | | |
| 162,278 | UIL Holdings Corporation | | 5,960,471 |
| | **Electrical Equipment – 1.2%** | | |
| 57,851 | Regal-Beloit Corporation | | 4,323,205 |
| | **Electronic Equipment & Instruments – 1.4%** | | |
| 376,562 | Vishay Intertechnology Inc., (3) | | 5,354,712 |
| | **Energy Equipment & Services – 1.0%** | | |
| 577,389 | Parker Drilling Company, (2) | | 3,828,089 |
| | **Food Products – 2.9%** | | |
| 393,187 | SunOpta, Inc., (2), (3) | | 4,588,492 |
| 83,242 | Treehouse Foods Inc., (2) | | 6,229,831 |
| | Total Food Products | | 10,818,323 |
| | **Gas Utilities – 1.2%** | | |
| 86,731 | Atmos Energy Corporation | | 4,426,750 |
| | **Health Care Equipment & Supplies – 7.3%** | | |
| 96,179 | Align Technology, Inc., (2) | | 4,846,460 |
| 186,246 | Endologix, Inc., (2) | | 2,361,599 |
| 26,784 | Heartware International Inc., (2) | | 2,275,569 |
| 106,874 | Integra Lifesciences Holdings Corporation, (2), (3) | | 4,871,317 |
| 364,107 | Merit Medical Systems, Inc., (2) | | 4,686,057 |
| 327,489 | Nxstage Medical, Inc., (2) | | 3,746,474 |
| 137,321 | Thoratec Corporation, (2) | | 4,501,382 |
| | Total Health Care Equipment & Supplies | | 27,288,858 |

Nuveen Investments   23

**Nuveen Small Cap Select Fund** (continued)

**Portfolio of Investments** April 30, 2014 (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Health Care Providers & Services – 2.6%** | | |
| 169,860 | HealthSouth Corporation | $ | 5,883,950 |
| 64,547 | Medax Inc., (2) | | 3,824,410 |
| | Total Health Care Providers & Services | | 9,708,360 |
| | **Hotels, Restaurants & Leisure – 3.8%** | | |
| 127,563 | Life Time Fitness Inc., (2), (3) | | 6,123,024 |
| 51,969 | Red Robin Gourmet Burgers, Inc., (2) | | 3,532,853 |
| 190,694 | Texas Roadhouse, Inc. | | 4,717,770 |
| | Total Hotels, Restaurants & Leisure | | 14,373,647 |
| | **Household Durables – 1.2%** | | |
| 191,611 | La Z Boy Inc. | | 4,642,735 |
| | **Insurance – 4.0%** | | |
| 224,906 | American Equity Investment Life Holding Company, (3) | | 5,244,808 |
| 280,695 | CNO Financial Group Inc. | | 4,841,989 |
| 168,109 | Horace Mann Educators Corporation | | 5,055,038 |
| | Total Insurance | | 15,141,835 |
| | **Internet Software & Services – 2.6%** | | |
| 182,092 | Constant Contact Inc., (2) | | 4,708,899 |
| 270,347 | Perficient, Inc., (2) | | 4,939,240 |
| | Total Internet Software & Services | | 9,648,139 |
| | **IT Services – 1.5%** | | |
| 119,821 | Euronet Worldwide, Inc., (2) | | 5,510,568 |
| | **Leisure Equipment & Products – 1.3%** | | |
| 120,958 | Brunswick Corporation | | 4,861,302 |
| | **Machinery – 3.1%** | | |
| 173,377 | Actuant Corporation | | 5,870,545 |
| 172,134 | Altra Industrial Motion, Inc., (3) | | 5,880,097 |
| | Total Machinery | | 11,750,642 |
| | **Oil, Gas & Consumable Fuels – 4.4%** | | |
| 47,814 | Athlon Energy Inc., (2) | | 1,932,164 |
| 197,240 | Energy XXI Limited Bermuda, (3) | | 4,719,953 |
| 96,072 | Oasis Petroleum Inc., (2) | | 4,468,309 |
| 114,992 | Rosetta Resources, Inc., (2) | | 5,443,721 |
| | Total Oil, Gas & Consumable Fuels | | 16,564,147 |
| | **Paper & Forest Products – 2.4%** | | |
| 190,118 | KapStone Paper and Packaging Corp., (2) | | 5,015,313 |
| 247,669 | Louisiana-Pacific Corporation, (2) | | 4,059,295 |
| | Total Paper & Forest Products | | 9,074,608 |

24    Nuveen Investments

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Pharmaceuticals – 0.2%** | | |
| 75,430 | Nektar Therapeutics, (2) | $ | 887,811 |
| | **Professional Services – 2.8%** | | |
| 304,522 | CBIZ Inc., (2), (3) | | 2,609,754 |
| 136,043 | Korn Ferry International, (2) | | 3,952,049 |
| 149,715 | TrueBlue Inc., (2) | | 4,004,876 |
| | Total Professional Services | | 10,566,679 |
| | **Real Estate Investment Trust – 6.0%** | | |
| 164,357 | Chesapeake Lodging Trust | | 4,435,995 |
| 248,123 | CubeSmart | | 4,615,088 |
| 48,757 | EastGroup Properties Inc., (3) | | 3,083,880 |
| 140,612 | LaSalle Hotel Properties | | 4,651,445 |
| 711,254 | MFA Mortgage Investments, Inc. | | 5,640,244 |
| | Total Real Estate Investment Trust | | 22,426,652 |
| | **Road & Rail – 1.5%** | | |
| 239,534 | Swift Transportation Company, (2), (3) | | 5,760,793 |
| | **Semiconductors & Equipment – 2.3%** | | |
| 366,680 | Integrated Device Technology, Inc., (2) | | 4,279,156 |
| 159,637 | MKS Instruments Inc. | | 4,493,782 |
| | Total Semiconductors & Equipment | | 8,772,938 |
| | **Software – 5.3%** | | |
| 141,853 | A10 Networks, Inc. | | 1,856,856 |
| 83,897 | Fleetmatics Group Limited, (2), (3) | | 2,519,427 |
| 135,952 | Infoblox, Incorporated, (2) | | 2,667,378 |
| 165,536 | Parametric Technology Corporation, (2) | | 5,855,008 |
| 169,949 | Synchronoss Technologies, Inc., (2), (3) | | 5,173,248 |
| 15,057 | Ultimate Software Group, Inc., (2) | | 1,801,269 |
| | Total Software | | 19,873,186 |
| | **Specialty Retail – 3.9%** | | |
| 84,065 | Ann Inc., (2) | | 3,294,507 |
| 228,121 | Kirkland's, Inc., (2) | | 3,903,150 |
| 334,245 | Sportsman's Warehouse Holdings Inc., (2), (3) | | 3,519,600 |
| 353,110 | Tilly's Inc, Class A Shares, (2) | | 3,990,143 |
| | Total Specialty Retail | | 14,707,400 |
| | **Textiles, Apparel & Luxury Goods – 1.9%** | | |
| 56,774 | G III Apparel Group, Limited, (2) | | 4,074,670 |
| 110,813 | Vera Bradley Inc., (2), (3) | | 3,136,008 |
| | Total Textiles, Apparel & Luxury Goods | | 7,210,678 |
| | **Thrifts & Mortgage Finance – 1.0%** | | |
| 198,770 | Everbank Financial Corporation, (3) | | 3,720,974 |

**Nuveen Small Cap Select Fund** (continued)
**Portfolio of Investments** **April 30, 2014** (Unaudited)

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **Trading Companies & Distributors – 1.3%** | | |
| 167,048 | MRC Global Inc., (2) | $ | 4,876,131 |
| | Total Long-Term Investments (cost $308,162,806) | | 372,663,385 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **INVESTMENTS PURCHASED WITH COLLATERAL FROM SECURITIES LENDING – 19.1%** | | |
| | **Money Market Funds – 19.1%** | | |
| 71,776,791 | Mount Vernon Securities Lending Prime Portfolio, 0.172%, (4), (5) | $ | 71,776,791 |
| | Total Investments Purchased with Collateral from Securities Lending (cost $71,776,791) | | 71,776,791 |

| Shares | Description (1) | | Value |
|---:|---|---|---:|
| | **SHORT-TERM INVESTMENTS – 0.9%** | | |
| | **Money Market Funds – 0.9%** | | |
| 3,210,152 | First American Treasury Obligations Fund, Class Z, 0.000%, (4) | $ | 3,210,152 |
| | Total Short-Term Investments (cost $3,210,152) | | 3,210,152 |
| | Total Investments (cost $383,149,749) – 119.4% | | 447,650,328 |
| | Other Assets Less Liabilities – (19.4)% | | (72,621,858) |
| | Net Assets – 100% | $ | 375,028,470 |

For Fund portfolio compliance purposes, the Fund's industry classifications refer to any one or more of the industry sub-classifications used by one or more widely recognized market indexes or ratings group indexes, and/or as defined by Fund management. This definition may not apply for purposes of this report which may combine industry sub-classifications into sectors for reporting ease.

(1)    All percentages shown in the Portfolio of Investments are based on net assets.

(2)    Non-income producing; issuer has not declared a dividend within the past twelve months.

(3)    Investment, or a portion of investment, is out on loan for securities lending. The total value of securities out on loan as of the end of the reporting period was $69,012,868.

(4)    The rate shown is the annualized seven-day effective yield as of the end of the reporting period.

(5)    The Fund may loan securities representing up to one third of the fair value of its total assets (which includes collateral for securities on loan) to broker dealers, banks, and other institutions. The Fund maintains collateral equal to at least 102% of the fair value of the securities loaned. The cash collateral received by the Fund is invested in this money market fund. See Notes to Financial Statements, Note 3 – Portfolio Securities and Investments in Derivatives, Securities Lending for more information.

*See accompanying notes to financial statements.*

Nuveen Investments

# Statement of

## Assets and Liabilities

**April 30, 2014** (Unaudited)

| | Large Cap Select | Small Cap Select |
|---|---|---|
| **Assets** | | |
| Long-term investments, at value (cost $34,469,926 and $308,162,806, respectively) | $ 39,602,290 | $372,663,385 |
| Investment purchased with collateral from securities lending, at value (cost approximates value) | 5,273,843 | 71,776,791 |
| Short-term investments, at value (cost approximates value) | 448,358 | 3,210,152 |
| Receivable for: | | |
| Dividends | 19,350 | 41,311 |
| Due from broker | 1,435 | 11,659 |
| Investments sold | — | 3,637,722 |
| Reclaims | 1,717 | — |
| Shares sold | 16,297 | 324,297 |
| Other assets | 49 | 12,515 |
| Total assets | 45,363,339 | 451,677,832 |
| **Liabilities** | | |
| Payable for: | | |
| Collateral from securities lending program | 5,273,843 | 71,776,791 |
| Investments purchased | — | 3,754,134 |
| Shares redeemed | 5,884 | 510,981 |
| Accrued expenses: | | |
| Directors fees | 366 | 14,671 |
| Management fees | 29,575 | 280,380 |
| 12b-1 distribution and service fees | 1,719 | 45,571 |
| Other | 493 | 266,834 |
| Total liabilities | 5,311,880 | 76,649,362 |
| Net assets | $ 40,051,459 | $375,028,470 |
| **Class A Shares** | | |
| Net assets | $ 5,985,591 | $144,343,575 |
| Shares outstanding | 324,198 | 10,409,647 |
| Net asset value ("NAV") per share | $ 18.46 | $ 13.87 |
| Offering price per share (NAV per share plus maximum sales charge of 5.75% of offering price) | $ 19.59 | $ 14.72 |
| **Class B Shares** | | |
| Net assets | N/A | $ 1,205,731 |
| Shares outstanding | N/A | 124,593 |
| NAV and offering price per share | N/A | $ 9.68 |
| **Class C Shares** | | |
| Net assets | $ 594,245 | $ 9,487,218 |
| Shares outstanding | 34,050 | 804,123 |
| NAV and offering price per share | $ 17.45 | $ 11.80 |
| **Class R3 Shares** | | |
| Net assets | N/A | $ 15,187,103 |
| Shares outstanding | N/A | 1,139,128 |
| NAV and offering price per share | N/A | $ 13.33 |
| **Class I Shares** | | |
| Net assets | $ 33,471,623 | $204,804,843 |
| Shares outstanding | 1,800,339 | 13,137,691 |
| NAV and offering price per share | $ 18.59 | $ 15.59 |
| **Net assets consist of:** | | |
| Capital paid-in | $ 95,356,623 | $256,126,456 |
| Undistributed (Over-distribution of) net investment income | 85,686 | (544,488) |
| Accumulated net realized gain (loss) | (60,523,214) | 54,945,923 |
| Net unrealized appreciation (depreciation) | 5,132,364 | 64,500,579 |
| Net assets | $ 40,051,459 | $375,028,470 |
| Authorized shares – per class | 2 billion | 2 billion |
| Par value per share | $ 0.0001 | $ 0.0001 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

# Statement of
## Operations

**Six Months Ended April 30, 2014** (Unaudited)

| | Large Cap Select | Small Cap Select |
|---|---:|---:|
| **Investment Income** | | |
| Dividend and interest income (net of foreign tax withheld of $2,268 and $–, respectively) | $ 312,956 | $ 2,211,762 |
| Securities lending income, net | 7,350 | 63,661 |
| Total investment income | 320,306 | 2,275,423 |
| **Expenses** | | |
| Management fees | 152,773 | 1,912,630 |
| 12b-1 service fees – Class A | 6,981 | 189,237 |
| 12b-1 distribution and service fees – Class B | N/A | 7,215 |
| 12b-1 distribution and service fees – Class C | 2,872 | 49,350 |
| 12b-1 distribution and service fees – Class R3 | N/A | 43,566 |
| Shareholder servicing agent fees and expenses | 24,670 | 461,507 |
| Custodian fees and expenses | 8,588 | 41,714 |
| Directors fees and expenses | 589 | 6,177 |
| Professional fees | 12,258 | 20,504 |
| Shareholder reporting expenses | 5,474 | 28,171 |
| Federal and state registration fees | 20,485 | 34,170 |
| Other expenses | 4,086 | 4,289 |
| Total expenses before fee waiver/expense reimbursement | 238,776 | 2,798,530 |
| Fee waiver/expense reimbursement | (15,054) | — |
| Net expenses | 223,722 | 2,798,530 |
| Net investment income (loss) | 96,584 | (523,107) |
| **Realized and Unrealized Gain (Loss)** | | |
| Net realized gain (loss) from: | | |
| Investments | 3,600,312 | 57,000,608 |
| Futures contracts | — | 560,086 |
| Change in net unrealized appreciation (depreciation) of investments | (1,738,040) | (48,407,628) |
| Net realized and unrealized gain (loss) | 1,862,272 | 9,153,066 |
| Net increase (decrease) in net assets from operations | $ 1,958,856 | $ 8,629,959 |

N/A – Fund does not offer share class.

*See accompanying notes to financial statements.*

# Statement of
## Changes in Net Assets

(Unaudited)

| | Large Cap Select | | Small Cap Select | |
| --- | --- | --- | --- | --- |
| | Six Months Ended 4/30/14 | Year Ended 10/31/13 | Six Months Ended 4/30/14 | Year Ended 10/31/13 |
| **Operations** | | | | |
| Net investment income (loss) | $ 96,584 | $ 259,745 | $ (523,107) | $ 552,048 |
| Net realized gain (loss) from: | | | | |
| Investments | 3,600,312 | 6,822,162 | 57,000,608 | 39,316,560 |
| Futures contracts | — | — | 560,086 | — |
| Change in net unrealized appreciation (depreciation) of investments | (1,738,040) | 3,522,974 | (48,407,628) | 87,302,103 |
| Net increase (decrease) in net assets from operations | 1,958,856 | 10,604,881 | 8,629,959 | 127,170,711 |
| **Distributions to Shareholders** | | | | |
| From net investment income: | | | | |
| Class A | (14,541) | (14,322) | (244,437) | — |
| Class B | N/A | N/A | — | — |
| Class C | — | — | — | — |
| Class R3[1] | N/A | (250) | — | — |
| Class I | (174,566) | (234,154) | (1,067,494) | — |
| From accumulated net realized gains: | | | | |
| Class A | — | — | (13,668,811) | (24,007,903) |
| Class B | N/A | N/A | (188,626) | (393,486) |
| Class C | — | — | (1,027,234) | (1,721,258) |
| Class R3[1] | N/A | — | (1,736,664) | (2,881,156) |
| Class I | — | — | (21,449,055) | (37,556,779) |
| Decrease in net assets from distributions to shareholders | (189,107) | (248,726) | (39,382,321) | (66,560,582) |
| **Fund Share Transactions** | | | | |
| Proceeds from sale of shares | 1,986,145 | 3,323,471 | 36,454,290 | 82,630,379 |
| Proceeds from shares issued to shareholders due to reinvestment of distributions | 113,474 | 132,143 | 36,227,694 | 59,872,466 |
| | 2,099,619 | 3,455,614 | 72,681,984 | 142,502,845 |
| Cost of shares redeemed | (3,405,702) | (12,002,875) | (143,042,022) | (174,831,672) |
| Net increase (decrease) in net assets from Fund share transactions | (1,306,083) | (8,547,261) | (70,360,038) | (32,328,827) |
| Net increase (decrease) in net assets | 463,666 | 1,808,894 | (101,112,400) | 28,281,302 |
| Net assets at the beginning of period | 39,587,793 | 37,778,899 | 476,140,870 | 447,859,568 |
| Net assets at the end of period | $ 40,051,459 | $ 39,587,793 | $ 375,028,470 | $ 476,140,870 |
| Undistributed (Over-distribution) of net investment income at the end of period | $ 85,686 | $ 178,209 | $ (544,488) | $ 1,290,550 |

N/A – Fund does not offer, or no longer offers, share class.
(1) At the close of business on March 4, 2013, Large Cap Select liquidated all of its Class R3 Shares.

*See accompanying notes to financial statements.*

Nuveen Investments    29

# Financial
## Highlights (Unaudited)

**Large Cap Select**

Selected data for a share outstanding throughout the period:

| Class (Commencement Date) Year Ended October 31, | Beginning NAV | Investment Operations Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | Less Distributions From Net Investment Income | From Accumulated Net Realized Gains | Total | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| **Class A (1/03)** | | | | | | | | |
| 2014(e) | $ 17.65 | $ .02 | $ .84 | $ .86 | $ (.05) | $ — | $(.05) | $ 18.46 |
| 2013 | 13.42 | .07 | 4.22 | 4.29 | (.06) | — | (.06) | 17.65 |
| 2012 | 11.73 | .03 | 1.66 | 1.69 | — | — | — | 13.42 |
| 2011 | 11.65 | (.02) | .10 | .08 | — | — | — | 11.73 |
| 2010 | 9.80 | (.01) | 1.92 | 1.91 | (.06) | — | (.06) | 11.65 |
| 2009 | 8.83 | .04 | .97 | 1.01 | (.04) | — | (.04) | 9.80 |
| **Class C (1/03)** | | | | | | | | |
| 2014(e) | 16.70 | (.04) | .79 | .75 | — | — | — | 17.45 |
| 2013 | 12.73 | (.05) | 4.02 | 3.97 | — | — | — | 16.70 |
| 2012 | 11.21 | (.06) | 1.58 | 1.52 | — | — | — | 12.73 |
| 2011 | 11.22 | (.11) | .10 | (.01) | — | — | — | 11.21 |
| 2010 | 9.46 | (.08) | 1.84 | 1.76 | — | — | — | 11.22 |
| 2009 | 8.56 | (.02) | .93 | .91 | (.01) | — | (.01) | 9.46 |
| **Class I (1/03)** | | | | | | | | |
| 2014(e) | 17.79 | .05 | .84 | .89 | (.09) | — | (.09) | 18.59 |
| 2013 | 13.52 | .11 | 4.26 | 4.37 | (.10) | — | (.10) | 17.79 |
| 2012 | 11.80 | .07 | 1.66 | 1.73 | (.01) | — | (.01) | 13.52 |
| 2011 | 11.71 | .01 | .10 | .11 | (.02) | — | (.02) | 11.80 |
| 2010 | 9.85 | .02 | 1.92 | 1.94 | (.08) | — | (.08) | 11.71 |
| 2009 | 8.87 | .07 | .96 | 1.03 | (.05) | — | (.05) | 9.85 |

30     Nuveen Investments

Nuveen Investment Funds, Inc.

| | | Ratios/Supplemental Data | | | | | |
| | | Ratios to Average Net Assets Before Waiver/Reimbursement | | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | |
| Total Return(b) | Ending Net Assets (000) | Expenses | Net Investment Income (Loss) | | Expenses | Net Investment Income (Loss) | Portfolio Turnover Rate(d) |
|---|---|---|---|---|---|---|---|
| 4.87% | $ 5,986 | 1.37%* | .19%* | | 1.30%* | .26%* | 76% |
| 32.14 | 4,625 | 1.33 | .43 | | 1.33 | .43 | 117 |
| 14.41 | 2,924 | 1.43 | .26 | | 1.43 | .26 | 127 |
| .69 | 2,938 | 1.20 | (.18) | | 1.20 | (.18) | 139 |
| 19.49 | 3,487 | 1.32 | (.06) | | 1.32 | (.06) | 140 |
| 11.54 | 3,292 | 1.29 | .52 | | 1.29 | .52 | 185 |
| 4.49 | 594 | 2.12* | (.56)* | | 2.05* | (.49)* | 76 |
| 31.08 | 518 | 2.07 | (.34) | | 2.07 | (.34) | 117 |
| 13.65 | 195 | 2.18 | (.49) | | 2.18 | (.49) | 127 |
| (.09) | 183 | 1.95 | (.90) | | 1.95 | (.90) | 139 |
| 18.60 | 175 | 2.07 | (.79) | | 2.07 | (.79) | 140 |
| 10.64 | 186 | 2.05 | (.23) | | 2.05 | (.23) | 185 |
| 5.00 | 33,472 | 1.12* | .45* | | 1.05* | .53* | 76 |
| 32.43 | 34,444 | 1.08 | .72 | | 1.08 | .72 | 117 |
| 14.79 | 34,554 | 1.18 | .54 | | 1.18 | .54 | 127 |
| .89 | 58,314 | .95 | .07 | | .95 | .07 | 139 |
| 19.75 | 130,803 | 1.07 | .21 | | 1.07 | .21 | 140 |
| 11.81 | 147,231 | 1.04 | .82 | | 1.04 | .82 | 185 |

(a)    Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b)    Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c)    After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d)    Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e)    For the six months ended April 30, 2014.
*    Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments        31

# Financial Highlights (Unaudited) (continued)

### Small Cap Select

Selected data for a share outstanding throughout each period:

| Class (Commencement Date) / Year Ended October 31, | Beginning NAV | Net Investment Income (Loss)(a) | Net Realized/ Unrealized Gain (Loss) | Total | From Net Investment Income | From Accumulated Net Realized Gains | Total | Ending NAV |
|---|---|---|---|---|---|---|---|---|
| **Class A (5/92)** | | | | | | | | |
| 2014(e) | $ 15.02 | $ (.03) | $ .24 | $ .21 | $ (.02) | $ (1.34) | $(1.36) | $ 13.87 |
| 2013 | 13.54 | —* | 3.63 | 3.63 | — | (2.15) | (2.15) | 15.02 |
| 2012 | 12.44 | (.05) | 1.45 | 1.40 | — | (.30) | (.30) | 13.54 |
| 2011 | 11.72 | (.09) | .81 | .72 | — | — | — | 12.44 |
| 2010 | 9.53 | (.05) | 2.24 | 2.19 | — | — | — | 11.72 |
| 2009 | 8.27 | (.01) | 1.27 | 1.26 | — | — | — | 9.53 |
| **Class B (3/95)** | | | | | | | | |
| 2014(e) | 10.91 | (.06) | .17 | .11 | — | (1.34) | (1.34) | 9.68 |
| 2013 | 10.49 | (.07) | 2.64 | 2.57 | — | (2.15) | (2.15) | 10.91 |
| 2012 | 9.77 | (.12) | 1.14 | 1.02 | — | (.30) | (.30) | 10.49 |
| 2011 | 9.27 | (.15) | .65 | .50 | — | — | — | 9.77 |
| 2010 | 7.60 | (.10) | 1.77 | 1.67 | — | — | — | 9.27 |
| 2009 | 6.64 | (.05) | 1.01 | .96 | — | — | — | 7.60 |
| **Class C (9/01)** | | | | | | | | |
| 2014(e) | 13.00 | (.07) | .21 | .14 | — | (1.34) | (1.34) | 11.80 |
| 2013 | 12.09 | (.09) | 3.15 | 3.06 | — | (2.15) | (2.15) | 13.00 |
| 2012 | 11.22 | (.13) | 1.30 | 1.17 | — | (.30) | (.30) | 12.09 |
| 2011 | 10.65 | (.17) | .74 | .57 | — | — | — | 11.22 |
| 2010 | 8.73 | (.12) | 2.04 | 1.92 | — | — | — | 10.65 |
| 2009 | 7.63 | (.06) | 1.16 | 1.10 | — | — | — | 8.73 |
| **Class R3 (1/94)** | | | | | | | | |
| 2014(e) | 14.49 | (.04) | .22 | .18 | — | (1.34) | (1.34) | 13.33 |
| 2013 | 13.17 | (.03) | 3.50 | 3.47 | — | (2.15) | (2.15) | 14.49 |
| 2012 | 12.13 | (.08) | 1.42 | 1.34 | — | (.30) | (.30) | 13.17 |
| 2011 | 11.46 | (.12) | .79 | .67 | — | — | — | 12.13 |
| 2010 | 9.34 | (.08) | 2.20 | 2.12 | — | — | — | 11.46 |
| 2009 | 8.12 | (.03) | 1.25 | 1.22 | — | — | — | 9.34 |
| **Class I (5/92)** | | | | | | | | |
| 2014(e) | 16.73 | (.01) | .27 | .26 | (.06) | (1.34) | (1.40) | 15.59 |
| 2013 | 14.82 | .04 | 4.02 | 4.06 | — | (2.15) | (2.15) | 16.73 |
| 2012 | 13.54 | (.02) | 1.60 | 1.58 | — | (.30) | (.30) | 14.82 |
| 2011 | 12.73 | (.06) | .87 | .81 | — | — | — | 13.54 |
| 2010 | 10.33 | (.03) | 2.44 | 2.41 | (.01) | — | (.01) | 12.73 |
| 2009 | 8.94 | .02 | 1.37 | 1.39 | — | — | — | 10.33 |

32    Nuveen Investments

**Ratios/Supplemental Data**

| Total Return(b) | Ending Net Assets (000) | Ratios to Average Net Assets Before Waiver/Reimbursement | | Ratios to Average Net Assets After Waiver/Reimbursement(c) | | Portfolio Turnover Rate(d) |
|---|---|---|---|---|---|---|
| | | Expenses | Net Investment Income (Loss) | Expenses | Net Investment Income (Loss) | |
| 1.52% | $144,344 | 1.41%*** | (.37)%*** | 1.41%*** | (.37)%*** | 51% |
| 31.74 | 161,488 | 1.34 | (.01) | 1.33 | —** | 78 |
| 11.62 | 155,624 | 1.36 | (.49) | 1.28 | (.41) | 71 |
| 6.14 | 275,994 | 1.34 | (.74) | 1.30 | (.70) | 69 |
| 22.98 | 339,826 | 1.25 | (.49) | 1.24 | (.48) | 88 |
| 15.24 | 295,348 | 1.26 | (.09) | 1.26 | (.09) | 99 |
| 1.13 | 1,206 | 2.16*** | (1.11)*** | 2.16*** | (1.11)*** | 51 |
| 30.69 | 1,585 | 2.09 | (.74) | 2.08 | (.73) | 78 |
| 10.88 | 2,032 | 2.11 | (1.21) | 2.03 | (1.13) | 71 |
| 5.39 | 2,866 | 2.09 | (1.51) | 2.05 | (1.45) | 69 |
| 21.97 | 3,925 | 2.00 | (1.23) | 1.99 | (1.22) | 88 |
| 14.46 | 5,511 | 2.01 | (.80) | 2.01 | (.80) | 99 |
| 1.17 | 9,487 | 2.16*** | (1.12)*** | 2.16*** | (1.12)*** | 51 |
| 30.67 | 10,331 | 2.09 | (.75) | 2.08 | (.74) | 78 |
| 10.81 | 10,058 | 2.11 | (1.21) | 2.03 | (1.13) | 71 |
| 5.35 | 14,009 | 2.09 | (1.50) | 2.05 | (1.45) | 69 |
| 21.99 | 17,393 | 2.00 | (1.24) | 1.99 | (1.23) | 88 |
| 14.42 | 16,938 | 2.01 | (.80) | 2.01 | (.80) | 99 |
| 1.34 | 15,187 | 1.66*** | (.61)*** | 1.66*** | (.61)*** | 51 |
| 31.37 | 19,673 | 1.59 | (.25) | 1.58 | (.25) | 78 |
| 11.42 | 18,386 | 1.61 | (.69) | 1.53 | (.61) | 71 |
| 5.85 | 20,044 | 1.60 | (1.00) | 1.55 | (.95) | 69 |
| 22.70 | 18,047 | 1.50 | (.72) | 1.49 | (.71) | 88 |
| 15.02 | 24,701 | 1.51 | (.31) | 1.51 | (.31) | 99 |
| 1.60 | 204,805 | 1.16*** | (.10)*** | 1.16*** | (.10)*** | 51 |
| 32.02 | 283,064 | 1.09 | .24 | 1.08 | .25 | 78 |
| 12.01 | 261,760 | 1.11 | (.19) | 1.03 | (.11) | 71 |
| 6.36 | 273,983 | 1.09 | (.49) | 1.05 | (.45) | 69 |
| 23.30 | 400,042 | 1.00 | (.24) | .99 | (.23) | 88 |
| 15.55 | 322,658 | 1.01 | .19 | 1.01 | .19 | 99 |

(a) Per share Net Investment Income (Loss) is calculated using the average daily shares method.
(b) Total return is the combination of changes in NAV without any sales charge, reinvested dividend income at NAV and reinvested capital gains distributions at NAV, if any. Total returns are not annualized.
(c) After fee waiver and/or expense reimbursement from the Adviser, where applicable.
(d) Portfolio Turnover Rate is calculated based on the lesser of long-term purchases or sales (as disclosed in Note 5 – Investment Transactions) divided by the average long-term market value during the period.
(e) For the six months ended April 30, 2014.
\* Rounds to less than $.01 per share.
\*\* Rounds to less than .01%.
\*\*\* Annualized.

*See accompanying notes to financial statements.*

Nuveen Investments 33

# Notes to
## Financial Statements (Unaudited)

### 1. General Information and Significant Accounting Policies

**General Information**

*Trust Information*
Nuveen Investment Funds, Inc. (the "Trust"), is an open-end management investment company registered under the Investment Company Act of 1940, as amended. The Trust is comprised of Nuveen Large Cap Select Fund ("Large Cap Select") and Nuveen Small Cap Select Fund ("Small Cap Select"), (each a "Fund" and collectively, the "Funds"), as diversified funds, among others. The Trust was incorporated in the state of Maryland on August 20, 1987.

*Investment Adviser*
The Funds' investment adviser is Nuveen Fund Advisors, LLC (the "Adviser"), a wholly-owned subsidiary of Nuveen Investments, Inc. ("Nuveen"). The Adviser is responsible for each Fund's overall investment strategy and asset allocation decisions. The Adviser has entered into sub-advisory agreements with Nuveen Asset Management, LLC (the "Sub-Adviser"), a subsidiary of the Adviser, under which the Sub-Adviser manages the investment portfolios of the Funds.

*Agreement and Plan of Merger*
On April 14, 2014, TIAA-CREF, a national financial services organization, announced that it had entered into an agreement (the "Purchase Agreement")
to acquire Nuveen, the parent company of the Adviser. The transaction is expected to be completed by the end of the year, subject to customary closing conditions, including obtaining necessary Nuveen Fund and client consents sufficient to satisfy the terms of the Purchase Agreement and obtaining customary regulatory approvals. There can be no assurance that the transaction described above will be consummated as contemplated or that necessary conditions will be satisfied.

The consummation of the transaction will be deemed to be an "assignment" (as defined in the Investment Company Act of 1940) of the investment management agreements between the Nuveen Funds and the Adviser and the investment sub-advisory agreements between the Adviser and each Nuveen Fund's sub-adviser or sub-advisers, and will result in automatic termination of each agreement. It is anticipated that the Board of Directors/Trustees of the Nuveen Funds (the "Board") will consider a new investment management agreement with the Adviser and new investment sub-advisory agreements with each sub-adviser. If approved by the Board, the new agreements will be presented to the Nuveen Funds' shareholders for approval, and, if so approved by shareholders, will take effect upon consummation of the transaction or such later time as shareholder approval is obtained.

The transaction is not expected to result in any change in the portfolio management of the Funds or in the Funds' investment objectives or policies.

*Investment Objectives and Principal Investment Strategies*
Large Cap Select's investment objective is capital appreciation. Under normal market conditions, the Fund invests at least 80% of the sum of its net assets and the amount of any borrowings for investment purposes, in common stocks of large-capitalization companies, defined as companies that have market capitalizations of $5 billion or greater.

Small Cap Select's investment objective is capital appreciation. Under normal market conditions, the Fund invests at least 80% of the sum of its net assets and the amount of any borrowings for investment purposes, in common stocks of small-capitalization companies, defined as companies that have market capitalizations of less than $3 billion.

Each Fund may invest up to 15% of its total assets in non-dollar denominated equity securities of non-U.S. issuers. Each Fund may invest up to 25% of its assets, collectively, in non-dollar denominated equity securities of non-U.S. issuers and in dollar-denominated equity securities of non-U.S. issuers that are either listed on a U.S. stock exchange or represented by depositary receipts that may or may not be sponsored by a domestic bank. Up to 15% of each Fund's total assets may be invested in equity securities of emerging market issuers. Each Fund also may invest in options, futures contracts, options on futures contracts and forward foreign currency exchanges contracts ("derivatives") to manage market or business risk, enhance its return or hedge against adverse movements in currency exchange rates.

The Funds' most recent prospectus provides further descriptions of each Fund's investment objective, principal investment strategies and principal risks.

**Significant Accounting Policies**
The following is a summary of significant accounting policies followed by the Funds in the preparation of their financial statements in accordance with accounting principles generally accepted in the United States ("U.S. GAAP").

34     Nuveen Investments

*Investment Transactions*
Investment transactions are recorded on a trade date basis. Realized gains and losses from investment transactions are determined on the specific identification method, which is the same basis used for federal income tax purposes.

*Investment Income*
Dividend income is recorded on the ex-dividend date or, for foreign securities, when information is available. Interest income is recorded on an accrual basis. Securities lending income is comprised of fees earned from borrowers and income earned on cash collateral investments, net of lending agent fees.

*Professional Fees*
Professional fees presented on the Statement of Operations consist of legal fees incurred in the normal course of operations, audit fees, tax consulting fees and, in some cases, workout expenditures. Workout expenditures are incurred in an attempt to protect or enhance an investment, or to pursue other claims or legal actions on behalf of Fund shareholders. If a refund is received for workout expenditures paid in a prior reporting period, such amounts will be recognized as "Legal fee refund" on the Statement of Operations.

*Dividends and Distributions to Shareholders*
Dividends from net investment income and net realized gains from investment transactions, if any, are declared and distributed to shareholders at least annually. Furthermore, capital gains are distributed only to the extent they exceed available capital loss carryforwards.

Distributions to shareholders are recorded on the ex-dividend date. The amount and timing of distributions are determined in accordance with federal income tax regulations, which may differ from U.S. GAAP.

*Share Classes and Sales Charges*
Class A Shares are generally sold with an up-front sales charge and incur a .25% annual 12b-1 service fee. Class A Share purchases of $1 million or more are sold at net asset value ("NAV") without an up-front sales charge but may be subject to a contingent deferred sales charge ("CDSC") if redeemed within twelve months of purchase. Small Cap Select issued Class B Shares upon the exchange of Class B Shares from another Nuveen mutual fund or for purposes of dividend reinvestment, but Class B Shares were not available for new accounts or for additional investment into existing accounts. Class B Shares were sold without an up-front sales charge but incurred a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class B Shares are subject to a CDSC of up to 5% depending upon the length of time the shares are held by the investor (CDSC is reduced to 0% at the end of six years). Class B Shares automatically convert to Class A Shares eight years after purchase. Class C Shares are sold without an up-front sales charge but incur a .75% annual 12b-1 distribution fee and a .25% annual 12b-1 service fee. Class C Shares are subject to a CDSC of 1% if redeemed within twelve months of purchase. Class R3 Shares are sold without an up-front sales charge but incur a .25% annual 12b-1 distribution and a .25% annual 12b-1 service fee. Class I Shares are not subject to any sales charge or 12b-1 distribution or service fees.

*Multiclass Operations and Allocations*
Income and expenses of the Funds that are not directly attributable to a specific class of shares are prorated among the classes based on the relative net assets of each class. Expenses directly attributable to a class of shares, which presently only include 12b-1 distribution fees and service fees, are recorded to the specific class.

Realized and unrealized capital gains and losses of the Funds are prorated among the classes based on the relative net assets of each class.

*Indemnifications*
Under the Trust's organizational documents, its officers and directors are indemnified against certain liabilities arising out of the performance of their duties to the Trust. In addition, in the normal course of business, the Trust enters into contracts that provide general indemnifications to other parties. The Trust's maximum exposure under these arrangements is unknown as this would involve future claims that may be made against the Trust that have not yet occurred. However, the Trust has not had prior claims or losses pursuant to these contracts and expects the risk of loss to be remote.

*Netting Agreements*
*In the ordinary course of business, the Funds may enter into transactions subject to International Swaps and Derivative Association, Inc. ("ISDA") master agreements or other similar arrangements ("netting agreements"). Generally, the right to offset in netting agreements allows each Fund to offset any exposure to a specific counterparty with any collateral received or delivered to that counterparty based on the terms of the agreements. Generally, each Fund manages its cash collateral and securities collateral on a counterparty basis.*

Nuveen Investments          35

Nuveen Investment Funds, Inc.

## Notes to Financial Statements (Unaudited) (continued)

As of April 30, 2014, the Funds were invested in securities lending transactions that are subject to netting agreements.

*Use of Estimates*
The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities at the date of the financial statements and the reported amounts of increases and decreases in net assets from operations during the reporting period. Actual results may differ from those estimates.

## 2. Investment Valuation and Fair Value Measurements

The fair valuation input levels as described below are for fair value measurement purposes.

**Investment Valuation**
Common stocks and other equity-type securities are valued at the last sales price on the securities exchange on which such securities are primarily traded and are generally classified as Level 1. Securities primarily traded on the NASDAQ National Market ("NASDAQ") are valued, except as indicated below, at the NASDAQ Official Closing Price and are generally classified as Level 1. However, securities traded on a securities exchange or NASDAQ for which there were no transactions on a given day or securities not listed on a securities exchange or NASDAQ are valued at the quoted bid price and are generally classified as Level 2.

Investments in investment companies are valued at their respective NAVs on the valuation date and are generally classified as Level 1.

Certain securities may not be able to be priced by the pre-established pricing methods as described above. Such securities may be valued by the Funds' Board of Directors or its designee at fair value. These securities generally include, but are not limited to, restricted securities (securities which may not be publicly sold without registration under the Securities Act of 1933, as amended) for which a pricing service is unable to provide a market price; securities whose trading has been formally suspended; debt securities that have gone into default and for which there is no current market quotation; a security whose market price is not available from a pre-established pricing source; a security with respect to which an event has occurred that is likely to materially affect the value of the security after the market has closed but before the calculation of a Fund's NAV (as may be the case in non-U.S. markets on which the security is primarily traded) or make it difficult or impossible to obtain a reliable market quotation; and a security whose price, as provided by the pricing service, is not deemed to reflect the security's fair value. As a general principle, the fair value of a security would appear to be the amount that the owner might reasonably expect to receive for it in a current sale. A variety of factors may be considered in determining the fair value of such securities, which may include consideration of the following: yields or prices of investments of comparable quality, type of issue, coupon, maturity and rating, market quotes or indications of value from security dealers, evaluations of anticipated cash flows or collateral, general market conditions and other information and analysis, including the obligor's credit characteristics considered relevant. These securities are generally classified as Level 2 or Level 3 depending on the priority of the significant inputs. Regardless of the method employed to value a particular security, all valuations are subject to review by the Funds' Board of Directors or its designee.

**Fair Value Measurements**
Fair value is defined as the price that the Funds would receive upon selling an investment or transferring a liability in an orderly transaction to an independent buyer in the principal or most advantageous market for the investment. A three-tier hierarchy is used to maximize the use of observable market data and minimize the use of unobservable inputs and to establish classification of fair value measurements for disclosure purposes. Observable inputs reflect the assumptions market participants would use in pricing the asset or liability. Observable inputs are based on market data obtained from sources independent of the reporting entity. Unobservable inputs reflect the reporting entity's own assumptions about the assumptions market participants would use in pricing the asset or liability. Unobservable inputs are based on the best information available in the circumstances. The following is a summary of the three-tiered hierarchy of valuation input levels.

Level 1 –      Inputs are unadjusted and prices are determined using quoted prices in active markets for identical securities.
Level 2 –      Prices are determined using other significant observable inputs (including quoted prices for similar securities, interest rates, prepayment speeds, credit risk, etc.).
Level 3 –      Prices are determined using significant unobservable inputs (including management's assumptions in determining the fair value of investments).

36      Nuveen Investments

The inputs or methodologies used for valuing securities are not an indication of the risks associated with investing in those securities. The following is a summary of each Fund's fair value measurements as of the end of the reporting period:

| Large Cap Select | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $ 39,602,290 | $ — | $ — | $ 39,602,290 |
| Investments Purchased with Collateral from Securities Lending | 5,273,843 | — | — | 5,273,843 |
| Short-Term Investments: | | | | |
| Money Market Funds | 448,358 | — | — | 448,358 |
| Total | $ 45,324,491 | $ — | $ — | $ 45,324,491 |

| Small Cap Select | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Long-Term Investments*: | | | | |
| Common Stocks | $372,663,385 | $ — | $ — | $372,663,385 |
| Investments Purchased with Collateral from Securities Lending | 71,776,791 | — | — | 71,776,791 |
| Short-Term Investments: | | | | |
| Money Market Funds | 3,210,152 | — | — | 3,210,152 |
| Total | $447,650,328 | $ — | $ — | $447,650,328 |

\* Refer to the Fund's Portfolio of Investments for industry classifications.

The Nuveen funds' Board of Directors/Trustees is responsible for the valuation process and has delegated the oversight of the daily valuation process to the Adviser's Valuation Committee. The Valuation Committee, pursuant to the valuation policies and procedures adopted by the Board of Directors/Trustees, is responsible for making fair value determinations, evaluating the effectiveness of the funds' pricing policies and reporting to the Board of Directors/Trustees. The Valuation Committee is aided in its efforts by the Adviser's dedicated Securities Valuation Team, which is responsible for administering the daily valuation process and applying fair value methodologies as approved by the Valuation Committee. When determining the reliability of independent pricing services for investments owned by the funds, the Valuation Committee, among other things, conducts due diligence reviews of the pricing services and monitors the quality of security prices received through various testing reports conducted by the Securities Valuation Team.

The Valuation Committee will consider pricing methodologies it deems relevant and appropriate when making a fair value determination, based on the facts and circumstances specific to the portfolio instrument. Fair value determinations generally will be derived as follows, using public or private market information:

(i)    If available, fair value determinations shall be derived by extrapolating from recent transactions or quoted prices for identical or comparable securities.

(ii)    If such information is not available, an analytical valuation methodology may be used based on other available information including, but not limited to: analyst appraisals, research reports, corporate action information, issuer financial statements and shelf registration statements. Such analytical valuation methodologies may include, but are not limited to: multiple of earnings, discount from market value of a similar freely-traded security, discounted cash flow analysis, book value or a multiple thereof, risk premium/yield analysis, yield to maturity and/or fundamental investment analysis.

The purchase price of a portfolio instrument will be used to fair value the instrument only if no other valuation methodology is available or deemed appropriate, and it is determined that the purchase price fairly reflects the instrument's current value.

For each portfolio security that has been fair valued pursuant to the policies adopted by the Board of Directors/Trustees, the fair value price is compared against the last available and next available market quotations. The Valuation Committee reviews the results of such testing and fair valuation occurrences are reported to the Board of Directors/Trustees.

## 3. Portfolio Securities and Investments in Derivatives

**Portfolio Securities**

*Foreign Currency Transactions*
To the extent that the Funds invest in securities and/or contracts that are denominated in a currency other than U.S. dollars, the Funds will be subject to currency risk, which is the risk that an increase in the U.S. dollar relative to the foreign currency will reduce returns or portfolio value. Generally, when the U.S. dollar rises in value against a foreign currency, the Funds' investments denominated in that currency will lose value because their currency is worth fewer U.S. dollars; the opposite effect occurs if the U.S. dollar falls in relative value. Investments and other assets and liabilities denominated in foreign currencies are converted into U.S. dollars on a spot (i.e. cash) basis at the spot rate prevailing in the foreign currency exchange market at the time of valuation. Purchases and sales of investments and income denominated in foreign currencies are translated into U.S. dollars on the respective dates of such transactions.

Nuveen Investments    37

## Notes to Financial Statements (Unaudited) (continued)

The books and records of the Funds are maintained in U.S. dollars. Foreign currencies, assets and liabilities are translated into U.S. dollars at 4:00 p.m. Eastern Time. Investment transactions, income and expenses are translated on the respective dates of such transactions. Net realized foreign currency gains and losses resulting from changes in exchange rates include foreign currency gains and losses between trade date and settlement date of the transactions, foreign currency transactions and the difference between the amounts of interest and dividends recorded on the books of the Funds and the amounts actually received.

The realized gains and losses resulting from changes in foreign currency exchange rates and changes in foreign exchange rates associated with other assets and liabilities on investments and derivatives are recognized as a component of "Net realized gain (loss) from investments," on the Statement of Operations, when applicable.

The unrealized gains and losses resulting from changes in foreign currency exchange rates and changes in foreign exchange rates associated with other assets and liabilities on investments are recognized as a component of "Change in net unrealized appreciation (depreciation) of investments," on the Statement of Operations, when applicable.

*Securities Lending*

In order to generate additional income, each Fund may lend securities representing up to one-third of the value of its total assets (which includes collateral for securities on loan) to broker-dealers, banks or other institutions. Each Fund's policy is to receive cash collateral equal to at least 102% of the value of securities loaned, which is recognized as "Collateral from securities lending program" on the Statement of Assets and Liabilities. The adequacy of the collateral is monitored on a daily basis. If the value of the securities on loan increases, such that the level of collateralization falls below 102%, additional collateral is received from the borrower, which is recognized as "Due from broker" on the Statement of Assets and Liabilities, when applicable. As with other extensions of credit, there may be risks of delay in recovery of the securities or even loss of rights in the collateral should the borrower of the security fail financially.

The Funds' custodian serves as the securities lending agent for the Funds. Each Fund pays the custodian a fee based on the Fund's proportional share of the custodian's expense of operating its securities lending program. Collateral for securities on loan is invested in a money market fund, which is recognized as "Investments purchased with collateral from securities lending, at value" on the Statement of Assets and Liabilities.

The following table presents the securities out on loan for the Funds that are subject to netting agreements as of the end of the reporting period, and the collateral delivered related to those securities.

| Fund | Counterparty | Long-Term Investments, at Value | Collateral Pledged (From) Counterparty* | Net Exposure |
|---|---|---|---|---|
| **Large Cap Select** | U.S. Bank | $ 5,147,836 | $ (5,147,836) | $ — |
| **Small Cap Select** | U.S. Bank | 69,012,868 | (69,012,868) | — |

\* As of April 30, 2014, the value of the collateral pledged from the counterparty exceeded the value of the securities out on loan. Refer to the Fund's Portfolio of Investments for details on the securities out on loan.

Income from securities lending, net of fees paid, is recognized on the Statement of Operations as "Securities lending income, net." Securities lending fees paid by each Fund during the six months ended April 30, 2014, was as follows:

| | Large Cap Select | Small Cap Select |
|---|---|---|
| Securities lending fees paid | $ 1,117 | $ 10,450 |

**Investments in Derivatives**

Each Fund is authorized to invest in certain derivative instruments. The Funds record derivative instruments at fair value, with changes in fair value recognized on the Statement of Operations, when applicable. Even though the Funds' investments in derivatives may represent economic hedges, they are not considered to be hedge transactions for financial reporting purposes.

*Futures Contracts*

Upon execution of a futures contract, a Fund is obligated to deposit cash or eligible securities, also known as "initial margin," into an account at its clearing broker equal to a specified percentage of the contract amount. Cash held by the broker to cover initial margin requirements on open futures contracts, if any, is recognized as "Cash collateral at brokers for open futures contracts" on the Statement of Assets and Liabilities. Investments in futures contracts obligate a Fund and the clearing broker to settle monies on a daily basis representing changes in the prior days "mark-to-market" of the open contracts. If a Fund has unrealized appreciation the clearing broker would credit the investors account with an amount equal to appreciation and conversely if a Fund has unrealized depreciation the clearing broker would debit a Fund's account with an amount equal to depreciation. These

38     Nuveen Investments

daily cash settlements are also known as "variation margin." Variation margin is recognized as a receivable and/or payable for "Variation margin on futures contracts" on the Statement of Assets and Liabilities.

During the period the futures contract is open, changes in the value of the contract are recognized as an unrealized gain or loss by "marking-to-market" on a daily basis to reflect the changes in market value of the contract, which is recognized as a component of "Change in net unrealized appreciation (depreciation) of futures contracts" on the Statement of Operations. When the contract is closed, the Fund records a realized gain or loss equal to the difference between the value of the contract on the closing date and value of the contract when originally entered into, which is recognized as a component of "Net realized gain (loss) from futures contracts" on the Statement of Operations.

Risks of investments in futures contracts include the possible adverse movement in the price of the securities or indices underlying the contracts, the possibility that there may not be a liquid secondary market for the contracts and/or that a change in the value of the contract may not correlate with a change in the value of the underlying securities or indices.

During the six months ended April 30, 2014, Small Cap Select utilized futures contracts on the Russell 2000 E-Mini Index to convert cash into the equivalent of a Russell 2000 index holding in order to manage cash flow activity and minimize tracking error to the Fund's benchmark index. These contracts are used as a means to efficiently gain exposure to a broad base of equity securities.

The average notional amount of futures contracts outstanding during the six months ended April 30, 2014, was as follows:

|  | Small Cap Select |
|---|---|
| Average notional amount of futures contracts outstanding* | $ —** |

\*    The average notional amount is calculated based on the absolute aggregate notional amount outstanding at the beginning of the fiscal year end and at the end of each fiscal quarter within the current fiscal year.
\*\*   The Fund did not hold any futures contracts at the beginning of the fiscal year or at the end of each quarter within the current fiscal year.

The following table presents the amount of net realized gain (loss) recognized on futures contracts on the Statement of Operations during the six months ended April 30, 2014, and the primary underlying risk exposure.

| Fund | Underlying Risk Exposure | Derivative Instrument | Net Realized Gain (Loss) from Futures Contracts |
|---|---|---|---|
| **Small Cap Select** | Equity price | Futures contracts | $ 560,086 |

*Market and Counterparty Credit Risk*

In the normal course of business each Fund may invest in financial instruments and enter into financial transactions where risk of potential loss exists due to changes in the market (market risk) or failure of the other party to the transaction to perform (counterparty credit risk). The potential loss could exceed the value of the financial assets recorded on the financial statements. Financial assets, which potentially expose each Fund to counterparty credit risk, consist principally of cash due from counterparties on forward, option and swap transactions, when applicable. The extent of each Fund's exposure to counterparty credit risk in respect to these financial assets approximates their carrying value as recorded on the Statement of Assets and Liabilities.

Each Fund helps manage counterparty credit risk by entering into agreements only with counterparties the Adviser believes have the financial resources to honor their obligations and by having the Adviser monitor the financial stability of the counterparties. Additionally, counterparties may be required to pledge collateral daily (based on the daily valuation of the financial asset) on behalf of each Fund with a value approximately equal to the amount of any unrealized gain above a pre-determined threshold. Reciprocally, when each Fund has an unrealized loss, the Funds have instructed the custodian to pledge assets of the Funds as collateral with a value approximately equal to the amount of the unrealized loss above a pre-determined threshold. Collateral pledges are monitored and subsequently adjusted if and when the valuations fluctuate, either up or down, by at least the pre-determined threshold amount.

Nuveen Investments     39

Nuveen Investment Funds, Inc.

## Notes to Financial Statements (Unaudited) (continued)

**4. Fund Shares**

Transactions in Fund shares were as follows:

| | Large Cap Select | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares sold: | | | | |
| Class A | 80,757 | $ 1,505,353 | 86,580 | $ 1,345,676 |
| Class C | 5,250 | 93,380 | 26,018 | 403,346 |
| Class R3[1] | — | — | 1,190 | 16,638 |
| Class I | 21,155 | 387,412 | 97,759 | 1,557,811 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 773 | 14,468 | 1,055 | 14,175 |
| Class C | — | — | — | — |
| Class R3[1] | — | — | 19 | 251 |
| Class I | 5,258 | 99,006 | 8,707 | 117,717 |
| | 113,193 | 2,099,619 | 221,328 | 3,455,614 |
| Shares redeemed: | | | | |
| Class A | (19,465) | (356,974) | (43,427) | (662,562) |
| Class C | (2,244) | (39,925) | (10,273) | (153,956) |
| Class R3[1] | — | — | (9,255) | (133,842) |
| Class I | (162,749) | (3,008,803) | (725,513) | (11,052,515) |
| | (184,458) | (3,405,702) | (788,468) | (12,002,875) |
| Net increase (decrease) | (71,265) | $(1,306,083) | (567,140) | $ (8,547,261) |

[1] After the close of business on March 4, 2013, Large Cap Select liquidated all of its Class R3 Shares.

| | Small Cap Select | | | |
| | Six Months Ended 4/30/14 | | Year Ended 10/31/13 | |
| | Shares | Amount | Shares | Amount |
|---|---|---|---|---|
| Shares sold: | | | | |
| Class A | 1,045,400 | $ 14,976,963 | 2,328,945 | $ 31,038,192 |
| Class A – automatic conversion of Class B Shares | 4,970 | 71,253 | 15,744 | 204,698 |
| Class B – exchanges | 1,142 | 11,203 | 408 | 3,424 |
| Class C | 15,237 | 185,219 | 27,179 | 300,561 |
| Class R3 | 170,722 | 2,355,963 | 443,783 | 5,660,311 |
| Class I | 1,179,739 | 18,853,689 | 3,097,591 | 45,423,193 |
| Shares issued to shareholders due to reinvestment of distributions: | | | | |
| Class A | 1,010,359 | 13,831,278 | 2,079,011 | 23,825,468 |
| Class B | 19,288 | 184,391 | 45,369 | 380,192 |
| Class C | 83,475 | 973,319 | 163,836 | 1,636,719 |
| Class R3 | 132,066 | 1,736,664 | 260,032 | 2,881,156 |
| Class I | 1,264,294 | 19,502,042 | 2,444,971 | 31,148,931 |
| | 4,926,692 | 72,681,984 | 10,906,869 | 142,502,845 |
| Shares redeemed: | | | | |
| Class A | (2,404,545) | (34,409,355) | (5,160,326) | (68,844,204) |
| Class B | (34,141) | (337,781) | (72,872) | (703,578) |
| Class B – automatic conversion to Class A Shares | (7,024) | (71,253) | (21,305) | (204,698) |
| Class C | (89,091) | (1,097,193) | (228,432) | (2,624,713) |
| Class R3 | (521,692) | (7,201,715) | (741,925) | (9,510,031) |
| Class I | (6,221,286) | (99,924,725) | (6,294,437) | (92,944,448) |
| | (9,277,779) | (143,042,022) | (12,519,297) | (174,831,672) |
| Net increase (decrease) | (4,351,087) | $ (70,360,038) | (1,612,428) | $ (32,328,827) |

40      Nuveen Investments

## 5. Investment Transactions

Purchases and sales (excluding investments purchased with collateral from securities lending, short-term investments and derivative transactions) during the six months ended April 30, 2014, were as follows:

| | Large Cap Select | Small Cap Select |
|---|---|---|
| Purchases | $30,730,583 | $216,542,722 |
| Sales | 31,938,956 | 321,180,764 |

## 6. Income Tax Information

Each Fund is a separate taxpayer for federal income tax purposes. Each Fund intends to distribute substantially all of its net investment income and net capital gains to shareholders and to otherwise comply with the requirements of Subchapter M of the Internal Revenue Code applicable to regulated investment companies. Therefore, no federal income tax provision is required.

For all open tax years and all major taxing jurisdictions, management of the Funds has concluded that there are no significant uncertain tax positions that would require recognition in the financial statements. Open tax years are those that are open for examination by taxing authorities (i.e., generally the last four tax year ends and the interim tax period since then). Furthermore, management of the Funds is also not aware of any tax positions for which it is reasonably possible that the total amounts of unrecognized tax benefits will significantly change in the next twelve months.

The following information is presented on an income tax basis. Differences between amounts for financial statement and federal income tax purposes are primarily due to timing differences in recognizing certain gains and losses on investment transactions. To the extent that differences arise that are permanent in nature, such amounts are reclassified within the capital accounts as detailed below. Temporary differences do not require reclassification. Temporary and permanent differences do not impact the NAVs of the Funds.

As of April 30, 2014, the cost and unrealized appreciation (depreciation) of investments as determined on a federal income tax basis, were as follows:

| | Large Cap Select | Small Cap Select |
|---|---|---|
| Cost of investments | $40,288,196 | $385,805,868 |
| Gross unrealized: | | |
| Appreciation | $ 5,501,014 | $ 71,949,338 |
| Depreciation | (464,719) | (10,104,878) |
| Net unrealized appreciation (depreciation) of investments | $ 5,036,295 | $ 61,844,460 |

Permanent differences, primarily due to net operating losses, tax equalization, litigation proceeds and REIT adjustments, resulted in reclassifications among the Funds' components of net assets as of October 31, 2013, the Funds' last tax year end, as follows:

| | Large Cap Select | Small Cap Select |
|---|---|---|
| Capital paid-in | $ (9) | $ (94,882) |
| Undistributed (Over-distribution of) net investment income | — | 757,484 |
| Accumulated net realized gain (loss) | 9 | (662,602) |

The tax components of undistributed net ordinary income and net long-term capital gains as of October 31, 2013, the Funds' last tax year end, were as follows:

| | Large Cap Select | Small Cap Select |
|---|---|---|
| Undistributed net ordinary income[1] | $ 189,155 | $ 8,937,418 |
| Undistributed net long-term capital gains | — | 30,487,550 |

[1] Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

The tax character of distributions paid during the Funds' last tax year ended October 31, 2013, was designated for purposes of the dividends paid deduction as follows:

| | Large Cap Select | Small Cap Select |
|---|---|---|
| Distributions from net ordinary income[1] | $ 248,726 | $11,605,768 |
| Distributions from net long-term capital gains | — | 54,954,814 |

[1] Net ordinary income consists of net taxable income derived from dividends, interest and net short-term capital gains, if any.

## Notes to Financial Statements (Unaudited) (continued)

As of October 31, 2013, the Funds' last tax year end, the following Fund had unused capital loss carryforwards available for federal income tax purposes to be applied against future capital gains, if any. If not applied, the carryforwards will expire as shown in the following table. The losses not subject to expiration retain the character reflected and will be utilized first by a Fund, while the losses subject to expiration are considered short-term.

|  | Large Cap Select |
|---|---|
| Expiration: | |
| October 31, 2016 | $ 9,711,965 |
| October 31, 2017 | 54,315,490 |
| Not subject to expiration: | |
| Short-term losses | — |
| Long-term losses | — |
| Total | $64,027,455 |

During the Funds' last tax year ended October 31, 2013, the following Fund utilized capital loss carryforwards as follows:

|  | Large Cap Select |
|---|---|
| Utilized capital loss carryforwards | $6,736,107 |

## 7. Management Fees and Other Transactions with Affiliates

Each Fund's management fee compensates the Adviser for overall investment advisory and administrative services and general office facilities. The Sub-Adviser is compensated for its services to the Funds from the management fees paid to the Adviser.

Each Fund's management fee consists of two components – a fund-level fee, based only on the amount of assets within each individual Fund, and a complex-level fee, based on the aggregate amount of all eligible fund assets managed by the Adviser. This pricing structure enables each Fund's shareholders to benefit from growth in the assets within their respective Fund as well as from growth in the amount of complex-wide assets managed by the Adviser.

The annual fund-level fee for each Fund, payable monthly, is calculated according to the following schedule:

| Average Daily Net Assets | Large Cap Select Fund-Level Fee Rate | Small Cap Select Fund-Level Fee Rate |
|---|---|---|
| For the first $125 million | .5500% | .7000% |
| For the next $125 million | .5375 | .6875 |
| For the next $250 million | .5250 | .6750 |
| For the next $500 million | .5125 | .6625 |
| For the next $1 billion | .5000 | .6500 |
| For net assets over $2 billion | .4750 | .6250 |

42    Nuveen Investments

The annual complex-level fee for each Fund, payable monthly, is determined by taking the complex-level fee rate, which is based on the aggregate amount of "eligible assets" of all Nuveen funds as set forth in the schedule below, and making, as appropriate, an upward adjustment to that rate based upon the percentage of the particular fund's assets that are not "eligible assets." The complex-level fee schedule for each Fund is as follows:

| Complex-Level Asset Breakpoint Level* | Effective Rate at Breakpoint Level |
|---|---|
| $55 billion | .2000% |
| $56 billion | .1996 |
| $57 billion | .1989 |
| $60 billion | .1961 |
| $63 billion | .1931 |
| $66 billion | .1900 |
| $71 billion | .1851 |
| $76 billion | .1806 |
| $80 billion | .1773 |
| $91 billion | .1691 |
| $125 billion | .1599 |
| $200 billion | .1505 |
| $250 billion | .1469 |
| $300 billion | .1445 |

\* The complex-level fee is calculated based upon the aggregate daily "eligible assets" of all Nuveen Funds. Eligible assets do not include assets attributable to investments in other Nuveen Funds or assets in excess of $2 billion added to the Nuveen Fund complex in connection with the Adviser's assumption of the management of the former First American Funds effective January 1, 2011. Eligible assets include closed-end fund assets managed by the Adviser that are attributable to certain types of leverage. For these purposes, leverage includes the closed-end funds' use of preferred stock and borrowings and certain investments in the residual interest certificates (also called inverse floating rate securities) in tender option bond (TOB) trusts, including the portion of assets held by a TOB trust that has been effectively financed by the trust's issuance of floating rate securities, subject to an agreement by the Adviser as to certain funds to limit the amount of such assets for determining eligible assets in certain circumstances. As of April 30, 2014, the complex-level fee rate for each Fund was as follows:

| Fund | Complex-Level Fee Rate |
|---|---|
| Large Cap Select | .2000% |
| Small Cap Select | .2000 |

The Adviser has contractually agreed to waive fees and/or reimburse expenses of Large Cap Select so that total annual Fund operating expenses, after fee waivers and/or expense reimbursements and excluding acquired fund fees and expenses, do not exceed the percentage of the average daily net assets of any class of Fund shares in the amounts and for the time period stated in the following table:

| Fund | Class A Shares | Class C Shares | Class I Shares | Expiration Date |
|---|---|---|---|---|
| Large Cap Select | 1.30% | 2.05% | 1.05% | October 31, 2015 |

The Trust pays no compensation directly to those of its directors who are affiliated with the Adviser or to its officers, all of whom receive remuneration for their services to the Trust from the Adviser or its affiliates. The Board of Directors has adopted a deferred compensation plan for independent directors that enable directors to elect to defer receipt of all or a portion of the annual compensation they are entitled to receive from certain Nuveen-advised funds. Under the plan, deferred amounts are treated as though equal dollar amounts had been invested in shares of select Nuveen-advised funds.

During the six months ended April 30, 2014, Nuveen Securities, LLC (the "Distributor"), a wholly-owned subsidiary of Nuveen, collected sales charges on purchases of Class A Shares, the majority of which were paid out as concessions to financial intermediaries as follows:

| | Large Cap Select | Small Cap Select |
|---|---|---|
| Sales charges collected | $ 4,381 | $ 18,909 |
| Paid to financial intermediaries | 3,926 | 16,640 |

The Distributor also received 12b-1 service fees on Class A Shares, substantially all of which were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

During the six months ended April 30, 2014, the Distributor compensated financial intermediaries directly with commission advances at the time of purchase as follows:

| | Large Cap Select | Small Cap Select |
|---|---|---|
| Commission advances | $ 839 | $ 1,478 |

Nuveen Investments    43

## Notes to Financial Statements (Unaudited) (continued)

To compensate for commissions advanced to financial intermediaries, all 12b-1 service and distribution fees collected on Class B Shares and Class C Shares during the first year following a purchase were retained by the Distributor. During the six months ended April 30, 2014, the Distributor retained such 12b-1 fees as follows:

|  | Large Cap Select | Small Cap Select |
|---|---|---|
| 12b-1 fees retained | $ 251 | $ 6,542 |

The remaining 12b-1 fees charged to the Funds were paid to compensate financial intermediaries for providing services to shareholders relating to their investments.

The Distributor also collected and retained CDSC on share redemptions during the six months ended April 30, 2014, as follows:

|  | Large Cap Select | Small Cap Select |
|---|---|---|
| CDSC retained | $ 3 | $ 328 |

### 8. Subsequent Events

*Class B Shares*
Effective at the close of business on June 23, 2014, Class B Shares of Small Cap Select converted to Class A Shares and are no longer available through an exchange from other Nuveen mutual funds.

44        Nuveen Investments

# Additional
## Fund Information

**Fund Manager**
Nuveen Fund Advisors, LLC
333 West Wacker Drive
Chicago, IL 60606

**Sub-Adviser**
Nuveen Asset Management, LLC
333 West Wacker Drive
Chicago, IL 60606

**Legal Counsel**
Chapman and Cutler LLP
Chicago, IL 60603

**Independent Registered Public Accounting Firm**
PricewaterhouseCoopers LLP
Chicago, IL 60606

**Custodian**
U.S. Bank National Association
Milwaukee, WI 53202

**Transfer Agent and Shareholder Services**
Boston Financial
Data Services, Inc.
Nuveen Investor Services
P.O. Box 8530
Boston, MA 02266-8530
(800) 257-8787

**Quarterly Form N-Q Portfolio of Investments Information:** Each Fund is required to file its complete schedule of portfolio holdings with the Securities and Exchange Commission (SEC) for the first and third quarters of each fiscal year on Form N-Q. You may obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov or in person at the SEC's Public Reference Room in Washington, D.C. Call the SEC toll-free at (800) SEC-0330 for room hours and operation.

**Nuveen Funds' Proxy Voting Information:** You may obtain (i) information regarding how each fund voted proxies relating to portfolio securities held during the most recent twelve-month period ended June 30, without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787 or on Nuveen's website at www.nuveen.com and (ii) a description of the policies and procedures that each fund used to determine how to vote proxies relating to portfolio securities without charge, upon request, by calling Nuveen Investments toll-free at (800) 257-8787. You may also obtain this information directly from the SEC. Visit the SEC on-line at http://www.sec.gov.

**FINRA BrokerCheck**: The Financial Industry Regulatory Authority (FINRA) provides information regarding the disciplinary history of FINRA member firms and associated investment professionals. This information as well as an investor brochure describing FINRA BrokerCheck is available to the public by calling the FINRA BrokerCheck Hotline number at (800) 289-9999 or by visiting www.FINRA.org.

Nuveen Investments

45

# Glossary of Terms

## Used in this Report

**Average Annual Total Return:** This is a commonly used method to express an investment's performance over a particular, usually multi-year time period. It expresses the return that would have been necessary each year to equal the investment's actual cumulative performance (including change in NAV or offer price and reinvested distributions and capital gains, if any) over the time period being considered.

**Beta:** A measure of the variability of the change in the share price for a fund in relation to a change in the value of the fund's market benchmark. Securities with betas higher than 1.0 have been, and are expected to be, more volatile than the benchmark; securities with betas lower than 1.0 have been, and are expected to be, less volatile than the benchmark.

**Gross Domestic Product (GDP):** The total market value of all final goods and services produced in a country/region in a given year, equal to total consumer, investment and government spending, plus the value of exports, minus the value of imports.

**Lipper Large-Cap Core Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Large-Cap Core Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Lipper Small-Cap Core Funds Classification Average:** Represents the average annualized total return for all reporting funds in the Lipper Small-Cap Core Funds Classification. Lipper returns account for the effects of management fees and assume reinvestment of distributions but do not reflect any applicable sales charges.

**Market Capitalization:** The market capitalization of a company is equal to the number of the company's common shares outstanding multiplied by the current price of the company's stock.

**Net Asset Value (NAV) Per Share:** A fund's Net Assets is equal to its total assets (securities, cash and accrued earnings) less its total liabilities. For funds with multiple classes, Net Assets are determined separately for each share class. NAV per share is equal to the fund's (or share class') Net Assets divided by its number of shares outstanding.

**Russell 2000® Index:** An index that measures the performance of the small-cap segment of the U.S. equity universe. The Russell 2000 Index is a subset of the Russell 3000® Index representing approximately 10% of the total market capitalization of that index. It includes approximately 2,000 of the smallest securities based on a combination of their market cap and current index membership. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**S&P 500® Index:** An unmanaged index generally considered representative of the U.S. stock market. The index returns assume reinvestment of distributions, but do not reflect any applicable sales charges or management fees.

**Tax Equalization:** The practice of treating a portion of the distribution made to a redeeming shareholder, which represents his proportionate part of undistributed net investment income and capital gain as a distribution for tax purposes. Such amounts are referred to as the equalization debits (or payments) and will be considered a distribution to the shareholder of net investment income and capital gain for calculation of the fund's dividends paid deduction.

# Annual Investment Management Agreement
## Approval Process (Unaudited)

**I. The Approval Process**

The Board of Directors of each Fund (each, a "*Board*" and each Director, a "*Board Member*"), including the Board Members who are not parties to the Funds' advisory or sub-advisory agreements or "*interested persons*" of any such parties (the "*Independent Board Members*"), is responsible for overseeing the performance of the investment adviser and the sub-adviser to the respective Fund and determining whether to approve or continue such Fund's advisory agreement (each, an "*Original Investment Management Agreement*") between the Fund and Nuveen Fund Advisors, LLC (the "*Adviser*") and sub-advisory agreement (each, an "*Original Sub-Advisory Agreement*" and, together with the Original Investment Management Agreement, the "*Original Advisory Agreements*") between the Adviser and Nuveen Asset Management, LLC (the "*Sub-Adviser*"). Pursuant to the Investment Company Act of 1940, as amended (the "*1940 Act*"), each Board is required to consider the continuation of the respective Original Advisory Agreements on an annual basis. In addition, prior to its annual review, the Board Members were advised of the potential acquisition of Nuveen Investments, Inc. ("*Nuveen*") by TIAA-CREF (the "*Transaction*"). For purposes of this section, references to "*Nuveen*" herein include all affiliates of Nuveen Investments, Inc. providing advisory, sub-advisory, distribution or other services to the Funds and references to the "*Board*" refer to the Board of each Fund. In accordance with the 1940 Act and the terms of the Original Advisory Agreements, the completion of the Transaction would terminate each of the Original Investment Management Agreements and the Original Sub-Advisory Agreements. Accordingly, at an in-person meeting held on April 30, 2014 (the "*April Meeting*"), the Board, including all of the Independent Board Members, performed its annual review of the Original Advisory Agreements and approved the continuation of the Original Advisory Agreements for the Funds. Furthermore, in anticipation of the termination of the Original Advisory Agreements that would occur upon the consummation of the Transaction, the Board also approved for each Fund a new advisory agreement (each, a "*New Investment Management Agreement*") between the Fund and the Adviser and a new sub-advisory agreement (each, a "*New Sub-Advisory Agreement*" and, together with the New Investment Management Agreement, the "*New Advisory Agreements*") between the Adviser and the Sub-Adviser, each on behalf of the respective Fund to be effective following the completion of the Transaction and the receipt of the requisite shareholder approval.

Leading up to the April Meeting, the Independent Board Members had several meetings and deliberations, with and without management from Nuveen present and with the advice of legal counsel, regarding the Original Advisory Agreements, the Transaction and its impact and the New Advisory Agreements. At its meeting held on February 25-27, 2014 (the "*February Meeting*"), the Board Members met with a senior executive representative of TIAA-CREF to discuss the proposed Transaction. At the February Meeting, the Independent Board Members also established an ad hoc committee comprised solely of the Independent Board Members to monitor and evaluate the Transaction and to keep the Independent Board Members updated with developments regarding the Transaction. On March 20, 2014, the ad hoc committee met telephonically to discuss with management of Nuveen, and separately with independent legal counsel, the terms of the proposed Transaction and its impact on, among other things: the governance structure of Nuveen; the strategic plans for Nuveen; the operations of the Nuveen funds (which include the Funds); the quality or level of services provided to the Nuveen funds; key personnel that service the Nuveen funds and/or the Board and the compensation or incentive arrangements to retain such personnel; Nuveen's capital structure; the regulatory requirements applicable to Nuveen or fund operations; and the Nuveen funds' fees and expenses, including the funds' complex-wide fee arrangement. Following the meeting of the ad hoc committee, the Board met in person (two Independent Board Members participating telephonically) in an executive session on March 26, 2014 to further discuss the proposed Transaction. At the executive session, the Board met privately with independent legal counsel to review its duties with respect to reviewing advisory agreements, particularly in the context of a change of control, and to evaluate further the Transaction and its impact on the Nuveen funds, the Adviser and the Sub-Adviser (collectively, the "*Fund Advisers*" and each, a "*Fund Adviser*") and the services provided. Representatives of Nuveen also met with the Board to update the Board Members on developments regarding the Transaction, to respond to questions and to discuss, among other things: the governance of the Fund Advisers following the Transaction; the background, culture (including with respect to regulatory and compliance matters) and resources of TIAA-CREF; the general plans and intentions of TIAA-CREF for Nuveen; the terms and conditions of the Transaction (including financing terms); any benefits or detriments the Transaction may impose on the Nuveen funds, TIAA-CREF or the Fund Advisers; the reaction from the Fund Advisers' employees knowledgeable of the Transaction; the incentive and retention plans for key personnel of the Fund Advisers; the potential access to additional distribution platforms and economies of scale; and the impact of any additional regulatory schemes that may be applicable to the Nuveen funds given the banking and insurance businesses operated in the TIAA-CREF enterprise. As part of its review, the Board also held a separate meeting on April 15-16, 2014 to review the Nuveen funds' investment performance and consider an analysis provided by the Adviser of each sub-adviser of the Nuveen funds (including the Sub-Adviser) and the Transaction and its implications to the Nuveen funds. During their review of the materials and discussions, the Independent Board Members presented the Adviser with questions and the Adviser responded. Further, the Independent Board Members met in an executive session with independent legal counsel on April 29, 2014 and April 30, 2014.

Nuveen Investments     47

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

In connection with their review of the Original Advisory Agreements and the New Advisory Agreements, the Independent Board Members received extensive information regarding the Funds and the Fund Advisers including, among other things: the nature, extent and quality of services provided by each Fund Adviser; the organization and operations of any Fund Adviser; the expertise and background of relevant personnel of each Fund Adviser; a review of each Fund's performance (including performance comparisons against the performance of peer groups and appropriate benchmarks); a comparison of Fund fees and expenses relative to peers; a description and assessment of shareholder service levels for the Funds; a summary of the performance of certain service providers; a review of fund initiatives and shareholder communications; and an analysis of the Adviser's profitability with comparisons to peers in the managed fund business. In light of the proposed Transaction, the Independent Board Members, through their independent legal counsel, also requested in writing and received additional information regarding the proposed Transaction and its impact on the provision of services by the Fund Advisers.

The Independent Board Members received, well in advance of the April Meeting, materials which responded to the request for information regarding the Transaction and its impact on Nuveen and the Nuveen funds including, among other things: the structure and terms of the Transaction; the impact of the Transaction on Nuveen, its operations and the nature, quality and level of services provided to the Nuveen funds, including, in particular, any changes to those services that the Nuveen funds may experience following the Transaction; the strategic plan for Nuveen, including any financing arrangements following the Transaction and any cost-cutting efforts that may impact services; the organizational structure of TIAA-CREF, including the governance structure of Nuveen following the Transaction; any anticipated effect on each Nuveen fund's expense ratios (including changes to advisory and sub-advisory fees) and economies of scale that may be expected; any benefits or conflicts of interest that TIAA-CREF, Nuveen or their affiliates can expect from the Transaction; any benefits or undue burdens or other negative implications that may be imposed on the Nuveen funds as a result of the Transaction; the impact on Nuveen or the Nuveen funds as a result of being subject to additional regulatory schemes that TIAA-CREF must comply with in operating its various businesses; and the costs associated with obtaining necessary shareholder approvals and the bearer of such costs. The Independent Board Members also received a memorandum describing the applicable laws, regulations and duties in approving advisory contracts, including in conjunction with a change of control, from their independent legal counsel.

The materials and information prepared in connection with the review of the Original Advisory Agreements and New Advisory Agreements supplemented the information and analysis provided to the Board during the year. In this regard, throughout the year, the Board, acting directly or through its committees, regularly reviewed the performance and various services provided by the Adviser and Sub-Adviser. The Board met at least quarterly as well as at other times as the need arose. At its quarterly meetings, the Board reviewed reports by the Adviser regarding, among other things, fund performance, fund expenses, premium and discount levels of closed-end funds, the performance of the investment teams and compliance, regulatory and risk management matters. In addition to regular reports, the Adviser provided special reports to the Board or a committee thereof from time to time to enhance the Board's understanding of various topics that impact some or all the Nuveen funds (such as distribution channels, oversight of omnibus accounts and leverage management topics), to update the Board on regulatory developments impacting the investment company industry or to update the Board on the business plans or other matters impacting the Adviser. The Board also met with key investment personnel managing certain Nuveen fund portfolios during the year.

In addition, the Board has created several standing committees (the Executive Committee; the Dividend Committee; the Audit Committee; the Compliance, Risk Management and Regulatory Oversight Committee; the Nominating and Governance Committee; the Open-End Funds Committee; and the Closed-End Funds Committee). The Open-End Funds Committee and Closed-End Funds Committee are intended to assist the full Board in monitoring and gaining a deeper insight into the distinctive business practices of closed-end and open-end funds. These two Committees have met prior to each quarterly Board meeting, and the Adviser provided presentations to these Committees permitting them to delve further into specific matters or initiatives impacting the respective product line.

Further, the Board continued its program of seeking to have the Board Members or a subset thereof visit each sub-adviser to the Nuveen funds and meet key investment and business personnel at least once over a multiple year rotation. In this regard, the Independent Board Members made site visits to certain equity and fixed income teams of the Sub-Adviser in September 2013 and met with the Sub-Adviser's municipal team at the August and November 2013 quarterly meetings.

The Board considered the information provided and knowledge gained at these meetings and visits during the year when performing its annual review of the Original Advisory Agreements and its review of the New Advisory Agreements. The Independent Board Members also were assisted throughout the process by independent legal counsel. During the course of the year and during their deliberations regarding the review of advisory contracts, Independent Board Members met with independent legal counsel in executive sessions without management present. In addition, it is important to recognize that the management arrangements for the funds are the result of many years of review and discussion between the Independent Board Members and Nuveen fund management and that the Board Members' conclusions may be based, in part, on their consideration of fee arrangements and other factors developed in previous years.

48     Nuveen Investments

The Board considered all factors it believed relevant with respect to each Fund, including, among other things: (a) the nature, extent and quality of the services provided by the Fund Advisers, (b) the investment performance of the Fund and the Fund Advisers, (c) the advisory fees and costs of the services to be provided to the Fund and the profitability of the Fund Advisers, (d) the extent of any economies of scale, (e) any benefits derived by the Fund Advisers from the relationship with the Fund and (f) other factors. With respect to the New Advisory Agreements, the Board also considered the Transaction and its impact on the foregoing factors. Each Board Member may have accorded different weight to the various factors in reaching his or her conclusions with respect to a Fund's Original Advisory Agreements and New Advisory Agreements. The Independent Board Members did not identify any single factor as all-important or controlling. The Independent Board Members' considerations were instead based on a comprehensive consideration of all the information presented. The principal factors considered by the Board and its conclusions are described below.

## A. Nature, Extent and Quality of Services
### 1. The Original Advisory Agreements

In considering renewal of each Original Advisory Agreement, the Independent Board Members considered the nature, extent and quality of the respective Fund Adviser's services, including portfolio management services (and the resulting Fund performance) and administrative services. The Independent Board Members further considered the overall reputation and capabilities of the Adviser and its affiliates, the commitment of the Adviser to provide high quality service to the Funds, their overall confidence in the capability and integrity of the Adviser and its staff and the Adviser's responsiveness to questions and concerns raised by them. The Independent Board Members reviewed materials outlining, among other things: each Fund Adviser's organization and business; the types of services that each Fund Adviser or its affiliates provide to each Fund; the performance record of each Fund (as described in further detail below); and any initiatives Nuveen had taken for the open-end fund product line.

In considering the services provided by the Fund Advisers, the Board recognized that the Adviser provides a myriad of investment management, administrative, compliance, oversight and other services for the Funds, and the Sub-Adviser generally provides the portfolio advisory services to the Funds under the oversight of the Adviser. The Board considered the wide range of services provided by the Adviser to the Nuveen funds beginning with developing the fund and monitoring and analyzing its performance to providing or overseeing the services necessary to support a fund's daily operations. The Board recognized the Adviser, among other things, provides: (a) product management (such as analyzing ways to better position a fund in the marketplace, maintaining relationships to gain access to distribution platforms and setting dividends); (b) fund administration (such as preparing a fund's tax returns, regulatory filings and shareholder communications; managing fund budgets and expenses; overseeing a fund's various service providers; and supporting and analyzing new and existing funds); (c) Board administration (such as supporting the Board and its committees, in relevant part, by organizing and administering the Board and committee meetings and preparing the necessary reports to assist the Board in its duties); (d) compliance (such as monitoring adherence to a fund's investment policies and procedures and applicable law; reviewing the compliance program periodically and developing new policies or updating existing compliance policies and procedures as considered necessary or appropriate; responding to regulatory requests; and overseeing compliance testing of sub-advisers); (e) legal support (such as preparing or reviewing fund registration statements, proxy statements and other necessary materials; interpreting regulatory requirements and compliance thereof; and maintaining applicable registrations); and (f) investment services (such as overseeing and reviewing sub-advisers and their investment teams; analyzing performance of the funds; overseeing investment and risk management; overseeing the daily valuation process for portfolio securities and developing and recommending valuation policies and methodologies and changes thereto; and participating in fund development, leverage management and the development of investment policies and parameters).

In its review, the Board also considered the new services, initiatives or other changes adopted since the last advisory contract review that were designed to enhance the services and support the Adviser provides to the Nuveen funds. The Board recognized that some initiatives are a multi-year process. In reviewing the activities of 2013, the Board recognized that the year reflected the Adviser's continued focus on fund rationalization for both closed-end and open-end funds, consolidating certain funds through mergers that were designed to improve efficiencies and economies of scale for shareholders, repositioning various funds through updates in their investment policies and guidelines with the expectation of bringing greater value to shareholders, and liquidating certain funds. As in the past, the Board recognized the Adviser's significant investment in its technology initiatives, including the continued progress toward a central repository for fund and other Nuveen product data and implementing a data system to support the risk oversight group enabling it to provide more detailed risk analysis for the Nuveen funds. The Board noted the new data system has permitted more in-depth analysis of the investment risks of the Funds and across the complex providing additional feedback and insights to the investment teams and more comprehensive risk reporting to the Board. The Adviser also conducted several workshops for the Board regarding the new data system, including explaining the risk measures being applied and their purpose. The Board also recognized the enhancements in the valuation group within the Adviser, including centralizing the fund pricing process within the valuation group, trending to more automated and expedient reviews and continuing to expand its valuation team. The Board further considered the expansion of personnel in the compliance department enhancing the collective expertise of the group, investments in additional compliance systems and the updates of various compliance policies.

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

In addition to the foregoing actions, the Board also considered other initiatives related to the open-end funds, including, among other things: the continued focus on enhancing the product line through the development of new funds, including the development of alternative strategies reflecting trends in the industry; the enhanced support provided to the Board by providing comprehensive in-depth presentations to the Open-End Funds Committee; and the development of a new class of shares for certain funds.

As noted, the Adviser also oversees the Sub-Adviser who provides the portfolio advisory services to the Funds. In reviewing the portfolio advisory services provided to each Fund, the Nuveen Investment Services Oversight Team of the Adviser analyzes the performance of the Sub-Adviser and may recommend changes to the investment team or investment strategies as appropriate. In assisting the Board's review of the Sub-Adviser, the Adviser provides a report analyzing, among other things, the Sub-Adviser's investment team and changes thereto, organization and history, assets under management, the investment team's philosophy and strategies in managing each Fund, developments affecting the Sub-Adviser or the Funds and their performance. In their review of the Sub-Adviser, the Independent Board Members considered, among other things, the experience and qualifications of the relevant investment personnel, their investment philosophy and strategies, the Sub-Adviser's organization and stability, its capabilities and any initiatives taken or planned to enhance its current capabilities or support potential growth of business and, as outlined in further detail below, the performance of the Funds. The Independent Board Members also reviewed portfolio manager compensation arrangements to evaluate each Fund Adviser's ability to attract and retain high quality investment personnel, preserve stability, and reward performance while not providing an inappropriate incentive to take undue risks.

Given the importance of compliance, the Independent Board Members also considered Nuveen's compliance program, including the report of the chief compliance officer regarding the Nuveen funds' compliance policies and procedures; the resources dedicated to compliance; the record of compliance with the policies and procedures; and Nuveen's supervision of the Funds' service providers. The Board recognized Nuveen's commitment to compliance and strong commitment to a culture of compliance. Given the Adviser's emphasis on monitoring investment risk, the Board has also appointed two Independent Board Members as point persons to review and keep the Board apprised of developments in this area and work with applicable Fund Adviser personnel.

Based on their review, the Independent Board Members found that, overall, the nature, extent and quality of services provided to each Fund under the respective Original Advisory Agreement were satisfactory.

**2. The New Advisory Agreements**

In evaluating the nature, quality and extent of the services expected to be provided by the Fund Advisers under the New Investment Management Agreements and the New Sub-Advisory Agreements, the Board Members concluded that no diminution in the nature, quality and extent of services provided to each Fund and its shareholders by the respective Fund Advisers is expected as a result of the Transaction. In making their determination, the Independent Board Members considered, among other things: the expected impact, if any, of the Transaction on the operations, facilities, organization and personnel of each Fund Adviser; the ability of each Fund Adviser to perform its duties after the Transaction, including any changes to the level or quality of services provided to the Funds; the potential implications of any additional regulatory requirements imposed on the Fund Advisers or the Nuveen funds following the Transaction; and any anticipated changes to the investment and other practices of the Nuveen funds.

The Board noted that the terms of each New Investment Management Agreement, including the fees payable thereunder, are substantially identical to those of the Original Investment Management Agreement relating to the same Fund. Similarly, the terms of each New Sub-Advisory Agreement, including fees payable thereunder, are substantially identical to those of the Original Sub-Advisory Agreement relating to the same Fund. The Board considered that the services to be provided and the standard of care under the New Investment Management Agreements and the New Sub-Advisory Agreements are the same as the corresponding original agreements. The Board Members noted the Transaction also does not alter the allocation of responsibilities between the Adviser and the Sub-Adviser. The Sub-Adviser will continue to furnish an investment program, make investment decisions and place all orders for the purchase and sale of securities, all on behalf of each Fund and subject to oversight of the Board and the Adviser. The Board noted that TIAA-CREF did not anticipate any material changes to the advisory, sub-advisory or other services provided to the Nuveen funds as a result of the Transaction. The Independent Board Members recognized that there were not any planned "cost cutting" measures that could be expected to reduce the nature, extent or quality of services. The Independent Board Members further noted that there were currently no plans for material changes to senior personnel at Nuveen or key personnel who provide services to the Nuveen funds and the Board following the Transaction. The key personnel who have responsibility for the Nuveen funds in each area, including portfolio management, investment oversight, fund management, fund operations, product management, legal/compliance and board support functions, are expected to be the same following the Transaction, although such personnel may have additional reporting requirements to TIAA-CREF. The Board also considered the anticipated incentive plans designed to retain such key personnel. Notwithstanding the foregoing, the Board Members recognized that personnel changes may occur in the future as a result of normal business developments or personal career decisions.

The Board Members also considered Nuveen's proposed governance structure following the Transaction and noted that Nuveen was expected to remain a stand-alone business within the TIAA-CREF enterprise and operate relatively autonomously from the other TIAA-CREF businesses, but

50    Nuveen Investments

would receive the general support and oversight from certain TIAA-CREF functional groups (such as legal, finance, internal audit, compliance, and risk management groups). The Board recognized, however, that Nuveen may be subject to additional reporting requirements as it keeps TIAA-CREF abreast of developments affecting the Nuveen business, may be required to modify certain of its reports, policies and procedures as necessary to conform to the practices followed in the TIAA-CREF enterprise and may need to collaborate with TIAA-CREF with respect to strategic planning for its business.

In considering the implications of the Transaction, the Board Members also recognized the reputation and size of TIAA-CREF and the benefits that the Transaction may bring to the Nuveen funds and Nuveen. In this regard, the Board recognized, among other things, that the increased resources and support that may be available to Nuveen from TIAA-CREF and the improved capital structure of Nuveen Investments, Inc. (the parent of the Adviser) that would result from the significant reduction in its debt level may reinforce and enhance Nuveen's ability to provide quality services to the Nuveen funds and to invest further into its infrastructure.

Further, with the consummation of the Transaction, the Board recognized the enhanced distribution capabilities for the Nuveen funds as the funds may gain access to TIAA-CREF's distribution network, particularly through TIAA-CREF's retirement platform and institutional client base. The Board also considered that investors in TIAA-CREF's retirement platform may choose to roll their investments as they exit their retirement plans into the Nuveen funds. The Independent Board Members recognized the potential cost savings to the benefit of all shareholders of the Nuveen funds from reduced expenses as assets in the Nuveen fund complex rise pursuant to the complex-wide fee arrangement described in further detail below.

Based on their review, the Independent Board Members found that the expected nature, extent and quality of services to be provided to each Fund under its New Advisory Agreements were satisfactory and supported approval of the New Advisory Agreements.

## B. The Investment Performance of the Funds and Fund Advisers

### 1. The Original Advisory Agreements

The Board, including the Independent Board Members, considered the performance history of each Fund over various time periods. The Board reviewed reports, including an analysis of each Fund's performance and the applicable investment team. In considering each Fund's performance, the Board recognized that a fund's performance can be reviewed through various measures including the fund's absolute return, the fund's return compared to the performance of other peer funds and the fund's performance compared to its respective benchmark. Accordingly, the Board reviewed, among other things, each Fund's historic investment performance as well as information comparing the Fund's performance information with that of other funds (the "*Performance Peer Group*") and with recognized and/or customized benchmarks (*i.e.,* generally benchmarks derived from multiple recognized benchmarks) for the quarter, one-, three- and five-year periods ending December 31, 2013, as well as performance information reflecting the first quarter of 2014. This information supplemented the Nuveen fund performance information provided to the Board at each of its quarterly meetings.

In evaluating performance, the Board recognized several factors that may impact the performance data as well as the consideration given to particular performance data.

- The performance data reflects a snapshot in time, in this case as of the end of the most recent calendar year or quarter. A different performance period, however, could generate significantly different results.

- Long-term performance can be adversely affected by even one period of significant underperformance so that a single investment decision or theme has the ability to disproportionately affect long-term performance.

- The investment experience of a particular shareholder in a fund will vary depending on when such shareholder invests in such fund, the class held (if multiple classes offered in the fund) and the performance of the fund (or respective class) during that shareholder's investment period.

- Open-end funds offer multiple classes and the performance of the various classes of a fund should be substantially similar on a relative basis because all of the classes are invested in the same portfolio of securities and differences in performance among classes could be principally attributed to the variations in distribution and servicing expenses of each class.

- The usefulness of comparative performance data as a frame of reference to measure a fund's performance may be limited because the Performance Peer Group, among other things, does not adequately reflect the objectives and strategies of the fund, has a different investable universe, or the composition of the peer set may be limited in size or number as well as other factors. In this regard, the Board noted that the Adviser classified the Performance Peer Groups of the Nuveen funds from highly relevant to less relevant. For funds classified with less relevant Performance Peer Groups, the Board considered a fund's performance compared to its benchmark to help assess the fund's comparative performance. A fund was generally considered to have performed comparably to its benchmark if the fund's performance was within certain thresholds compared to the performance of its benchmark and was considered to have outperformed or underperformed its

Nuveen Investments    51

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

benchmark if the fund's performance was beyond these thresholds for the one- and three-year periods, subject to certain exceptions.[i] While the Board is cognizant of the relative performance of a fund's peer set and/or benchmark(s), the Board evaluated fund performance in light of the respective fund's investment objectives, investment parameters and guidelines and considered that the variations between the objectives and investment parameters or guidelines of the fund with its peers and/or benchmarks result in differences in performance results.

With respect to any Nuveen funds for which the Board has identified performance concerns, the Board monitors such funds closely until performance improves, discusses with the Adviser the reasons for such results, considers those steps necessary or appropriate to address such issues and reviews the results of any efforts undertaken. The Board is aware, however, that shareholders chose to invest or remain invested in a fund knowing that the Adviser manages the fund and knowing the fund's fee structure.

In considering the performance data, the Independent Board Members noted that the Nuveen Large Cap Select Fund (*"Large Cap Select Fund"*) demonstrated generally favorable performance in comparison to its peers. In this regard, although the Fund was in the third quartile in the three-year period, it performed in the first quartile in the one- and five-year periods, outperformed its benchmark in the one-year period and demonstrated comparable performance to its benchmark in the five-year period.

The Board also noted that the Nuveen Small Cap Select Fund (*"Small Cap Select Fund"*) lagged its peers and benchmark over various periods. Although the Fund was in the third quartile and provided comparable performance to its benchmark in the five-year period, it was in the fourth quartile and underperformed its benchmark in the one- and three-year periods. As described above, for Nuveen funds with challenged performance, the Board considered and discussed the factors contributing to the performance results and considered any steps that have been or should be taken to address performance issues. The Board noted that, although Small Cap Select Fund underperformed its benchmark and lagged its peers in recent years, it also posted strong absolute returns in 2013. In addition, the Board noted the changes to the portfolio management team of the Fund. The Board will continue to monitor the Fund and any steps proposed or taken to address performance challenges.

Except as otherwise noted above, based on their review, the Independent Board Members determined that each Fund's investment performance had been satisfactory.

### 2. The New Advisory Agreements

With respect to the performance of each Fund, the Board considered that the portfolio investment personnel responsible for the management of the respective Fund portfolios were expected to continue to manage such portfolios following the completion of the Transaction and the investment strategies of the Funds were not expected to change as a result of the Transaction. Accordingly, the findings regarding performance outlined above for the Original Advisory Agreements are applicable to the review of the New Advisory Agreements.

## C. Fees, Expenses and Profitability

### 1. Fees and Expenses

The Board evaluated the management fees and expenses of each Fund, reviewing, among other things, such Fund's gross management fees, net management fees and net expense ratios in absolute terms as well as compared to the fees and expenses of a comparable universe of funds provided by an independent fund data provider (the "*Peer Universe*") and to a more focused subset of funds in the Peer Universe (the "*Peer Group*") and any expense limitations.

The Independent Board Members further reviewed the methodology regarding the construction of the applicable Peer Universe and Peer Group. In reviewing the comparisons of fee and expense information, the Independent Board Members took into account that in certain instances various factors such as the limited size and particular composition of the Peer Universe or Peer Group (including the inclusion of other Nuveen funds in the peer set); expense anomalies; changes in the funds comprising the Peer Universe or Peer Group from year to year; levels of reimbursement or fee waivers; and the timing of information used may impact the comparative data thereby limiting somewhat the ability to make a meaningful comparison with peers.

In reviewing the fee schedule for a fund, the Independent Board Members also considered the fund-level and complex-wide breakpoint schedules (described in further detail below) and any fee waivers and reimbursements provided by Nuveen. In reviewing fees and expenses, the Board considered the expenses and fees to be higher if they were over 10 basis points higher, slightly higher if they were approximately 6 to 10 basis points higher, in line if they were within approximately 5 basis points higher than the peer average and below if they were below the peer average of the Peer Group. In reviewing the reports, the Board noted that the majority of the Nuveen funds were at, close to or below their peer average based on the net total expense ratio. The Independent Board Members observed that Small Cap Select Fund had a net management fee in line with its peer average and a net expense ratio (including fee waivers and expense reimbursements) below its peer average, while Large Cap Select Fund had a net management fee that was higher than its peer average, but a net expense ratio that was in line with its peer average.

52     Nuveen Investments

Based on their review of the fee and expense information provided, the Independent Board Members determined that each Fund's management fees (as applicable) to a Fund Adviser were reasonable in light of the nature, extent and quality of services provided to the Fund.

## 2. Comparisons with the Fees of Other Clients

The Board recognized that all Nuveen funds have a sub-adviser, either affiliated or non-affiliated, and therefore the overall fund management fee can be divided into two components, the fee retained by the Adviser and the fee paid to the sub-adviser. In general terms, the fee to the Adviser reflects the administrative and other services it provides to support the Nuveen fund (as described above) and, while some administrative services may occur at the sub-adviser level, the fee to the sub-adviser generally reflects the portfolio management services provided by the sub-adviser. The Independent Board Members considered the fees a Fund Adviser assesses to the Funds compared to that of other clients. With respect to non-municipal funds, such other clients of a Fund Adviser may include: separately managed accounts (both retail and institutional accounts), foreign investment funds offered by Nuveen, collective trust funds and funds that are not offered by Nuveen but are sub-advised by one of Nuveen's investment management teams.

The Independent Board Members reviewed the nature of services provided by the Adviser, including through its affiliated sub-advisers and the average fee the affiliated sub-advisers assessed such clients as well as the range of fees assessed to the different types of separately managed accounts (such as retail, institutional or wrap accounts) to the extent applicable to the respective sub-adviser. In their review, the Independent Board Members considered the differences in the product types, including, but not limited to: the services provided, the structure and operations, product distribution and costs thereof, portfolio investment policies, investor profiles, account sizes and regulatory requirements. In evaluating the comparisons of fees, the Independent Board Members noted that the fee rates charged to the Nuveen funds and other clients vary, among other things, because of the different services involved and the additional regulatory and compliance requirements associated with registered investment companies, such as the Funds. The Independent Board Members noted that, as a general matter, higher fee levels reflect higher levels of service, increased investment management complexity, greater product management requirements and higher levels of risk or a combination of the foregoing. The Independent Board Members further noted, in particular, that the range of services provided to the Funds (as discussed above) is generally much more extensive than that provided to separately managed accounts. Many of the additional administrative services provided by the Adviser are not required for institutional clients. The Independent Board Members also recognized that the management fee rates of the foreign funds advised by the Adviser may vary due to, among other things, differences in the client base, governing bodies, operational complexities and services covered by the management fee. Given the inherent differences in the various products, particularly the extensive services provided to the Funds, the Independent Board Members believe such facts justify the different levels of fees.

## 3. Profitability of Fund Advisers

In conjunction with their review of fees, the Independent Board Members also considered the profitability of Nuveen for its advisory activities and its financial condition. The Independent Board Members reviewed the revenues and expenses of Nuveen's advisory activities for the last two calendar years, the allocation methodology used in preparing the profitability data, an analysis of the key drivers behind the changes in revenues and expenses that impacted profitability in 2013 and Nuveen's consolidated financial statements for 2013. The Independent Board Members noted this information supplemented the profitability information requested and received during the year to help keep them apprised of developments affecting profitability (such as changes in fee waivers and expense reimbursement commitments). In this regard, the Independent Board Members noted that two Independent Board Members served as point persons to review the profitability analysis and methodologies employed, and any changes thereto, and to keep the Board apprised of such changes. The Independent Board Members also considered Nuveen's revenues for advisory activities, expenses and profit margin compared to that of various unaffiliated management firms.

In reviewing profitability, the Independent Board Members noted the Adviser's continued investment in its business with expenditures to, among other things, upgrade its investment technology and compliance systems and provide for additional personnel and other resources. The Independent Board Members recognized the Adviser's continued commitment to its business should enhance the Adviser's capacity and capabilities in providing the services necessary to meet the needs of the Nuveen funds as they grow or change over time. In addition, in evaluating profitability, the Independent Board Members also noted the subjective nature of determining profitability which may be affected by numerous factors including the allocation of expenses and that various allocation methodologies may each be reasonable but yield different results. Further, the Independent Board Members recognized the difficulties in making comparisons as the profitability of other advisers generally is not publicly available, and the profitability information that is available for certain advisers or management firms may not be representative of the industry and may be affected by, among other things, an adviser's particular business mix, capital costs, size, types of funds managed and expense allocations. Notwithstanding the foregoing, the Independent Board Members noted the Adviser's adjusted operating margin appears to be reasonable in relation to other investment advisers and sufficient to operate as a viable investment management firm meeting its obligations to the Nuveen funds. Based on their review, the Independent Board Members concluded that the Adviser's level of profitability for its advisory activities was reasonable in light of the services provided.

Nuveen Investments     53

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

With respect to sub-advisers affiliated with Nuveen, including the Sub-Adviser, the Independent Board Members reviewed such sub-advisers' revenues, expenses and profitability margins (pre- and post-tax) for their advisory activities and the methodology used for allocating expenses among the internal sub-advisers. Based on their review, the Independent Board Members were satisfied that the Sub-Adviser's level of profitability was reasonable in light of the services provided.

In evaluating the reasonableness of the compensation, the Independent Board Members also considered other amounts paid to a Fund Adviser by the funds as well as indirect benefits (such as soft dollar arrangements), if any, the Fund Adviser and its affiliates receive or are expected to receive that are directly attributable to the management of a Nuveen fund. See Section E below for additional information on indirect benefits the Fund Advisers may receive as a result of its relationship with a Nuveen fund. Based on their review of the overall fee arrangements of each Fund, the Independent Board Members determined that the advisory fees and expenses of the Funds were reasonable.

**4. The New Advisory Agreements**

As noted above, the terms of the New Advisory Agreements are substantially identical to their corresponding Original Advisory Agreements. The fee schedule, including the breakpoint schedule and complex-wide fee schedule, in each New Advisory Agreement is identical to that under the corresponding Original Advisory Agreement. The Board Members also noted that Nuveen has committed for a period of two years from the date of closing the Transaction (i) not to increase contractual management fee rates for any Nuveen fund and (ii) not to raise expense cap levels for any Nuveen fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course. Based on the information provided, the Board Members did not believe that the overall expenses would increase as a result of the Transaction. In addition, the Board Members recognized that the Nuveen funds may gain access to the retirement platform and institutional client base of TIAA-CREF, and the investors in the retirement platforms may roll their investments into one or more Nuveen funds as they exit their retirement plans. The enhanced distribution access may result in additional sales of the Nuveen funds resulting in an increase in total assets under management in the complex and a corresponding decrease in overall management fees if additional breakpoints at the fund-level or complex-wide level are met. Based on its review, the Board determined that the management fees and expenses under each New Advisory Agreement were reasonable.

Further, other than from a potential reduction in the debt level of Nuveen Investments, Inc., the Board recognized that it is difficult to predict with any degree of certainty the impact of the Transaction on Nuveen's profitability. Given the fee schedule was not expected to change under the New Advisory Agreements, however, the Independent Board Members concluded that each Fund Adviser's level of profitability for its advisory activities under the respective New Advisory Agreements would continue to be reasonable in light of the services provided.

**D. Economies of Scale and Whether Fee Levels Reflect These Economies of Scale**

**1. The Original Advisory Agreements**

With respect to economies of scale, the Independent Board Members have recognized the potential benefits resulting from the costs of a fund being spread over a larger asset base, although economies of scale are difficult to measure and predict with precision, particularly on a fund-by-fund basis. One method to help ensure the shareholders share in these benefits is to include breakpoints in the advisory fee schedule. Generally, management fees for funds in the Nuveen complex are comprised of a fund-level component and a complex-level component, subject to certain exceptions. Accordingly, the Independent Board Members reviewed and considered the applicable fund-level breakpoints in the advisory fee schedules that reduce advisory fees as asset levels increase.

In addition to fund-level advisory fee breakpoints, the Board also considered the Nuveen funds' complex-wide fee arrangement. Pursuant to the complex-wide fee arrangement, the fees of the funds in the Nuveen complex are reduced as the assets in the fund complex reach certain levels. The complex-wide fee arrangement seeks to provide the benefits of economies of scale to fund shareholders when total fund complex assets increase, even if assets of a particular fund are unchanged or have decreased. The approach reflects the notion that some of Nuveen's costs are attributable to services provided to all its funds in the complex and therefore all funds benefit if these costs are spread over a larger asset base.

Based on their review, the Independent Board Members concluded that the breakpoint schedules and complex-wide fee arrangement (as applicable) were acceptable and reflect economies of scale to be shared with shareholders when assets under management increase.

**2. The New Advisory Agreements**

As noted, the Independent Board Members recognized that the fund-level and complex-wide schedules will not change under the New Advisory Agreements. Assets in the funds advised by TIAA-CREF or its current affiliates will not be included in the complex-wide fee calculation. Nevertheless, the Nuveen funds may have access to TIAA-CREF's retirement platform and institutional client base. The access to this distribution network may enhance the distribution of the Nuveen funds which, in turn, may lead to reductions in management and sub-advisory fees if the Nuveen funds reach additional fund-level and complex-wide breakpoint levels. Based on their review, including the considerations in the annual

54     Nuveen Investments

review of the Original Advisory Agreements, the Independent Board Members determined that the fund-level breakpoint schedules and complex-wide fee schedule continue to be appropriate and desirable in ensuring that shareholders participate in the benefits derived from economies of scale under the New Advisory Agreements.

## E. Indirect Benefits

### 1. The Original Advisory Agreements

In evaluating fees, the Independent Board Members received and considered information regarding potential "fall out" or ancillary benefits the respective Fund Adviser or its affiliates may receive as a result of its relationship with each Fund. In this regard, the Independent Board Members considered, among other things, any sales charges, distribution fees and shareholder services fees received and retained by the Funds' principal underwriter, an affiliate of the Adviser, which include fees received pursuant to any 12b-1 plan. The Independent Board Members, therefore, considered the 12b-1 fees retained by Nuveen during the last calendar year.

In addition to the above, the Independent Board Members considered whether the Fund Advisers received any benefits from soft dollar arrangements whereby a portion of the commissions paid by a fund for brokerage may be used to acquire research that may be useful to a Fund Adviser in managing the assets of the fund and other clients. Each Fund's portfolio transactions are allocated by the Sub-Adviser. Accordingly, the Independent Board Members considered that the Sub-Adviser may benefit from its soft dollar arrangements pursuant to which it receives research from brokers that execute the applicable Fund's portfolio transactions. With respect to any fixed income securities, however, the Board recognized that such securities generally trade on a principal basis that does not generate soft dollar credits. Similarly, the Board recognized that the research received pursuant to soft dollar arrangements by the Sub-Adviser may also benefit the Funds and their shareholders to the extent the research enhances the ability of the Sub-Adviser to manage the Funds. The Independent Board Members noted that the Sub-Adviser's profitability may be somewhat lower if it did not receive the research services pursuant to the soft dollar arrangements and had to acquire such services directly.

Based on their review, the Independent Board Members concluded that any indirect benefits received by a Fund Adviser as a result of its relationship with the Funds were reasonable and within acceptable parameters.

### 2. The New Advisory Agreements

The Independent Board Members noted that, as the applicable policies and operations of the Fund Advisers with respect to the Nuveen funds were not anticipated to change significantly after the Transaction, such indirect benefits should remain after the Transaction. The Independent Board Members further noted the benefits the Transaction would provide to TIAA-CREF and Nuveen, including a larger-scale fund complex, certain shared services (noted above) and a broader range of investment capabilities, distribution capabilities and product line. Further, the Independent Board Members noted that Nuveen Investments, Inc. (the parent of the Adviser) would benefit from an improved capital structure through a reduction in its debt level.

## F. Other Considerations for the New Advisory Agreements

In addition to the factors above, the Board Members also considered the following with respect to the Nuveen funds:

- Nuveen would rely on the provisions of Section 15(f) of the 1940 Act. In this regard, to help ensure that an unfair burden is not imposed on the Nuveen funds, Nuveen has committed for a period of two years from the date of the closing of the Transaction (i) not to increase contractual management fee rates for any fund and (ii) not to raise expense cap levels for any fund from levels currently in effect or scheduled to go into effect prior to the Transaction. This commitment shall not limit or otherwise affect mergers or liquidations of any funds in the ordinary course.

- The Nuveen funds would not incur any costs in seeking the necessary shareholder approvals for the New Investment Management Agreements or the New Sub-Advisory Agreements (except for any costs attributed to seeking shareholder approvals of fund specific matters unrelated to the Transaction, such as election of Board Members or changes to investment policies, in which case a portion of such costs will be borne by the applicable funds).

- The reputation, financial strength and resources of TIAA-CREF.

- The long-term investment philosophy of TIAA-CREF and anticipated plans to grow Nuveen's business to the benefit of the Nuveen funds.

- The benefits to the Nuveen funds as a result of the Transaction including: (i) increased resources and support available to Nuveen as well as an improved capital structure that may reinforce and enhance the quality and level of services it provides to the funds; (ii) potential additional distribution capabilities for the funds to access new markets and customer segments through TIAA-CREF's distribution network, including, in particular, its retirement platforms and institutional client base; and (iii) access to TIAA-CREF's expertise and investment capabilities in additional asset classes.

Nuveen Investments    55

**Annual Investment Management Agreement Approval Process** *(Unaudited)* (continued)

**G. Other Considerations**

The Independent Board Members did not identify any single factor discussed previously as all-important or controlling. The Board Members, including the Independent Board Members, unanimously concluded that the terms of each Original Advisory Agreement and New Advisory Agreement are fair and reasonable, that the respective Fund Adviser's fees are reasonable in light of the services provided to each Fund and that the Original Advisory Agreements be renewed and the New Advisory Agreements be approved.

**II. Approval of Interim Advisory Agreements**

At the April Meeting, the Board Members, including the Independent Board Members, unanimously approved for each Fund an interim advisory agreement (the "*Interim Investment Management Agreement*") between the respective Fund and the Adviser and an interim sub-advisory agreement (the "*Interim Sub-Advisory Agreement*") between the Adviser and the Sub-Adviser. If necessary to assure continuity of advisory services, each respective Interim Investment Management Agreement and Interim Sub-Advisory Agreement will take effect upon the closing of the Transaction if shareholders have not yet approved the corresponding New Investment Management Agreement or New Sub-Advisory Agreement. The terms of each Interim Investment Management Agreement and Interim Sub-Advisory Agreement are substantially identical to those of the corresponding Original Investment Management Agreement and New Investment Management Agreement and the corresponding Original Sub-Advisory Agreement and New Sub-Advisory Agreement, respectively, except for certain term and fee escrow provisions. In light of the foregoing, the Board Members, including the Independent Board Members, unanimously determined that the scope and quality of services to be provided to the Funds under the respective Interim Investment Management Agreements and Interim Sub-Advisory Agreements are at least equivalent to the scope and quality of services provided under the applicable Original Investment Management Agreements and Original Sub-Advisory Agreements.

---

[i] The Board recognized that the Adviser considered a fund to have outperformed or underperformed its benchmark if the fund's performance was higher or lower than the performance of the benchmark by the following thresholds: for open-end funds (+/- 100 basis points for equity funds excluding index funds; +/- 30 basis points for tax exempt fixed income funds; +/- 40 basis points for taxable fixed income funds) and for closed-end funds (assuming 30% leverage) (+/- 130 basis points for equity funds excluding index funds; +/- 39 basis points for tax exempt funds and +/- 52 basis points for taxable fixed income funds).

## Notes

# Notes

58     Nuveen Investments

**Notes**

## Nuveen Investments:

# Serving Investors for Generations

Since 1898, financial advisors and their clients have relied on Nuveen Investments to provide dependable investment solutions through continued adherence to proven, long-term investing principles. Today, we offer a range of high quality equity and fixed-income solutions designed to be integral components of a well-diversified core portfolio.

**Focused on meeting investor needs.**

Nuveen Investments provides high-quality investment services designed to help secure the longterm goals of institutional and individual investors as well as the consultants and financial advisors who serve them. Nuveen Investments markets a wide range of specialized investment solutions which provide investors access to capabilities of its high-quality boutique investment affiliates-Nuveen Asset Management, Symphony Asset Management, NWQ Investment Management Company, Santa Barbara Asset Management, Tradewinds Global Investors, Winslow Capital Management, and Gresham Investment Management. In total, Nuveen Investments managed approximately $225 billion as of March 31, 2014.

**Find out how we can help you.**

To learn more about how the products and services of Nuveen Investments may be able to help you meet your financial goals, talk to your financial advisor, or call us at **(800) 257-8787.** Please read the information provided carefully before you invest. Investors should consider the investment objective and policies, risk considerations, charges and expenses of any investment carefully. Where applicable, be sure to obtain a prospectus, which contains this and other relevant information. To obtain a prospectus, please contact your securities representative or **Nuveen Investments, 333 W. Wacker Dr., Chicago, IL 60606.** Please read the prospectus carefully before you invest or send money.

Learn more about Nuveen Funds at: **www.nuveen.com/mf**

**Distributed by Nuveen Securities, LLC | 333 West Wacker Drive Chicago, IL 60606 | www.nuveen.com**

MSA-FSLCT-0414P

**Item 2. Code of Ethics.**

> Not applicable to this filing.

**Item 3. Audit Committee Financial Expert.**

> Not applicable to this filing.

**Item 4. Principal Accountant Fees and Services.**

> Not applicable to this filing.

**Item 5. Audit Committee of Listed Registrants.**

> Not applicable to this registrant.

**Item 6. Schedule of Investments.**

> (a) See Portfolio of Investments in Item 1.

> (b) Not applicable.

**Item 7. Disclosure of Proxy Voting Policies and Procedures for Closed-End Management Investment Companies.**

> Not applicable to this registrant.

**Item 8. Portfolio Managers of Closed-End Management Investment Companies.**

> Not applicable to this registrant.

**Item 9. Purchases of Equity Securities by Closed-End Management Investment Company and Affiliated Purchasers.**

> Not applicable to this registrant.

**Item 10. Submission of Matters to a Vote of Security Holders.**

> There have been no material changes to the procedures by which shareholders may recommend nominees to the registrant's Board implemented after the registrant last provided disclosure in response to this Item.

**Item 11. Controls and Procedures.**

(a)     The registrant's principal executive and principal financial officers, or persons performing similar functions, have concluded that the registrant's disclosure controls and procedures (as defined in Rule 30a-3(c) under the Investment Company Act of 1940, as amended (the "1940 Act") (17 CFR 270.30a-3(c))) are effective, as of a date within 90 days of the filing date of this report that includes the disclosure required by this paragraph, based on their evaluation of the controls and procedures required by Rule 30a-3(b) under the 1940 Act (17 CFR 270.30a-3(b)) and Rules 13a-15(b) or 15d-15(b) under the Securities Exchange Act of 1934, as amended (the "Exchange Act") (17 CFR 240.13a-15(b) or 240.15d-15(b)).

(b)     There were no changes in the registrant's internal control over financial reporting (as defined in Rule 30a-3(d) under the 1940 Act (17 CFR 270.30a-3(d)) that occurred during the second fiscal quarter of the period covered by this report that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting.

**Item 12. Exhibits.**

> File the exhibits listed below as part of this Form.

> (a)(1) Any code of ethics, or amendment thereto, that is the subject of the disclosure required by Item 2, to the extent that the registrant intends to satisfy the Item 2 requirements through filing of an exhibit: Not applicable to this filing.

> (a)(2) A separate certification for each principal executive officer and principal financial officer of the registrant as required by Rule 30a-2(a) under the 1940 Act (17 CFR 270.30a-2(a)) in the exact form set forth below: See EX-99.CERT attached hereto.

> (a)(3) Any written solicitation to purchase securities under Rule 23c-1 under the 1940 Act (17 CFR 270.23c-1) sent or given during the period covered by the report by or on behalf of the registrant to 10 or more persons: Not applicable to this registrant.

> (b) If the report is filed under Section 13(a) or 15(d) of the Exchange Act, provide the certifications required by Rule 30a-2(b) under the 1940 Act (17 CFR 270.30a-2(b)), Rule 13a-14(b) or Rule 15d-14(b) under the Exchange Act (17 CFR 240.13a-14(b) or 240.15d-14(b)), and Section 1350 of Chapter 63 of Title 18 of the United States Code (18 U.S.C. 1350) as an Exhibit. A certification furnished pursuant to this paragraph will not be deemed "filed" for purposes of Section 18 of the Exchange Act (15 U.S.C. 78r), or otherwise subject to the liability of that section. Such certification will not be deemed to be incorporated by reference into any filing under the Securities Act of 1933 or the Exchange Act, except to the extent that the registration specifically incorporates it by reference: See EX-99.906 CERT attached hereto.

Nuveen Investment Funds, Inc.

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

(Registrant) Nuveen Investment Funds, Inc.

| By | (Signature and Title) | /s/ Kevin J. McCarthy |
| --- | --- | --- |
| | | Kevin J. McCarthy |
| | | Vice President and Secretary |

Date: July 7, 2014

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| By | (Signature and Title) | /s/ Gifford R. Zimmerman |
| --- | --- | --- |
| | | Gifford R. Zimmerman |
| | | Chief Administrative Officer |
| | | (principal executive officer) |

Date: July 7, 2014

| By | (Signature and Title) | /s/ Stephen D. Foy |
| --- | --- | --- |
| | | Stephen D. Foy |
| | | Vice President and Controller |
| | | (principal financial officer) |

Date: July 7, 2014